| United States Bankruptcy Court<br>Middle District of Florida, Jacksonville Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Taylor, Bean & Whitaker Mortgage Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**59-3069391** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**315 N.E. 14th Street**<br>**Ocala, FL**<br>ZIP Code **34470** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Marion** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."  ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ■ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ■ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ■ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Taylor, Bean & Whitaker Mortgage Corp.** |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>Signature of Attorney for Debtor(s)          (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Taylor, Bean & Whitaker Mortgage Corp.** |

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

Signature of Attorney*

X _____
   Signature of Attorney for Debtor(s)

**Edward J. Peterson, III, Bar No. 0014612**
Printed Name of Attorney for Debtor(s)

**Stichter, Riedel, Blain & Prosser, P.A.**
Firm Name
**110 E. Madison St.**
**Suite 200**
**Tampa, FL 33602**
_____
Address

**(813) 229-0144  Fax: (813) 229-1811**
Telephone Number
*8-24-09*
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Authorized Individual
   **Neil F. Luria**
   Printed Name of Authorized Individual
   **Chief Restructuring Officer**
   Title of Authorized Individual
   *8/24/05*
   _____
   Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

| | | |
|---|---|---|
| 116 Morlake Drive Partners, LLC<br>316 E. Broad St<br>Statesville, NC 28677 | 315 NE 14th Street, LLC<br>315 NE 14th Street<br>Ocala, FL 34470 | 3201 Partnership<br>315 NE 14th Street<br>Ocala, FL 34470 |
| 3413 56th St NW LLC<br>c/o Narrows Pacific Enterprises<br>7700 Pioneer Way 101<br>Gig Harbor, WA 98335 | 443 Building Corp.<br>C/O Veith Financial<br>434 W. 2nd St.<br>Elmhurst, IL 60126 | 5041 Associates<br>P. O. Box 31063<br>Raleigh, NC 27622 |
| A-2-Z Pest Control<br>P.O. Box 1021<br>Ocala, FL 34478 | AAA Appraisal Service<br>P O Box 5392<br>Lakeland, FL 33807 | AAA Appraisals LLC<br>353 E. Upland Ave.<br>Galloway, NJ 08205 |
| AAA Pop-A-Lock Inc.<br>9600 W. Pimpernel Ln.<br>Crystal River, FL 34429 | Abakuks & Associates<br>3669 E Meadowview Drive<br>Gilbert, AZ 85298-4861 | ABBOTT,ASHLEY C<br>1744 NE 15TH ST<br>OCALA, FL 34470 |
| ABC Septic Tank Svc. of Ocala<br>368 Cypress Rd<br>Ocala, FL 34472 | ABERNATHY,DOREEN M<br>1416 LIME STREET<br>CLEARWATER, FL 33756 | ABERNATHY,HEATHER<br>2205 DUNCAN SHORE DRIVE<br>BUFORD, GA 30519 |
| ABRAMS,ANDREA J<br>8183 SW 80TH TERRACE<br>OCALA, FL 34476 | Access Title, LLC<br>1200 Reservior Ave.<br>Cranston, RI 02920 | Accumortgage/Walsh & Assocs<br>PO Box 2905<br>Tybee Island, GA 31328 |
| Accurate Pest Management<br>P.O. Box 238<br>Inverness, FL 34451 | ACOSTA,CONSTANCE A<br>9222 ROYAL HIGHLANDS  CT<br>CHARLOTTE, NC 28277 | ACTON,ERIN M<br>405 S VILLA SAN MARCO DRIVE<br># 206<br>ST. AUGUSTINE, FL 32086 |
| ADAGO,BARBARA J<br>211 NE 50TH COURT<br>OCALA, FL 34470 | ADAIR,ALLISON<br>1160 A  SANTA  ANNA  DR<br>NORCROSS, GA 30093 | ADAMS,CHARLES T<br>1505 NE  MAIN  ST<br>LIVE OAK, FL 32064 |
| ADAMS,CYNTHIA L<br>961 IRENE AVE<br>LARGO, FL 33771 | ADAMS,DAWN M<br>4900 SW 46TH COURT #904<br>OCALA, FL 34474 | ADAMS,LAWANNA K<br>132 N.W. 9TH AVENUE<br>OCALA, FL 34475 |
| ADAMS,LESLIE R<br>3996 VERBENA DRIVE<br>KENNESAW, GA 30144 | ADAMS,NANCY<br>P O BOX 2212<br>TYBEE ISLAND, GA 31328 | ADCOCK,VICKI L<br>3430 SW 147TH LANE ROAD<br>OCALA, FL 34473 |

ADERHOLT,KATHY E
3305 NE 17TH TERRACE
OCALA, FL 34479

ADK & RKR LLC
11075 S. State Street,
Sandy, UT 84070

ADKINS,ANGELA M
608 PARK AVE
EATON, OH 45320

ADLER,ALAN H
11701 COUNTRY RUN ROAD
TAMPA, FL 33624

ADP Screening & Selection Svcs
36307 Treasury Center
Chicago, IL 60694-6300

ADP, Inc.
PO BOX 7247-0372
Philadelphia, PA 19170-0372

ADT Security Services
One Town Center Road
Boca Raton, FL 33486

Advantage Laser Products
1840 Marietta Blvd
Atlanta, GA 30318

Aerotek Professional Services
3689 Collection Ctr. Dr.
Chicago, IL 60693

AGARD-JUBA, NICKISHA
116 OAK LANE UNIT # 9
BROCKTON, MA 02301

AHERN,RIVA
28 WORCESTER ROAD
SHARON, MA 02067

AIKENS,CHERLYN
337 E MELFORD AVE
DAYTON, OH 45405

AIMAN,JOSEPH L
6081 NW 54TH TERRACE
OCALA, FL 34482

AISPURO,APRIL S
1206 NASSAU DRIVE
MIAMISBURG, OH 45342

AKBAR,FAROOQ
8424 S.W. 66TH LANE
GAINESVILLE, FL 32608

AKJ Enterprises, LLC
1831 N. Belcher Road, Suite G-3
Clearwater, FL 33765

Alabama Attorney General
500 Dexter Avenue
Montgomery, AL 36130

Alabama State Department of Revenue
50 N. Ripley
Montgomery, AL 36132

Alan F May Appraisal Service
3421 NE 22nd Court
Ocala, FL 34479

Alarion Bank Centre
c/o Heritage Management Corp.
P. O. Box 2495
Ocala, FL 34478

Alaska Attorney General
P.O.Box 110300
Diamond Courthouse
Juneau, AK 99811-0300

ALAVA,MAIRA K
1421 SW 27TH AVENUE APT.1906
OCALA, FL 34474

ALBANESE,HELENE M
6839 HONEYSUCKLE TRAIL
LAKEWOOD RANCH, FL 34202

ALBRECHT,NICOLE C
594 B BAHIA CIRCLE
OCALA, FL 34472

ALEXANDER,DAVID S
1555 THOMAS ROAD
DECATUR, GA 30032-3429

ALEXANDER,GAYE A
9 Dogwood Circle Court
Ocala, FL 34472

ALEXANDER,INGRID
311 MARION OAKS GOLF WAY
OCALA, FL 34473

ALEXANDER,JENNIFER
711 STALEY COURT
RALEIGH, NC 27609

ALEXANDER,RACHEL C
5011 WEWATTA ST
ATLANTA, GA 30331

ALFA Properties, Inc.
c/o Carter & Assocs.
2100-A SouthBridge Pkwy
Birmingham, AL 35209

ALLAKULIYEV,SANDRA L
4897 SW 45TH STREET
OCALA, FL 34474

ALLEN,CARLA J
2100 ELLISON LAKES DR
# 908
KENNESSAW, GA 30152

ALLEN,MARCIA
3832 NE 19TH  STREET CIRCLE
OCALA, FL 34470

ALLISON,JESSICA L
3440 NE  30TH  COURT
OCALA, FL 34479

ALMEIDA,FRANKLIN S
2564 SW 153RD LANE
OCALA, FL 34473

Alpha Card Systems, LLC
P.O. Box 231179
Portland, OR 97281

Alpine Appraisals LLC
1321 Burlington St., #500
North Kansas City, MO 64116

Altman's Family Pest Control
P.O. Box 214
Lecanto, FL 34460

ALVAREZ,LUIS
1585 YELLOWHEART WAY
HOLLYWOOD, FL 33019

ALZAMIR, VERONICA
9502 WAKEFIELD VILLAGE DR
HOUSTON, TX 77095

Ambius Inc
485 W Half Day Road Suite 450
Buffalo Grove, IL 60089

American Chartered Bank
1199 E. Higgins Road
Schaumberg, IL 60173

American Exp-Platinum
P.O. Box 36001
Ft Lauderdale, FL 03333-6001

American Mortgage Law Group
75 Rowland Way Suite 350
Novato, CA 94945

AMES,TRACY A
4410 SW 62ND LOOP
OCALA, FL 34474

AMESBURY,KATELYN E
160 N  MESQUITE  PT
LECANTO, FL 34461

Amphibians Plus
418-B Bartow Municipal Airport
Bartow, FL 33830

ANDERSON,CAROLYN J
20420 MCKINNEY
DUNNELLON, FL 34431

ANDERSON,CRISTIN B
716 SE  28TH  AVE
OCALA, FL 34471

ANDERSON,ERIC E
1624 LONGBOW  LANE
WEST CARROLLTON, OH 45449

ANDERSON,JACQUELINE L
1448 LIVINGSTON DRIVE
MARIETTA, GA 30064

ANDERSON,JENNIFER K
15458 SOUTH ACUFF LN
OLATHE, KS 66062

ANDERSON,KYLE S
6302 NW 67TH  TERRACE
OCALA, FL 34482

ANDERSON,SHELLY A
14637 S SAGE CREST DRIVE
BLUFFDALE, UT 84065

ANDRADE,CARMEN Y
510 SE 17TH PLACE
OCALA, FL 34471

ANDREWS,GAYLE T
7435 SE 36TH  AVE
OCALA, FL 34480

ANDREWS,LISA M
3084 IMPERIAL  CIRCLE
ATLANTA, GA 30311

ANSPACH,MARY T
5429 SE HWY 484
#2
BELLEVIEW, FL 34420

ANTHIS,DENISE D
24031 FARM HILL ROAD
SPRING, TX 77373

Anthony B. Hatchett
1344 SE 14th St.
Ocala, FL 34471

ANTIVO,MARICAR R
11657 CAPE HORN AVENUE
JACKSONVILLE, FL 32246

ANTONOVICH,SARAH E
2330 NE 40TH STREET
OCALA, FL 34479

ANTUNA, LISETTE
491 WATER ROAD
OCALA, FL 34472

ANZALONE, JAMES
11101 SW 73RD CT
OCALA, FL 34476

APL Appraisal Co
4360 N Division Ave NE
Comstock Park, MI 49321

APONTE,FRANCES
7 PINE PASS TERRACE
OCALA, FL 34472

Appraisals By Larry Washington
& Associates
8762 West Riverwood Drive
Crystal River, FL 34428

Aramark
1660-C Chattahoochee Avenue
Atlanta, GA 30318

Aramark
8723 Florida Mining Blvd
Tampa, FL 33634

Aramark
1665 Townhurst, Suite 160
Houston, TX 77043

ARAN,JANINA M
10 REDWOOD  RUN  LOOP
OCALA, FL 34472

ARBONA,DEBE A
923 SE BAY BLVD
# 50
NEWPORT, OR 97365

ARCA,ALDO L
5300 SW 44TH  ST
UNIT # 106
OCALA, FL 34474

ARCA,DIANE C
5300 SW 44TH STREET
UNIT #106
OCALA, FL 34474

ARD,ALICIA A
2717 S.E. 36TH STREET
OCALA, FL 34471

ARENAS,ALFREDO F
10218 N  ABBY  DR
CITRUS  SPRINGS, FL 34434

ARGO,VIRGINIA A
2621 S.E. 22ND AVENUE
OCALA, FL 34471

Arizona Attorney General
1275 W. Washington St.
Phoenix, AZ 85007

Arkansas Attorney General
200 Tower Bldg.
323 Center St.
Little Rock, AR 72201-2610

Arlington Management
735 Arlington Avenue N. Street
St. Petersburg, FL 33701

ARMAND, MARIA
191 ROBERTS ROAD
BOLINGBROOK, IL 60440

ARMSTRONG,FRANK A
11394 GENTER  DR
SPRING HILL, FL 34609

ARMSTRONG,KAREN
6 PINE COURSE LANE
OCALA, FL 34472

ARRANTS, ELIZABETH
127 HAMPSHIRE ROAD
SAVANNAH, GA 31410

ARTHUR,JOYCE A
1955 SW  80TH  ST
OCALA, FL 34476

ARTZ,CARL N
9254 BRINDLEWOOD  DR
ODESSSA, FL 33556

ASGARALLI,SAUDIA
4680 SW 110TH LANE
OCALA, FL 34476

ASHCRAFT,JASON L
529 UNIVERSITY VILLAGES
SALT LAKE CITY, UT 84108

ASHLEY,STEPHANIE Y
4645 PECAN GROVE RD
FLORENCE, SC 29505

ASHMON-LOGAN, ANITA
20486 TYLER DRIVE
LYNWOOD, IL 60411

ASHWORTH,TRESA L
3604 LOWREY WAY
PLANO, TX 75025

ASSELIN,MANON C
3915 SE 12TH STREET
OCALA, FL 34471

Associated Monitoring Service
522 Stockton Street
Jacksonville, FL 32204

ATCHLEY,MELISSA S
2536 S. 8000 W.
MAGNA, UT 84044

ATHERTON, SUSAN
110 AZALEA STREET
TAVERNIER, FL 33070

ATKINSON, ASHLEIGH
1660 W PALM LANE #39
ANAHEIM, CA 92802

Attorney General of the United States
US Department of Justice
950 Pennsylvania Ave. NW
Washington, DC 20530-0001

AUDE, LUISA
4105 SE 52ND  COURT
OCALA, FL 34480

AUGUSTIN,VAL M
P O BOX 1454
DACULA, GA 30019

AUSTIN, AIMEE
64 DOGWOOD LOOP
OCALA, FL 34472

AUSTIN,KENDON D
513 WINTON  TERRACE  NE
APT B
ATLANTA, GA 30308

Avista Solutions
115 Atrium Way, Suite 218
Columbia, SC 29223

AZZARELLO,MICHAEL P
7938 BISHOP LAKE  RD  NORTH
JACKSONVILLE, FL 32256

B-J Trophies
1735 NE Jacksonville Road
Ocala, FL 34470

BAADE, SCOTT
6495 WARRIORS RUN
LITTLETON, CO 80125

BACCHUS,SUNITA
6950 SE  88TH  STREET
OCALA, FL 34472

BACHMAN, SUSAN
9597 SHENSTONE WAY
PARKER, CO 80134

BAEZ,CYNTHIA I
100 NW 23RD AVE
APT 1903
OCALA, FL 34475

BAEZ,JULISSA E
2901 SW 41ST STREET
APT #2407
OCALA, FL 34474

BAILEY,NEIL E
10158 HAVERHILL RIDGE  DR
RIVERVIEW, FL 33578

BAILEY,PATRICIA D
3120 NE 26TH STREET
OCALA, FL 34470

BAILEY,SHANDRUM
125 ABENBURG COURT
UNION CITY, GA 30291

BAIRD,MYKEL R
13540 NW 1ST STREET
OCALA, FL 34482

BAKER,ANGELA R
2828 NW 3RD TERR
OCALA, FL 34475

BAKER,LORI K
100 PIKE  STREET
CINCINNATI, OH 45215

BAKER,MARY K
1505 SOUTH PRESCOTT AVENUE
CLEARWATER, FL 33756

BAKER,NICOLE L
PO BOX 4102
OCALA, FL 34478-4102

BALKCUM, ALEX
2001 ASHLEY DRIVE
PHENIX CITY, AL 36867

BALLIET, HEATHER
257 NORTH REDWOOD ROAD
APT 4
SALT LAKE CITY, UT 84116

BALLIN,RICHARD B
4965 NE 27TH CT
OCALA, FL 34479

BALYO, MARJORIE
103 SOUTHERNWOOD PLACE
SAVANNAH, GA 31405

BALYO, WILLIAM
103 SOUTHERNWOOD PLACE
SAVANNAH, GA 31405

Banc of America Leasing
Lease Administration Center
P.O. Box 371992
Pittsburgh, PA 15250-7992

Bank of America
214 N. Tryon St., 21st Floor
NC1-027-21-04
Charlotte, NC 28255

Bank of America, N.A.
101 S. Tyson St. 11th Flr.
Charlotte, NC 28255-0131

BANKS,LATOYA Y
1347 PRESERVE PARK DRIVE
LOGANVILLE, GA 30052

BANKS,MARGARET A
4417 HIDDEN SHADOW DRIVE
TAMPA, FL 33614

Barfield & Associates
P.O. Box 4338
Ocala, FL 34478

BARKER,KELLY D
1007 NE 4TH  ST
OCALA, FL 34470

BARKER,SHEILA R
28911 BAY TREE PLACE
WESLEY CHAPEL, FL 33545

BARKER,TERESA
404 OLD MILL ROAD
SAVANNAH, GA 31419

BARKSDALE,FELICIAH L
2108 NW 24TH RD
OCALA, FL 34475

BARLOW,RAMONA L
187 JUNIPER WAY
OCALA, FL 34480

BARLOW,RITA M
85 GREENTREE  ST
HOMOSASSA, FL 34446

BARNARD,KAREN T
35 WINDSOR WAY
DALLAS, GA 30132

BARNECETT RUIZ,GABRIEL A
1227 SE 15TH AVE
OCALA, FL 34471

BARNES,CHRISTIE G
20231 MERRY OAK AVENUE
TAMPA, FL 33647

BARNES,JOHN
6454 27TH AVENUE NORTH
ST PETERSBURG, FL 33710

BARNES,KATRINA N
211 MEADOW CREST WAY
POWDER SPRINGS, GA 30127

BARONE,BRITTANY J
19 WYNDEMERE DRIVE
FRANKLIN, OH 45005

BAROS,VANESSA M
264 EMERALD RD
OCALA, FL 34472

BARRETT,ANN MARIE
2732 EAST NORTH LANE
PHOENIX, AZ 85028

BARRETT,IRMA
11460 N.W. 13TH STREET
OCALA, FL 34482

Barron & Stadfeld, P.C.
100 Cambridge Street
Suite 1310
Boston, MA 02114

BARRON, ROBERT
9585 SW 19TH AVENUE ROAD
OCALA, FL 34476

BARRON,KIMBERLY
21523 ENCINO LOOKOUT
SAN ANTONIO, TX 78259

BARTHI,BARBARA
8472 GREENBRIAR ESTATES
EDWARDSVILLE, IL 62025

BARTLETT,TOM
4812 SE 12TH PLACE
OCALA, FL 34471

BARU, AYLON
4806 E KENTUCKY AVENUE
UNIT A
DENVER, CO 80246

BATKALIN, KARINA
18127 E BATES PL
AURORA, CO 80013

BATTEN,TIFFANY J
4245 NE 174TH COURT
SILVER SPRINGS, FL 34488

BAUDENDISTEL,TRISHA L
5623 CANDIBROOK LANE
ORANGE PARK, FL 32003

BAUER,LAURA R
11174 S.W. 108TH STREET
DUNNELLON, FL 34432

BAUMAN,MICHELE D
1469 GLENN ABBEY DRIVE
KETTERING, OH 45420

BAXTER, SUSAN
P.O.BOX 2992
OCALA, FL 34478

Bay Docs, Inc
400 Rowland Blvd
Novato, CA 94947-4617

BAZZELL,EDWARD W
26 BUD HOLLOW DRIVE
PALM COAST, FL 32137

BEAL,BRENDA A
11229 MANDARIN DRIVE
CLERMONT, FL 34711

BEAL,DEIRDRA R
2921 WILLOW RIDGE  DR
CINCINNATI, OH 45251

BEAMER,SHEILA R
2000 CYPRESS ROAD
FLORENCE, SC 29505

BEAN,JOSHUA M
1607 SHEFFIELD ROAD
LEESBURG, FL 34748

BEATTIE,LEONA G
152 TAYLOR DRIVE
HOSCHTON, GA 30548

BEAUDRY,PATRICIA D
916 W WOODLAWN AVE.
TAMPA, FL 33603

BEAUPRE, PIERRE
42 HORIZONS ROAD
SHARON, MA 02067

BEAUREGARD,CHARLES R
5809 SW  115TH  STREET  RD
OCALA, FL 34478

BECK,RHONDA R
4300 KINGSWOOD RD
CHARLOTTE, NC 28226

BECK-PIZZANO,GAIL
1940 COUNTY ROAD 214
SAINT AUGUSTINE, FL 32084-9226

BECKER,RUSSELL E
6105 SEABREEZE DRIVE
PORT RICHEY, FL 34668

BECKHAM,CHRISTEN L
PO BOX 844
SILVER SPRINGS, FL 34489

BECTON,TIFFANIE C
18 61ST STREET
YANKEETOWN, FL 34498

BEDNAR, CHERYL
2640 SE  45TH  AVE
OCALA, FL 34471

BEEM,AUDREY C
20131 S.W. 82ND PLACE
DUNNELLON, FL 34431

BEEMER, ANDREW
8961 BERMUDA RUN CIRCLE
HIGHLANDS RANCH, CO 80130

BEESLEY,JESSICA
PO BOX 693
BELLEVIEW, FL 34421

BELANGER JR,BUDD D
16248 SE 17TH STREET
OCKLAWAHA, FL 32179

BELANGER,AIMEE L
50 PECAN PASS TRAIL
OCALA, FL 34472

BELANGER,JILL M
16248 SE 17th Street
Ocklawaha, FL 32179

BELBER,LISA M
5671 W  JUSTIN  CT
HOMOSASSA, FL 34448

BELL,DEBRA M
2545 SE 175TH TERRACE
SILVER SPRINGS, FL 34488

BELLAMY,RENEE L
1761 SE 57TH AVENUE
OCALA, FL 34471

BELLING, JESSICA
23405 RHEA DRIVE
MORENO VALLEY, CA 92557

BENEDETTI,AMBER M
1920 SW 31ST AVE
OCALA, FL 34474

Benefit Express Services, LLC
220 W. Campus Drive
Suite 203
Arlington Heights, IL 60004

BENNETT, MARIO
1454 DALE DRIVE
SAVANNAH, GA 31406

BENNETT,EDMUND J
348 PALMAS CIRCLE
ST. AUGUSTINE, FL 32086

BENOIST, PATRICK
586 PINETREE LAKE COURT
TOWN AND COUNTRY, MO 63017

BENYA, STACEY
7120 ASHMOUR DR. NORTH
MOBILE, AL 36695

BERGLUND,STEPHANIE A
406 S.E. 24TH STREET
OCALA, FL 34471

BERGMAN,JOSEPH R
3576 SW 147TH LANE ROAD
OCALA, FL 34473

BERNHARDT,ALANA P
5654 QUAPAW  COURT
LIBERTYTOWNSHIP, OH 45011

BERRETTA,JOSEPH V
91 THUNDERBIRD  LANE
TIJERAS, NM 87059

BERRIOS, MARIA
1074 COURT STREET
BROCKTON, MA 02302

BERRY, TRINA
2419 SE  35TH  STREET
OCALA, FL 34471

BERRY,JOHN W
1062 REEDER CIR NE
ATLANTA, GA 30306

BERTRAM, ANTONIO
5803 W 3 AVENUE
DENVER, CO 80223

BEST,NICOLE M
3704 SE 134TH STREET
BELLEVIEW, FL 34420

BETTS,CARMEN K
15681 SE 96TH AVE
SUMMERFIELD, FL 34491

BETTS,JOHN P
9590 SE 190 CT
OCKLAWAHA, FL 32179

BEVERETT,RANDI K
184 CLYDESDALE LANE
MABLETON, GA 30126

BICKNELL,JOY D
10 CEDAR  STREET
FRANKLIN, OH 45005

BIEBER,MELISSA A
P.O. BOX 163
CANDLER, FL 32111

BIERNACKI,VALERIE J
2900 NE COUNTY ROAD
# 329
ANTHONY, FL 32617

BIES,DANIELLE A
6332 N GRANITE REEF ROAD
SCOTTDALE, AZ 85250

BIGBY,JANET D
115 CHANDLER  TRACE
COVINGTON, GA 30016

Billing Solutions
PO Box 1223
Wayne, IL 60184

BILLINGHAM, BRIAN
5312 SW  85TH  LANE
OCALA, FL 34476

BINK,ANNETTE G
8720 N PRESNELL TERRACE
DUNNELLON, FL 34433

BIROS,JEFFREY M
3007 ROSE  CREEK  CT
OAKTON, VA 22124

BIXLER, BRADLEY
236 CHANNING DRIVE
RICHMOND HILL, GA 31324

Black Box Network Services
Government Solutions
Dept. AT 40445
Atlanta, GA 31192-0429

BLACK,DANNY L
5701 NW 61ST STREET
OCALA, FL 34482

BLACK,ROBERT D
P.O. BOX 2432
OCALA, FL 34478

BLACK,SUSANNE L
2495 WEST  1300 SOUTH
SYRACUSE, UT 84075

BLACKMAN,REGINALD E
21 PINE RADIAL DRIVE
OCALA, FL 34472

BLACKSTONE,JUDITH D
2435 COGBURN RIDGE RD.
ALPHARETTA, GA 30004

BLALOCK,CHRISTAL R
2864 CARNEGIE WAY
MARIETTA, GA 30064

BLAND, ROBERT
8737 SW 97TH  LANE ROAD
UNIT B
OCALA, FL 34481

BLANDINO,TANYA L
39 JUNIPR PASS
#2
OCALA, FL 34480

BLANKS, RICHARD
918 MONTLAKE ROAD
SODDY DAISY, TN 37379

BLANTON,IRMIE K
1877 N  DRUID  HILLS  RD NE
ATLANTA, GA 30319

BLEVINS,CAROLINE K
1764 CORONADO
HIGHLAND, KS 66035

BLOES, TERRY
25255 GROVEWOOD
LAKE FOREST, CA 92630

Bloomberg
P.O. Box 30244
Hartford, CT 06150-0244

BLUMSTEIN,LORI M
40737 COUNTRY  RD
EUSTIS, FL 32736

Bo-Kay Florist
622 SE 3rd Avenue
Ocala, FL 34471

BOATENG, LEVI
92 GILBERT  STREET
QUINCY, MA 02169

BODDEN, ANA
112 DACIA  STREET
DORCHESTER, MA 02125

Bodell-Van Drimmelen & Assoc
774 East 2100 South
Salt Lake City, UT 84106

BOGASCH,CATHERINE L
3403 E KRISTAL  WAY
PHOENIX, AZ 85050

BOGERT,DEBORAH S
5620 W  CHINO DR
BEVERLY HILL, FL 34465

BOGGS, ALAN
7317 N.W. ANDREWS
LAWTON, OK 73505

BOHN,CINDY L
7378 SO HARVEST RIDGE DRIVE
WEST JORDAN, UT 84084

BOND,RICHARD J
1536 SHAKER RUN BLVD
LEBANON, OH 45036

BONFILI,BONITA R
5530 CANNONADE DRIVE
WESLEY CHAPEL, FL 33544

BONIS, CRYSTAL
13256 CALLISTO DR
LONE TREE, CO 80124

BONNER,LOREN E
66 WATER TRACK LOOP
OCALA, FL 34472

BONNER,RONDA R
1071 CHELTANHAM COURT
LONGWOOD, FL 32750

BOODY,RYAN P
818 NW RIDGEWOOD RD
DUNNELLON, FL 34431

BOONE, JEFFREY
120 NW 44TH  CL
LAWTON, OK 73505

BOOTH,BARBARA J
1420 SMITH RD
XENIA, OH 45385

BOOTH,LATRESE S
POST OFFICE BOX 554
LAMAR, SC 29069

BORKHATARIA,KIMBERLY R
9951 SW 56TH COURT
OCALA, FL 34476

Borrell Fire Systems Inc
2804 Broadway Center Blvd.
Brandon, FL 33510

BOSLEY,LORI S
1120 SPARKLING AMBER COURT
LAS VEGAS, NV 89144

BOSTIC,ELIZABETH S
22 CHESTNUT PLACE
OCALA, FL 34480

Boston Bean Company
23 Draper Street
Woburn, MA 01801

BOSWELL, LISA
3310 SE 26TH COURT
OCALA, FL 34471

BOTSFORD,LAURIE J
2803 SHARTLE  ST
MIDDLETOWN, OH 45042

BOUGHTON, ANDREA
431 N COMMERCE ST
AURORA, IL 60504

BOUKNIGHT,JACOB P
5305 WEST GLENBROOK ST
HOMOSASSA, FL 34446

BOWDEN,JANE A
10870 SE 73RD COURT
BELLEVIEW, FL 34420

BOWEN,CATHERINE M
3116 VINE STREET
ORLANDO, FL 32806

BOWLES,DANA L
4900 NE 11TH STREET
OCALA, FL 34470

BOWMAN,DOUGLAS L
3833 HERITAGE PLACE
BUFORD, GA 30519

BOWMAN,EDWARD L
3417 SOUTH CREEKVIEW DRIVE
LAWRENCEVILLE, GA 30044

BOYCE,VASHTINA M
3200 LENOX RD
APT B213
ATLANTA, GA 30324

BOYD,ERIC D
303 APACHE DR
CANTON, GA 30115

Boyer Coffee Company, Inc.
7295 N Washington Street
Denver, CO 80229

BOZEMAN, MELANIE
15 ALMOND PASS DR
OCALA, FL 34472

BOZEMAN,REBECCA A
12711 SPIRIT BOUND WAY
CHARLOTTE, NC 28273

BOZONIER, JEANETTE
950 S CIMARRON  WAY
A-208
AURORA, CO 80112

BRACKNELL,PETER J
3301 SW 56TH AVE
OCALA, FL 34474

BRADFORD,ROBYN P
210 EASTFIELD  COURT
FAYETTEVILLE, GA 30215

BRADLEY,JOE
27 PECAN RUN WAY
OCALA, FL 34472

BRADY,WILLIAM J
19343 SANDY SPRINGS CIRCLE
LUTZ, FL 33558

Braintree Electric Light Dept
P.O. Box 859180
Braintree, MA 02185-9180

BRAITHWAITE,ODESSA T
2020 NEWTOWN ROAD
GROVELAND, FL 34736

BRANT, ROBERTA
4440 SE 106TH STREET
BELLEVIEW, FL 34420

BRANTLEY,HELENA G
P O BOX 161
SMYRNA, GA 30081

BREEDEN,DARLENE K
34 FIR TRAIL DRIVE
OCALA, FL 34472

BREEDEN,RALPH D
2025 GREYFIELD DR.  NW
KENNESAW, GA 30152

BREWER, DELLA
4760 FILLINGIM ROAD
WILMER, AL 36587

Brick City Accounting &
Financial Services, Inc
520 NE 1st Avenue
Ocala, FL 34470

BRIDGES,RUTH E
9 HOPTREE COURT
HOMOSASSA, FL 34446

BRIGGS,APRIL N
306 WILDWOOD DRIVE
QUINBY, SC 29506

BRIGHT,ALICIA L
1424 WINDMILL POINT RD
PALM HARBOR, FL 34685

BRITTON,JAMES R
2705 SE 163RD STREET ROAD
SUMMERFIELD, FL 34491

BRITTON,SETH A
1610 SILVER FOX CIR
APOPKA, FL 32712

BRIZAN,CAMILLA S
P O BOX 506
EUSTIS, FL 32727-0506

BROAD,HEATHER M
12170 SE 97TH  CT
BELLEVIEW, FL 34420

BROCK,ELIZABETH C
724 NE 17TH AVENUE
OCALA, FL 34470

BROCK,JENNIFER L
4690 SE 98TH LANE
BELLEVIEW, FL 34420

BROCK,LETICIA L
4994 SE 120TH STREET
BELLEVIEW, FL 34420

BRODIE,JONATHAN B
6085 W PAUL AVENUE
FRESNO, CA 93722

BROMELL,LAQUENETTE
370 ROSEWOOD  DR.
LORIS, SC 29569

BROMLEY,JENA J
1631 NE 39TH AVE
APT F
OCALA, FL 32179

BRONSON,HELEN M
6815 NW 6TH AVENUE
OCALA, FL 34475

Brooks Systems, LLC
Corporate Offices
2 State Street., Ste 200
New London, CT 06320

BROUGHTON, SHUNDRA
15955 WABASH AVE
SOUTH HOLLAND, IL 60473

Brown & Brown Insurance
47 SW 17th Street
Ocala, FL 34474-5198

BROWN,ARTHUR G
3353 S 1300 E
SALT LAKE CITY, UT 84106

BROWN,CARLA M
41 BAHIA TRACE COURSE
OCALA, FL 34472

BROWN,CHERYL A
3353 SOUTH 1300 EAST #130
SALT LAKE CITY, UT 84106

BROWN,CRESSIDA E
212 MARION OAKS GOLF WAY
OCALA, FL 34473

BROWN,DEBORAH E
212 MARION OAKS GOLF WAY
OCALA, FL 34473

BROWN,DENNIS
1874 E. OCEANVIEW AVE. UNIT E
NORFOLK, VA 23503

BROWN,DESIREE E
2923 SE 23RD AVENUE
OCALA, FL 34471

BROWN,FREDDIE M
1674 S.W. 2ND
OCALA, FL 34474

BROWN,HEATHER A
7109 DRAPER PLACE
TAMPA, FL 33610

BROWN,IRESHA D
2311 NE 40TH ST
OCALA, FL 34475

BROWN,JASON A
1530 E LAKE SAMMAMISH PKWY NE
SAMMAMISH, WA 98074

BROWN,JENNIFER L
3720 BUFFALO LANDING COURT
JACKSONVILLE, FL 32257

BROWN,KEIANYA
23591 WHISPERING WINDS WAY
MORENO VALLEY, CA 92557

BROWN,KERRY D
12 LARCH RADIAL
OCALA, FL 34480

BROWN,LESLIE L
8344 SW 101ST PL. RD.
OCALA, FL 34481

BROWN,MARK
720 OLIVE  PARKWAY
BARTLETT, IL 60103

BROWN,NIKEHIA V
2113 WEST CHURCHILL PLACE
FLORENCE, SC 29501

BROWN,PETER E
41 BAHIA TRACE COURSE
OCALA, FL 34472

BROWN,SARA L
10 WESTERLY AVENUE
CENTERVILLE, OH 45458

BROWN,STEPHEN C
14591 SW 162ND PLACE
WEIRSDALE, FL 32195

BROWN,TINA
4324 GREENMOUNT RD
PHILADELPHIA, PA 19154

BRUMAGEN,MICHELLE R
1420 FINCH LANE
MILFORD, OH 45150

BRUMWELL,SARAH C
1596 SWAMP PIKE
GILBERTSVILLE, PA 19525

BRUNO,FELIX M
9 CEDAR RD
OCALA, FL 34472

BRUSSOW,JAMES
3248 ASPEN DRIVE
CLEARWATER, FL 33761

BRUTON,MARK G
5360 BRICKLEBERRY WAY
DOUGLASVILLE, GA 30134

BRYAN,DEBORAH G
2935 NE 7TH STREET
UNIT 102
OCALA, FL 34470

BRYAN,KATHLEEN A
3220 SOUTH US 41
DUNNELLON, FL 34432

BRYANT,MARYJO
63 OLIVE CIRCLE
OCALA, FL 34472

BRYNIARSKI,ADAM
6361 SW  12TH  CT
OCALA, FL 34471

BUCHHAFER,HENRY
1715 LILLY LANE
LADY LAKE, FL 32159

BUCKMASTER,JENNIFER
274 CASTLEWOOD DRIVE
VALPARAISO, IN 46385

BUJOLD,JUDY
1567 PLANETA WAY
EL DORADO HILLS, CA 95762

BULGER,KIM A
13 ALMOND COURSE
OCALA, FL 34472

BULLARD,REBECCA M
2668 BRIDLE  RIDGE  WAY
BUFORD, GA 30519

BUNDY,CHAVONNA R
2400 MILLS BEND
DECATUR, GA 30034

Burch & Cracchiolo P.A
702 E. Osborn Road, #200
Phoenix, AZ 85014

BURCH,ANITA C
201 ACORN COURT
JASPER, GA 30143

BURGESS,NANCY
419 SOUTH 16TH STREET
CLINTON, IA 52732

BURGETT,PAMELA W
6627 NE 5TH  LANE
OCALA, FL 34470

BURGOS,LILLIAN
14171 SW 46TH  TERR
OCALA, FL 34473

BURKE,NEIL W
10401 SW 75TH  TERRACE
OCALA, FL 34476

BURKS-ADJAHOE,VIOLA S
5670 BAXTER  LAKE  DRIVE
JACKSONVILLE, FL 32258

BURNETT,HIEDI K
388 NE 57TH STREET
OCALA, FL 34479

BURNEY,ADAM B
3211 IMPERIAL VALLEY
LITTLE ROCK, AR 72212

BURNS,JOHN
309 COBBLESTONE
TROY, IL 62294

BURNS,JOHN
3 SUGAR CREEK LANE
EDWARDSVILLE, IL 62025

BURNS,ROBERT W
360 SE 54TH CT
OCALA, FL 34480

BURRIS,JAMES M
1429 ULMER  TERRACE
THE VILLAGES, FL 32162

BURTON,REBECCA E
2716 NW 90TH  STREET
OCALA, FL 34475

Bush Ross, P.A.
1801 North Highland Avenue
Tampa, FL 33602

BYRD,LAURANN
6729 NW COMPASS
LAWTON, OK 73505

C J Sale's & Service
132 NE 17th Place
Ocala, FL 34470

CABELKA,MAJELLA
6605 SE TINNEY ROAD
LAWTON, OK 73501

CABEZUDO,TAIME
2 PECAN RADIAL TRACE
OCALA, FL 34472

Cadwalader, Wickersham & Taft
General Post Office
P.O. Box 5929
New York, NY 10087-5929

CAIN,CAROL A
418 WAKEFIELD ST
LOVELAND, OH 45140

CAIRO,BRIDGETTE A
7301 BRIDGEVIEW CIRCLE
APT # 106
TAMPA, FL 33634

CALDWELL,ALETA M
P. O. BOX 724521
ATLANTA, GA 31139

CALDWELL,DANNY R
813 BRAMBLEWOOD DR
LOVELAND, OH 45140

CALHOUN,SHANNON H
3515 EGRET DRIVE
FLORENCE, SC 29501

California Attorney General
1300 I St.
Ste. 1740
Sacramento, CA 95814

California Franchise Tax Board
PO Box 2952
Sacramento, CA 95812-2952

CALLAHAN,BRIAN A
1559 SE 80TH STREET
OCALA, FL 34480

CALLAHAN,NICHOLAS A
3741 WEXFORD HOLLOW RD E
JACKSONVILLE, FL 32224

CALLO,ALEXANDRIA C
3797 S RED EAGLE TERRACE
HOMOSASSA, FL 34448

CAMPANA,WENDY K
16855 SE 101ST COURT ROAD
SUMMERFIELD, FL 34491

CAMPBELL,ROBERT E
1761 SE  164TH  CIRCLE
OCKLAWAHA, FL 32179

CAMPBELL,SYLVIA D
4600 SW 100TH STREET
OCALA, FL 34476

CANAS,VILMA E
916 NE  28TH  AVE
OCALA, FL 34470

CANDOW,DONNA J
6601 NW 52ND AVE
OCALA, FL 34482

CANNON,ROBIN D
1110 NW 14TH AVENUE
OCALA, FL 34475

Canon Financial Services
P.O. Box 5008,
Mount Laurel, NJ 08054

Canon Financial Services
P.O. Box 4004
Carol Stream, IL 60197-4004

CANTERBURY,TREY
13 VIA ALONSO
SAN CLEMENTE, CA 92673

CANTLER,DODIE M
10766 SE 131 LN
OCKLAWAHA, FL 32179

CANTRELL,CHRISTINA
3620 CARAMEL AVE #72
PORT ORANGE, FL 32129

CAO,HUI
3014 NE 39TH PLACE
OCALA, FL 34479

CARDONA,JAIME H
5924 SW 89TH STREET
OCALA, FL 34476

CAREY,JENNIFER L
934 NE 6TH ST
OCALA, FL 34470

CARGILL,SONYA N
3109 NECESSITY PLACE
DAYTON, OH 45449

CARLILE,RICHARD D
4148 SW 51ST CIRCLE
OCALA, FL 34474

CARNEY,THERESA T
1100 NE 42ND ST
OCALA, FL 34479

CARR,CATHERINE L
13705 SE 25TH AVE
SUMMERFIELD, FL 34491

CARRIER, BRANDY
3 DOGWOD RADIAL
OCALA, FL 34472

CARROLL,APRILJOY J
6665 NE 6 PLACE
OCALA, FL 34470

CARROLL,EILEEN
17 N LINCOLN AVE
BEVERLY HILLS, FL 34465

CARTER,ALEX E
3544 UTAH COURT
FLORENCE, SC 29501

CARTER,CHRISTOPHER G
214 ESPANITA BLVD
HAUGHTON, LA 71037

CARTER,DARLA
9141 S KENWOOD CT
HIGHLANDS RANCH, CO 80126

CARTER,FRANCES C
47 NEW FLORIDA AVENUE
BEVERLY HILLS, FL 34465

CARTER,GAIL M
409 BAYWOOD PL
GAHANNA, OH 43230

CARTER,TANJANIKA
164 N LONG # 1
CHICAGO, IL 60644

CARTER-SHAW,ERLA M
6253 NE 43RD LANE RD
SILVER SPRINGS, FL 34488

Cartoon Stock LTD
6 North Parade Bath
Somerset ba1 1If
United Kingdom,

CARUSO,PAMELA D
807 SE 11TH STRRET
OCALA, FL 34471

CASH,MARCHAL A
9256 SE 122ND PLACE
SUMMERFIELD, FL 34491

CASTANO,CHRISTINA K
5150 N 99TH AVE #2086
GLENDALE, AZ 85305

CASWELL,JEANETTE E
8901 NW 137TH AVENUE
MORRISTON, FL 32668

CATALDI,CATHERINE M
4 CHERRY DRIVE
HOMOSASSA, FL 34446

Catalona & Associates
105 S. York Rd.
Elmhurst, IL 60126

CATES,RAMONA D
7200 SW 12TH STREET
OCALA, FL 34474

CATHRO,JOHN A
10404 FUJI COURT
LAS VEGAS, NV 89129

CAUTHEN,JENNIFER M
2509 NE 31 TERRACE
OCALA, FL 34470

CAVALIER,MARY JO
1964 SE 37TH COURT CIRCLE
OCALA, FL 34471

CAVE,BRANDON D
612 MARION OAKS TRAIL
OCALA, FL 34473

CAVE,BRAYLON D
1200 NE 30TH  AVE
APT 402
OCALA, FL 34470

CAVE,TOCCARA S
1200 NE 30TH AVE
APT 402
OCALA, FL 34470

CAVENDER,JEFFERY W
5150 STILESBORO ROAD
STE 500 BUILDING 500
KENNESAW, GA 30152

CAYER,LINDA
9607 BRANDT AVENUE
OAKLAWN, IL 60453

CBM Atlanta, Inc.
1341 Capital Circle Suite D
Marietta, GA 30067

CDW Direct LLC
P.O. Box 75723
Chicago, IL 60675-5723

CEDENO,VICTOR A
1850 SE 18Th AVENUE
APT 2608
OCALA, FL 34471

CENDAN,STACY A
17610 HYLAND LANE
DADE CITY, FL 33523

Centerstate Appraisals, Inc
470 Palm Dr
Sanford, FL 32771

CERNIGLIA,CAROLE A
5597 S.W. 58TH PLACE
OCALA, FL 34474

CERRUTI,BRIAN
1112 VALLEY OAK COURT
PETALUMA, CA 94954

CHADWICK,KRISTEN K
4525 SE  12TH PLACE
OCALA, FL 34471

CHAFFIN,PAULA R
5211 SE 114 PL
BELLEVIEW, FL 34420

CHANCEY,HOLLY B
1994 LOIS LANE
EFFINGHAM, SC 29541

CHANG,ARACELYS I
4917 SW 109TH  LOOP
OCALA, FL 34476

Chansinghakul-Runsewa., Sarojini
1115 NE 17TH  AVE
OCALA, FL 34470

CHAPMAN,GLORIA G
11121 N DIXON AVE
TAMPA, FL 33612

CHAPMAN,JENNIFER M
4232 SW 53RD TERRACE
OCALA, FL 34474

CHAPMAN,TERESA R
1024 SHADOWMOSS CIRCLE
LAKE MARY, FL 32746

CHAPMAN,WANDA B
1495 ROSEDALE  STREET
FLORENCE, SC 29501

CHARLES,ANGELA F
414 N  MAIN  ST # 25
DARLINGTON, SC 29532

CHARLES,BENJAMIN
1123 SOUNDVIEW TRAIL
GULF BREEZE, FL 32561

CHARLSON,DEBRA P
5255 SW 89TH  PLACE
OCALA, FL 34476

Chase Card Services
P.O. Box 15153
Wilmington, DE 19886-5153

Chase Staffing Services
1775 The Exchange SE Suite 180
Atlanta, GA 30339-2051

CHATIGNY,KELLY L
8295 ne 33rd court
ANTHONY, FL 32617

CHATTEN,SUZANNE
11 SPRING BANK RD N
MOBILE, AL 36608

Checkpoint Technologies, Inc.
6153 Native Woods Drive
Tampa, FL 33625

CHENAULT,ENDORA R
6002 MORNINGSIDE DR
FAIRFIELD, OH 45014

CHEREPANIK,SARAH
210 NE 43RD AVE
OCALA, FL 34470

CHERRY,CHANTE B
5116 RAY COURT
POWDER SPRINGS, GA 30127

CHIGUINA,ELIZABETH C
4383 NE 22ND AVENUE
OCALA, FL 34479

CHIVERS,PRISCILLA
133 N GOLF COURSE DRIVE
CRYSTAL RIVER, FL 34429

CHOFOOKLUN,PAMELA H
463 EAGLE CIRCLE
CASSELBERRY, FL 32707

CHOKSHI,RAJEN
9360 STONEY RIDGE LANE
ALPHARETTA, GA 30022

CHRISTIAN,DAISY
5990 W BEECH AVE
DUNCAN, OK 73533

Christina R. Jenkins, LLC
17B S. Public Square
Cartersville, GA 30120

CHRZ,AMY S
825 AKERS RIDGE DRIVE S.E.
ATLANTA, GA 30339

Cincinnati Bell Inc.
221 E Fourth ST.
Cincinnati, OH 45201

CINQUE,MARJORIE
18941 SE 51ST STREET
OCKLAWAHA, FL 32179

Cintas Corporation
4392 34th Street
Orlando, FL 32811

Cintas Corporation
P.O. Box 625737
Cincinnati, OH 45262-5737

Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263

CIRILO,CRYSTAL
295 NE 71ST  AVE
OCALA, FL 34470

CIRILO,GILBERT
295 NE 71ST AVE
OCALA, FL 34470

CIRILO,KIANI M
295 NE 71ST  AVE
OCALA, FL 34470

CIRILO,TAMIKA C
295 NE 71ST AVE
OCALA, FL 34470

CIT Technology Fin Serv
P.O. Box 550599,
Jacksonville, FL  32255-0599

Citicorp Vendor Finance
P.O. Box 550599,
Jacksonville, FL  32255-0599

Citrus Land Title
547 W Fort Island Trail ; SteC
Crystal River, FL 34429

CLABORN,KELLEY A
P.O.BOX 770815
OCALA, FL 34477

CLAEYS,BRUCE A
940 NE 142 AVE
SILVER SPRINGS, FL 34488

CLARK,ARLINE S
11115 OLD TIMBER  COURT
MIAMISBURG, OH 45342

CLARK,MARYJANE
3533 ROANOKE ST
THE VILLAGES, FL 32162

| | | |
|---|---|---|
| CLARK,STAR M<br>122 NE 37TH TERRACE<br>OCALA, FL 34470 | Cleaning Concepts, Inc.<br>P.O. Box 719<br>Dunnellon, FL 34430 | CLEMENTS,DEANNA L<br>1259 NE 10TH  STREET<br>OCALA, FL 34470 |
| CLENDENEN,MICHAEL<br>112 N NICHOLSON CIRCLE<br>SAVANNAH, GA 31419 | CLINE,LOREN<br>142 LEXINGTON FARM RD<br>UNION, OH 45322 | CLINE,LOREN F<br>142 LEXINGTON FARM RD<br>UNION, OH 45322 |
| CLOSE,TASHA M<br>3070 N CAMOMILE PT<br>BEVERLY HILLS, FL 34465 | CLW R.E. Servcs Grp<br>PREI's Island Center C0341,<br>P. O. B.730090<br>Dallas, TX 75373-0090 | Coastline Distribution<br>14610 Breakers Drive<br>Jacksonville, FL 32257 |
| Coats & Co.<br>Hillcrest Executive Center<br>2521 Hillcrest Rd. Ste A<br>Mobile, AL 36695 | Cobb EMC<br>P.O. Box 369<br>Marietta, GA 30061-0369 | COBB,ASHLEY K<br>1670 NE 130TH AVENUE<br>WILLISTON, FL 32696 |
| Codilis & Stawiarski PA<br>6560 Greenwood Plaza<br>Suite 525<br>Englewood, CO 80111 | COHEN,JUANITA A<br>325 Marion Oaks Course<br>OCALA, FL 34473 | COHEN,LOUVENIA A<br>P O BOX 383<br>SPARR, FL 32192 |
| COLDWELL,SCOTT<br>5053 SW  107TH  LP<br>OCALA, FL 34476 | COLE,ELIZABETH<br>1845 NE 35TH  STREET<br>OCALA, FL 34479 | COLEMAN,RAWIWAN<br>8110 SW  CHEROKEE  AVE<br>LAWTON, OK 73505 |
| COLETTI,JOE<br>1626 E KATHLEEN RD<br>PHOENIX, AZ 85022 | Colfax Koehler, LLC<br>101 NE 2nd Street,<br>Ocala, FL 34470 | COLLER,ASHLEY M<br>4855 NE 26TH  TERRACE<br>OCALA, FL 34479 |
| COLLER,DONNIE J<br>2301 NE 36TH PLACE<br>OCALA, FL 34479 | COLLER,ROETTA J<br>4855 NORTH EAST 26TH TERRACE<br>OCALA, FL 34479 | COLLERAN,BRETT R<br>5001 SW 20TH STREET<br>APT 5908<br>OCALA, FL 34474 |
| COLLETT,JEREMY G<br>1215 SW 63RD ST RD<br>OCALA, FL 34476 | COLLIER,ARIELLE C<br>1900 35TH  ST  NORTH<br>ST. PETERSBURG, FL 33713 | COLLINS,CATHY N<br>7185 SW 22ND STREET<br>OCALA, FL 34474-1784 |
| COLLINSWORTH,STEVEN K<br>29613 MORNING MIST  DRIVE<br>WESLEY CHAPEL, FL 33543 | COLLINSWORTH,TRACY R<br>1426 Costa Mesa Drive<br>WESLEY CHAPEL, FL 33543 | Colonade Corporate Center I<br>2840 Electric Rd., S.W.<br>Ste 104-A<br>Roanoke, VA 24018 |

Colonial Bank
201 E. Pine Street
Suite 730
Orlando, FL 32801

Colorado Attorney General
1525 Sherman Street
Denver, CO 80203

Colorado Department of Revenue
1375 Sherman St.
Denver, CO 80261

COLVIN,TODD A
2935 CREEK TREE LANE
CUMMING, GA 30041

COMBS, ALEATHA
2 SILVERSTONE CR
SAVANNAH, GA 31406

Commercial Air Systems, Inc.
2520 Johnson Drive
Building A
Cumming, GA 30040-2753

Commonwealth of Massachusetts
PO Box 7010
Boston, MA 02204

Comptroller of Maryland
31 Hopkins Plaza
Baltimore, MD 21201

Concord Print Shop
600 S Magnolia
Ocala, FL 34474

Condello Provisions
PO Box 2376
Ocala, FL 34478

CONE,RANDALL
68 GAIL STREET
DALLAS, GA 30132

CONE,SHERYL L
68 GAIL STREET
DALLAS, GA 30132

CONINE,ROSEANNE
605 SOUTH STREET APT 2
QUINCY, MA 02169

CONNALLY,CHERYL D
815 BRAMLET WAY
POWDER SPRINGS, GA 30127

Connecticut Attorney General
55 Elm St.
Hartford, CT 06141-0120

CONNER,CARLOS A
114 E  TOLEDO  ROAD
FLORENCE, SC 29501

CONNOLLY,JENNIFER L
2830 SE 6TH STREET
OCALA, FL 34471

CONROY,MELISSA M
914 OAK AVE
CINCINNATI, OH 45215

Consolidated Electrical Dist.
31356 Via Colinas
Westlake Village, CA 91362-3915

CONTRERAS,AMARILYS
11336 SW 58TH  CIRCLE
OCALA, FL 34476

COOK,ASHLEE J
3612 WABASH AVE
CINCINNATI, OH 45207

COOK,SHARILYN
4455 SUMMERWOOD  DR
BOUNTIFUL, UT 84010

COOKE-WILCOXSON,MAUDIE
14525 SO. MURRAY  AVE
DOLTON, IL 60419

COOPER,LAURIS W
4450 ROSEBUD ROAD
LOGANVILLE, GA 30052

COPE,DAVID C
10616 MEMPHIS  DRIVE
FRISCO, TX 75035

COPE,RICHARD A
4915 SE 41 COURT
OCALA, FL 34480

COPELAND,CRYSTAL L
15902 FARRINGHAM DRIVE
TAMPA, FL 33647

COPENHAVER,DAVINA R
12048 NW 7TH PLACE
OCALA, FL 34482

Copy Graphics Inc.
7 Posey Street
Suite A
Savannah, GA 31406

CORBIN,CHRISTOPHER A
7413 BONAVENTURE  DR
TAMPA, FL 33607

| | | |
|---|---|---|
| CORDOBA,MARCOS<br>11333 SW 50TH AVENUE<br>OCALA, FL 34476 | CORDOVA,TRACY<br>6322 WEST 3380 SOUTH<br>WEST VALLEY, UT 84128 | CORNACCHIA,MARK<br>158 KRONE PLACE<br>HACKENSACK, NJ 07601 |
| Corner Office, Inc.<br>7700 Pioneer Way, Suite 200<br>Gig Harbor, WA 98335 | Cornerstone Appraisal Group<br>12032 SW 132nd Court<br>Suite 200<br>Miami, FL 33186 | Corporte Office Centers<br>1661 International Drive #400<br>Memphis, TN 38120 |
| CORREA,LISSETTE<br>34 TEAK  LOOP<br>OCALA, FL 34472 | CORTRIGHT,BARBARA A<br>2016 SWALLOWTAIL COURT<br>CLAYTON, OH 45315 | COSCIA,LAUREN<br>122 SOUTH WALNUT STREET<br>QUINCY, MA 02169 |
| COSTELLO,MARIE<br>3 WHEELER  STREET<br>LYNNFIELD, MA 01940 | COSTULAS,ROBIN S<br>2920 NW 18TH  ST<br>OCALA, FL 34475 | COTE,STEVEN M<br>3181 SE  38TH  STREET<br>OCALA, FL 34480 |
| COUNCIL,TRACI<br>4338 CIDER  MILL DRIVE<br>CINCINNATI, OH 45245 | Country Club of Ocala<br>6823 SE 12th Circle<br>Ocala, FL 34480 | COUNTS,ANGELA L<br>3 NE 69TH COURT<br>OCALA, FL 34470 |
| COURTNEY,KIMBERLY A<br>3810 RUNNING FOX DRIVE<br>MARIETTA, GA 30062 | Courtyard Properties, LLC<br>10220 Ford Avenue, Ste 201<br>Richmond Hill, GA 31324 | COWAN,ROXANNE<br>4541 W. PARK BEND CT<br>RIVERTON, UT 84096 |
| COX,BENJAMIN<br>2089 CALLE LORCA<br>SANTA FE, NM 87505 | COX,DONALD W<br>2581 HAMPTON  LANE<br>BILOXI, MS 39531 | COX,KELLY A<br>6742 CHERRY ROAD<br>OCALA, FL 34472 |
| COX,ROGER D<br>409 SE 51 AVENUE<br>OCALA, FL 34471 | COXE,CHRISTINA M<br>3341 NE 135TH ST<br>ANTHONY, FL 32617 | COXE,JAMIE B<br>3341 NE 135TH ST<br>ANTHONY, FL 32617 |
| CRAMTON,KENNETH<br>108 OAK BEND COURT<br>FAIRHOPE, AL 36532 | CRANMER,CRAIG A<br>714 GARDENSIDE  CIRCLE<br>MARIETTA, GA 30067 | CRAWFORD,CHRISTINE D<br>113 COTTONWOOD LANE<br>LITTLE ELM, TX 75068 |
| CRAWFORD,RICHARD A<br>771 MILLER RUN ROAD<br>ATLANA, GA 30349 | CRAY,ADAM F<br>109 ABINGDON WAY NE<br>ATLANTA, GA 30328 | CRAY,DIANE M<br>3121 SW 98TH STREET ROAD<br>OCALA, FL 34476 |

Credit Suisse First Boston Mortgage
Capital, LLC
11 Madison Ave.
New York, NY 10010

Credstar
6350 Laurel Canyon Blvd
Suite 200
North Hollywood, CA 91606

CREIGHTON,JOHN F
39 FINCH TRAIL NE
ATLANTA, GA 30308

CRESPO,DANAY
18 FIR TRAIL COURSE
OCALA, FL 34472

CRETUL,ROSE O
3906 E SILVER SPRINGS BLVD
APT 8
OCALA, FL 34470

CREWS, CARLISSA
64 JUNIPER TRACK
OCALA, FL 34480

CRIVOLIO,JODI M
5401 SW 84TH PLACE
OCALA, FL 34476

CROCKFORD,SUSAN
23 WHITE STREET
PLYMOUTH, MA 02360

CROSBY,JOY B
427 COUNTRY WOOD CIRCLE
LAKE MARY, FL 32746

CROSBY,SARA V
14341 CHESTWOOD COVE
GULFPORT, MS 39503

CROSBY,WINTER A
37 PINE TRACE COURSE
OCALA, FL 34472

CROSS,SHAWN W
9100 SW  27TH  AVE  B-9
OCALA, FL 34476

CROUCH,SHELLEY P
12810 MIA  CR
LARGO, FL 33774

CROWDER,REBECCA L
9118 E POINT O WOODS DRIVE
INVERNESS, FL 34450

CRP-2 Holdings AA, L.P.
c/o Colony Realty Partners, LLC
1 International Place
Boston, MA 02110

CRUMBLEY,LATRINA M
2361 NE 77TH LOOP
OCALA, FL 34479

CRUMPLER,KATE V
2745 NE 45TH  ST
OCALA, FL 34479

CRUMPTON,JENNIFER L
3245 NE 43 PLACE
OCALA, FL 34479

CRUZ,GISSENIA I
8126 FAIRWAYS CIRCLE R204
OCALA, FL 34472

CRUZ,THERESA
21012 EAST IDA  AVE
CENTENNIAL, CO 80015

CSR Electronics, Inc.
303 Williams Ave., Ste. 931
Huntsville, AL 35801

CTEKSERVICES, LLC
12285 Bucks Harbor Dr. S
Jacksonville, FL 32225

Culligan Water Services-GUM
PO Box 1618/310 N Lee Street
Kingsland, GA 31548

CULLISON,CRAIG E
921 NE 13TH  AVE
OCALA, FL 34470

CULVER,P
61 ALMOND PASS DRIVE
OCALA, FL 34472

CUMENS,DREW L
996 AZALEA CIRCLE
MARIETTA, GA 30062

CUMMINGS, JAMES
14591 SE 162ND PLACE
WEIRSDALE, FL 32195

CUNNINGHAM,ELIZABETH D
1006 WINSTON WAY
ACWORTH, GA 30102

CUNNINGHAM,JOSHUA L
1006 Winston Way
Acworth, GA 30102

Curb Service Vending
PO Box 7584
Tampa, FL 33673

| | | |
|---|---|---|
| CURRERI,NORA A<br>4728 LEGACY COVE LANE<br>MABLETON, GA 30126 | CURTIS,CHRISTOPHER C<br>3980 S VERNON CIR UNIT C<br>HOLLADAY, UT 84124 | D'ANGELO, NATASHA<br>4443 SW 49TH AVE<br>OCALA, FL 34474 |
| D'ANGELO,RICHARD C<br>4443 SW 49TH AVE<br>OCALA, FL 34474 | D.S. Murphy & Associates<br>5400 Laurel Springs Parkway,<br>Ste 407<br>Suwannee, GA 30024 | DABEL,CAMPBELL<br>33 RECORD STREET<br>STOUGHTON, MA 02072 |
| DACUS,LYNN M<br>7610 DUNBRIDGE DRIVE<br>ODESSA, FL 33556 | DAHLSTROM,JAMMIE<br>3621 CAROLYN STREET<br>SALT LAKE CITY, UT 84106 | DAILEY,ELIZABETH A<br>10400 N MAGNOLIA AVENUE<br>OCALA, FL 34475 |
| DAILEY,ROBIN<br>8281 N.W. 110TH STREET<br>REDDICK, FL 32686 | DALE,EDWARD H<br>PO BOX 3751<br>BELLEVIEW, FL 34421 | DALTON,LAURIE J<br>4820 NW 61ST COURT<br>OCALA, FL 34482 |
| DALY,THOMAS<br>4670 NEWELL DRIVE<br>MARIETTA, GA 30062 | DAMMERICH,MARY L<br>1268 NORTH BURGANDY TRAIL<br>JACKSONVILLE, FL 32259 | DAMON-DANIELS,JOYLYN C<br>1434 TIMMONSVILLE HWY<br>DARLINGTON, SC 29532 |
| DAMRON,JANICE L<br>3022 NE 9th street<br>OCALA, FL 34470 | DANDRIDGE,BERNARD E<br>2399 BIRDWOOD DRIVE<br>ORANGE PARK, FL 32073 | DANDRIDGE,JON M<br>1819 WILLESDON DRIVE W<br>JACKSONVILLE, FL 32246 |
| DANIELS,PATRICIA L<br>2143 UNION SCHOOL ROAD<br>COWARD, SC 29530 | Daniels-International Venture, LLP<br>2211 Lake Club Dr. Ste 100,<br>Columbus, OH 43232 | DANNER,BILLY<br>1231 EAGLE RIDGE DR<br>LADY LAKE, FL 32162 |
| Darby Bank Mortgage Dept<br>107 Jackson Street<br>Vidalia, GA 30474 | Daryl J. Corbin<br>227 W. Evans Street<br>Florence, SC 29501 | DAVIDSON,EMILY W<br>3022 RUSTIC GARDENS<br>SPRING, TX 77386 |
| DAVILA,AGNIESZKA A<br>1112 FALLS CREEK LANE<br># 12<br>CHARLOTTE, NC 28209 | Davinci International, Inc<br>2150 South 1300 East #500<br>Salt Lake City, UT 84106 | Davis Dinkins Engineering PA<br>2201 SE 30th Avenue<br>Suite 302-1<br>Ocala, FL 34471 |
| DAVIS,ANTHONY<br>2030 ROBERTFORD WAY<br>POWDER SPRINGS, GA 30127 | DAVIS,CANEDA R<br>3626 MONTICELLO COMMONS<br>NORCROSS, GA 30092 | DAVIS,DAPHNE J<br>909 CLEAR BROOK COURSE<br>MARIETTA, GA 30064 |

DAVIS,KATRINA
138 TOPAZ DRIVE
DALLAS, GA 30132

DAVIS,KATRINA L
1675 ROSWELL  RD  APT  1131
MARIETTA, GA 30062

DAVIS,KIMBERLY D
1031 NE 9TH ST
OCALA, FL 34470

DAVIS,LORETTA M
724 CRIMSON MORNING VIEW
CANTON, GA 30114

DAVIS,MICHAEL
RT. 1 311 EAST OAK
CACHE, OK 73527

DAVIS,NEAL
8318 BRAESDALE LANE
HOUSTON, TX 77071

DAVIS,SUSAN
P.O. BOX 2408
GULF SHORE, AL 36547

DAVIS,THERESA L
601 NORTHWEST 60TH AVENUE
OCALA, FL 34482

DAVIS,TRAVIS M
724 SE 35TH  AVE
OCALA, FL 34471

DAVISMELODY
9834 S. SPRING HILL ST
HIGHLANDS RANCH, CO 80129

DAWSON,BRIAN K
216 SPRINGWATER DRIVE
COLUMBIA, SC 29223

DAWSON,CHARMAINE
72 NEWARK STREET #B
AURORA, CO 80012

DAWSON-LEWIS,MICHELLE
224 VIOLET AVE
SAN MARCOS, CA 92078

DAY,DANA M
438 TRACE ROAD
DALLAS, GA 30157

DAY,MEGAN K
3649 BLACK JACK TRAIL
AMELIA, OH 45102

DAY,SARAH E
438 TRACE RD
DALLAS, GA 30157

DE ARMAS,DELTON G
9750 S MAGNOLIA AVENUE
OCALA, FL 34476

DE CARLO,DEAN J
P.O. BOX 1678
BELLEVIEW, FL 34421

DEATRICH,DAVID C
2022 N NEVADA ST #2060
CHANDLER, AZ 85225

DEBOLD,KIMBERLY
851 SUMMIT PARK COURT
CROWN POINT, IN 46307

Deerwood II, LLC
1720 SE 16th Avenue
Ocala, FL 34471

DeGRAW,LAWRENCE A
6321 SW 104TH LANE
OCALA, FL 34476

DEHNE,SCOTT A
480 SW 87TH PLACE
OCALA, FL 34476

Deichman Properties
7447 SE 12 Circle,
Ocala, FL 34480

DEICHMAN,NANCY
7447 SE  12TH  CIRCLE
OCALA, FL 34480

DELACRUZ,MICHELE
11 LAUREL  COURT
OCALA, FL 34480

DELANEY,LISA G
11657 SE 55TH AVE
BELLEVIEW, FL 34420

Delaware Attorney General
Carvel State Office Bldg.
820 N. French St.
Wilmington, DE 19801

Dell Financial Services, L.P.
12234 N. Ih-35 Bldg. B.
Austin, TX 78753

Dell Marketing LP
P.O. Box 534118
Atlanta, GA 30353-4118

Deloitte & Touche
P.O. Box 403568
Atlanta, GA 30384-3568

DEMPSEY,DEIDRA M
2111 NORTH WEST 3RD STREET
OCALA, FL 34475

DENNARD,DESHAWN A
4201 RIPLEY CT
BUFORD, GA 30518

DENNEY,TERESA K
4038 NE 20TH AVE
OCALA, FL 34479

DENNIS,ANGELA
P O BOX 1508
MARIETTA, GA 30061

DENNIS,LORI A
9 ASPEN DR
OCALA, FL 34480

Department of Revenue Administration
109 Pleasant Street
PO Box 457
Concord, NH 03302-0457

Department of Revenue and Regulation
Attn: Business Tax Division
445 East Capitol Ave
Pierre, SD 57501-3185

Department of Revenue Services
Taxpayer Services Division
25 Sigourney Street Ste 2
Hartford, CT 06106-5032

Department of Taxation - Bankruptcy Divi
30 E. Broad Street
23rd Floor
Columbus, OH 43215

Department of Veterans Affairs
Cleveland Regional Loan Center
1240 East Ninth Street
Cleveland, OH 44199

Department of Veterans Affairs
9500 Bay Pines Blvd
St Petersburg, FL 33708

Destiny Metropolitan Worship Church
1775 Water Place
Atlanta, GA 30339

DETROW,PAMELA J
106 LAKE RESERVE  WAY
HOLLY SPRINGS, GA 30115

DETWILER,BARBARA
402 LISA DRIVE
SAVANNAH, GA 31406

DEUTSCH,JAMEY E
1912 SW 31ST AVE
APT B
OCALA, FL 34474

Deutsche Bank Securities, Inc.
60 Wall St., 19th Floor
New York, NY 10005

DeVAUGHN,AUDREONNA L
19 PECAN COURSE WAY
OCALA, FL 34472

DEVOL,JULIE M
2042 NE 6TH STREET
OCALA, FL 34470

DEX East
3190 S Vaughn Way
Aurora, CO 80014

DIAMONTI,ALLAN D
2330 OXBOW CIRCLE
STONE MTN, GA 30087

DIAZ,CRISTHIAM A
76 ALMOND DR
OCALA, FL 34472

DICKINSON,SHERRY D
10699 SW 110TH AVENUE
DUNNELLON, FL 34432

DICKSON,ROSELINE
4182 SW  43RD  CIRCLE
OCALA, FL 34474

DIETZER,JOSHUA
6300 90TH  AVE  N
PINELLAS  PARK, FL 33782

DIFRANCO,CHRISTOPHER
2948 N LEAVITT 1 R
CHICAGO, IL 60618

DIGIORGI,JUDITH M
10080 S.W. 202ND CIRCLE
DUNNELLON, FL 34431

DILIBERTO,STEVEN
3204 HARPERS CROSSING
LANGHORNE, PA 19047

Dimension Data
P.O. Box 403667
Atlanta, GA 30384-3667

DISNEY-DiFRANCO,JUDITH
2397 NW  58TH  TERRACE
OCALA, FL 34482

District of Columbia
John A. Wilson Building
1350 PA Ave, NW Suite 409
Washington, DC 20009

DITCH,MARTA H
7586 RIO PINAR LAKES BLVD.
ORLANDO, FL 32822

DIVINS,RENEE
4017 WHITE SWAN DR
GARLAND, TX 75044

DIXON,LUCRETIA C
1406 NW 12TH STREET
OCALA, FL 34475

DIXON,SUSAN C
931 SCHOONERS BAY DRIVE
ATLANTIC BEACH, FL 32233

DOBBINS,TRACY M
P. O. BOX 771831
OCALA, FL 34477

DODSON,TRACIE M
4968 SW 45TH CIRCLE
OCALA, FL 34474

DOE,SHARON L
6166 CYPRESS INN DRIVE
JACKSONVILLE, FL 32209

DOERRE,CINDY A
33506 ALTON WRIGHT  DRIVE
MAGNOLIA, TX 77355

DOLAN,CHRISTINA
11890 TRAIL COURT
PARKER, CO 80134

DOMINGUEZ,MARIA G
3975 SW 58TH  AVE
OCALA, FL 34474

Don J. Papineau & Associates
2305 Plainfield Road
Joliet, IL 60435

DONAHOE,KATHLEEN M
2805 SW 141 COURT
OCALA, FL 34481

Donald Amerson
7370 Hodgson Memorial Dr. #A-7
Savannah, GA 31406

Dorchesters Group, LLC
c/o The Bywater Company
105 E. Robinson St. #540
Orlando, FL 32801

DORNBUSH,JONATHAN
1701 SE 24TH RD #1905
OCALA, FL 34471

DORNBUSH,NATASHA M
1701 SE 24 ROAD #1905
OCALA, FL 34471

DOTY,BRIAN
8808 S. Kipling Way #E208
LITTLETON, CO 80127

Double Envelope Division
P.O. Box 532914
Atlanta, GA 30353-2914

Douglas Emmett 2000 LLC
808 Wilshire BLVD Suite 200
Santa Monica, CA 90401

DOUGLAS,DOROTHY I
1480 OAK SPRINGS DRIVE
MARIETTA, GA 30066

DOUGLAS,SHAWN
2729 SE  48TH  AVE
OCALA, FL 34480

Down to Earth, Inc.
P.O. Box 738
Tangerine, FL 32777

DRAKE,CARRIE C
532 CRIMSON RIDGE DRIVE
JONESBORO, GA 30238

Dresdner Bank AG, New York Branch
1301 Avenue of the Americas
New York, NY 10019

DREW,PAMELA R
2958 S.W. BONABLE DRIVE
DUNNELLON, FL 34431

DRISCOLL,JENIFER L
10825 PINE ACRES ROAD
JACKSONVILLE, FL 32257

DROITCOUR,LUCY
42 CHANNEL VIEW
Unit 3
WARWICK, RI 02889

DRUMGOOLE,DIA K
1950 Roswell Road APT 5A8
Marietta, GA 30068

DRYDEN,NANCY L
2045 LAKE PARK DRIVE # O
SMYRNA, GA 30080

DUBBLEDEE,JULIE K
7857 GLEN ECHO RD N
JACKSONVILLE, FL 32211

DUENO,NELSON
5540 SW 80TH PLACE
OCALA, FL 34476

DUENO,YVETTE
2901 SE 28TH LANE
OCALA, FL 34471

DUFF,FREDERICK
2601 STONYBROOK DRIVE
LOUISVILLE, KY 40220

DUKE,SHARMAN
27399 BAY BRANCH DR
DAPHNE, AL 36526

DULMAGE,JOEL F
626 DAVID STREET
LAKE IN THE HILLS, IL 60156

DUNBAR,KRISTEN L
5930 NW 61ST COURT
OCALA, FL 34482

DUNCAN,CHRISTY K
635 SE 28th PLACE
OCALA, FL 34471

DUNCAN,JANET L
3840 SW 116TH TERRACE
OCALA, FL 34481

DUNFEE,TAMMARA V
2630 NE 52ND CT. # 30
SILVER SPRINGS, FL 34488

DUNGAN,SASHA R
725 WEST PITLER PLACE
CITRUS SPRINGS, FL 34434

DUNING-STONE,MICHELLE L
1199 SUNWOOD DRIVE
MELBOURNE, FL 32935

DUNNAM,JACQUELYN
POST OFFICE BOX 1216
POINT CLEAR, AL 36564

DUNNIGAN,DANIEL T
1101 QUAIL RUN DRIVE
CENTERVILLE, OH 45458

DUPONT,TRACY
23 SPANISH DAGGERS
ALAMOGORDO, NM 88310

DUPRE,GINGER K
526 SUTTERS MILL ROAD
HENDERSON, NV 89014

DUQUE,MARIA-PILAR
6000 NW 130TH AVE
OCALA, FL 34482

DUSH,EMILY J
1779 NE 12TH STREET
OCALA, FL 34470

DUSH,RICHARD F
100 NW 23rd Ave
Apt 2401
OCALA, FL 34475

DUTIEL,SHERRY D
2006 QUAIL GROVE LANE
MISSOURI CITY, TX 77459

Dwight Porter
P.O. Box 1234
Dunnellon, FL 34432

DYAL,TERRI L
3880 SW 6TH AVE
OCALA, FL 34471

DZIKOWICZ,JENNIFER
3095 S FLAMINGO WAY
DENVER, CO 80222

EADDY,APRIL
1707 JEFFERIES CRK BLVD
PAMPLICO, SC 29583

EADDY,APRIL C
1707 JEFFERIES CRK BLVD
PAMPLICO, SC 29583

EADY,CHRISTAL T
3440 SABLE CHASE LANE
ATLANTA, GA 30349

EAGAN,AMY J
275 W JUNIPER AVE APT 2085
GILBERT, AZ 85233

EASON,DONNA J
259 OLD JONES ROAD
WHITESBURG, GA 30185

EATON,CATHRYN A
10472 S LARKSPUR DRIVE
SANDY, UT 84094

EBORN,GLEN A
974 E CANYON RIDGE WAY #10
MIDVALE, UT 84047

ECHEVERRIA,ANA
13290 SW 61ST PLACE ROAD
OCALA, FL 34481

EDMONDS,CONNIE J
2980 HARLEY ROAD
OXFORD, OH 45056

Edward Chchilglio
740 SW 110th Avenue,
Ocala, FL 34481

EDWARDS,CHRISTIN A
1017 HUFFMAN  COURT
CINCINNATI, OH 45321

EDWARDS,MARIE A
2635 NE 60TH LANE
OCALA, FL 34479

EDWARDS,MELISSA D
2324 CHADWICK  DRIVE
FLORENCE, SC 29501

EDWARDS,RHONDA M
611 PONTE VEDRA LAKES BLVD
#1505
PONTE VEDRA BEACH, FL 32082

EDWARDS,SHERRY L
P.O. BOX 2527
SILVER SPRINGS, FL 34489

EGEA,NANCY
3838 DUKE FIRTH  ST.
LAND O'LAKES, FL 34638

EGIZIO,JOSEPH J
2414 SE 23RD PLACE
OCALA, FL 34471

EHARDT,JULIE
36640 FOREST TRAIL
ELIZABETH, CO 80107

EHRLICH,FRANCINE D
10225 CARLEIGH LANE
ROSWELL, GA 30076

EICHLER,LYNNE
205 HARRISONVILLE LAKE RD
PILESGROVE, NJ 08098

EISENMAN,MARI
1179 ROYAL RIDGE  DRIVE
BAILEY, CO 80421

ELBRECHT,CATHERINE Y
314 HAMMOCK DUNES PL
ORLANDO, FL 32828

ELDER,ROBIN
18 KEYES STREET
QUINCY, MA 02169

ELDER,THERESA
18 KEYES  ST
QUINCY, MA 02169

ELIAS,DARLYNA
8588 SW  34TH  PL
OCALA, FL 34481

ELIJAH,RICO D
846 CLEARFIELD LANE
SPRINGDALE, OH 45240

ELLENDER,RICHARD
703 OMAR ST
HOUSTON, TX 77009

ELLINGTON,ERICA L
1850 SE 18TH AVE
APT 3606
OCALA, FL 34480

ELLINGTON,PATRICIA B
1940 SE 52ND COURT
OCALA, FL 34480

ELLIOTT,DEBORAH A
243 S MCMULLEN BOOTH RD
# 32
CLEARWATER, FL 33759

ELLIOTT,MONICA A
9251 SE 140TH PLACE
SUMMERFIELD, FL 34491

ELLIS,JANICE A
3220 SW  26TH  ST  APT  2
OCALA, FL 34474

Ellison Property Mgmt.
2233-B S.E. Ft. King Street
Ocala, FL 34471

EMANUEL,LAUREN
261 WEST STREET
WEYMOUTH, MA 02188

EMEH,CHUKWUDI
7030 FOX HAVEN PL
APT 102
RALEIGH, NC 27616

EMIG,MAUREEN H
5395 S.W. 31ST STREET
OCALA, FL 34474

Empiric Design Inc
4485 Tench Road
Suite 2510
Suwanee, GA 30024

ENCARNACION, LETICIA
10289 SW 41ST  AVE
OCALA, FL 34476

ENDERICA,LUJAN C
2821 SE 11TH  ST
OCALA, FL 34471

ENGEBRITSON,SUSAN A
7826 W 11TH STREET
GREELEY, CO 80634

ENGELHARDT,TOM W
3750 NE 17TH  AVE
OCALA, FL 34479

ENGLAND,SCOTT
11201 LEANING ELM RD
OKLAHOMA CITY, OK 73120

ENGLE,GREGORY C
3635 SE 47TH  ST
OCALA, FL 34480

ENGLISH,VERNON
404 FLAMINGO CIRCLE
PALM HARBOR, FL 34683

ENMAN,JOAN R
9 WINTERGREEN WAY
OCALA, FL 34482

ENS Corp
607 North 21 Avenue
Hollywood, FL 33020

ENSING,MARTHA
7503 N  FLORIDA  AVE
CITRUS SPRINGS, FL 34434

EPPS,JENNIFER T
1560 MARCUS LANE
NEW ZION, SC 29111

Equifax Mortgage Serv-105835
P. O. Box 105835
Atlanta, GA 30348-5835

ESCANDON,CHRISTOPHER
1807 COACH HOUSE LOOP
CASTLE ROCK, CO 80109

ESCHER,HEATHER M
10214 E JUANITA AVE
MESA, AZ 85209

ESCOBAR,ANDREA J
5101 SW 60TH STREET RD
APT 802
OCALA, FL 34474

ESCOBAR,NORMAN A
5101 SW 60TH ST
APT 802
OCALA, FL 34474

ESPINAL,SHARELLE
4008 SW 143RD LANE RD
OCALA, FL 34473

ESPINOZA,HENRY D
3920 SW 30TH  ST
LOT B 32
OCALA, FL 34474

ESPINOZA,MARVIN R
3920 SW 30TH
LOT  C46
OCALA, FL 34474

ESTES,BARBARA A.
8665 S.W. 94TH ST., UNIT F
OCALA, FL 34481

ETHERINGTON,RACHEL R
1430 SE 20th Ave
OCALA, FL 34471

ETIENNE,ELAINE C
15 CEDAR TREE TRACE
OCALA, FL 34472

EUBANK,WENDY
PO BOX 59821
BIRMINGHAM, AL 35259

EUBANKS,LORI
P.O. BOX 5806
OCALA, FL 34478

EVANS,JOHN
379 CLYDE  CT
MCDONOUGH, GA 30252

EVANS,LASHANDA F
8591 NW 12TH COURT
OCALA, FL 34475

EVANS,LISA A
POST OFFICE BOX 277
LOWELL, FL 32663

EVANS,PHILIP
1851 NAVAHO AVENUE
JACKSONVILLE, FL 32210

EVENSON,GERALD A
15914 ORCHARD
CALDWELL, ID 83607

EXON,KATHLEEN M
2643 FOXGLOVE  DR  SW
MARIETTA, GA 30064

Express Services, Inc.
1005 SW 10th Street
Suite 102
Ocala, FL 34474

EZELL,CAROL L
1640 E  ECHO LANE
PHOENIX, AZ 85020

EZERSKI,BARRY
2810 NE  SCOTTSDALE  CIRCLE
LAWTON, OK 73507

FAIR,MATTHEW
2808 CANDLER RUN  SW
MARIETTA, GA 30064

FAISON,NITOYA C
15 CEDAR RUN
OCALA, FL 34472

FAN,HENRY
216 AUTUMN  WIND WAY
ROCKVILLE, MD 20850

FANCHER,KATHY L
10795 LIMING VAN  THOMPSON  RD
HAMERSVILLE, OH 45130

FARARA,SANDRA
4206 CARLOS COURT
POWDER SPRINGS, GA 30127

FARBER,BARRY J
2065 SE 33RD ST
OCALA, FL 34471

FARMER,GREGORY A
9239 NORTH EAST 16TH TERRACE
ANTHONY, FL 32617

FARRELL,JENNIFER J
1 JUNIPER DR
OCALA, FL 34480

FARROW,FLORENCE G
POST OFFICE BOX 1071
FT MCCOY, FL 32134

FAULKNER,KRISTEN L
1312 BETTY LANE SOUTH
CLEARWATER, FL 33756

FAVICCHIO,ROBERT E
55 REGAL  WAY
CRANSTON, RI 02921

FAVILLE,THOMAS R
5001 S.W. 20TH STREET  #3403
OCALA, FL 34474

FAY,GILLIAN S
310 TREVINGTON COURT
ALPHARETTA, GA 30022

FAY,TERI L
958 SUGAR LANDING CIRCLE
SUGAR HILL, GA 30518

FEASTER,BRITTANY J
2621 NE 46TH LANE
OCALA, FL 34479

Federal Home Loan Mortgage Corp.
2300 Windy Ridge Pkwy SE
Ste 200, North Tower
Atlanta, GA 30339

Federal Housing Administration
451 7th St. SW
Washington, DC 20410

FedEX
PO Box 660481
Dallas, TX 75266-0481

FedEx Custom Critical
PO Box 371627
Pittsburgh, PA 15251-7627

FedEx Office
Customer Administrative Svcs
PO Box 262682
Plano, TX 75026-2682

FEDORNAK,BETH I
1650 1ST AVENUE WEST #203B
BRADENTON, FL 34205

FEIL,DONALD A
10348 COLLAR DRIVE
SAN ANTONIO, FL 33576

FELIX,CARRIE A
4511 CINDY PLACE
WEST BEND, WI 53090

FELTNER,JENNIFER L
2471 APOLLO CT
BURLINGTON, KY 41005

FELTON-CANARY,LINDSEY D
9089 TARNWOOD DR
VILLA RICA, GA 30180

FERNANDEZ,MICHELLE L
1850 SE 18TH AVE
APT 2205
OCALA, FL 34471

FERRIMAN,BRITTANY N
12137 NE HWY 314
SILVER SPRINGS, FL 34488

| | | |
|---|---|---|
| FICS-Financial Ind.Computer<br>14285 Midway Rd., Ste 200<br>Addison, TX 75001-3620 | Fidelity National Title<br>3007 N.DELTA HWY # 206<br>EUGENE, OR 97408 | Fidelity National Title<br>6245 E BROADWAY<br>TUCSON, AZ 85711 |
| FIEHLER,ERYN<br>405 NORTH COOPER  AVE<br>LOCKLAND, OH 45215 | FIELDS,SARAH<br>810 CENTRAL  ROAD<br>THOMSON, GA 30824 | FIGUEROA,EICHELLE I<br>3723 SW 148TH  PLACE<br>OCALA, FL 34473 |
| FIGUEROA,FRANCES<br>1070 NW 127TH STREET<br>CITRA, FL 32113 | FIGURES,DANA L<br>3541 OTTERBEIN AVE<br>APT C<br>DAYTON, OH 45406 | FILIPEK,HEATHER L<br>10125 S.W. 73RD COURT<br>OCALA, FL 34476 |
| FINCHUM,ANDREA N<br>2801 NE 8TH TERRACE<br>OCALA, FL 34470 | FINNEY,M SUSAN<br>302 RUTH'S LANE<br>WAMEGO, KS 66547 | First American<br>2490 PASEO VERDE PKWY SUITE 10<br>HENDERSON, NV 89014 |
| First American CoreLogic<br>P.O. Box 847239<br>Dallas, TX 75284 | First American CREDCO<br>12395 First American Way<br>Poway, CA 92064 | First American Flood Data Serv<br>11902 Burnet Road  Ste 400<br>Austin, TX 78758-2902 |
| First American Real Estate Tax<br>Service<br>PO BOX 200079<br>Dallas, TX 75320-0079 | First Choice Title<br>6918 SHALLOWFORD Rd<br>STE. 111<br>CHATTANOOGA, TN 37421 | First National Bank of Layton<br>136 W 12300 S Ste 201<br>Draper, UT 84020 |
| Fischer Appraisal & Associates<br>11673 Whitehaven St<br>Oak Hills, CA 92344 | FISCHER,JOSIE T<br>17 CONCORD TRAIL  DRIVE<br>ST. PETERS, MO 63376 | FISCHER,MICHAEL J<br>19900 SW FLAMINGO DRIVE<br>DUNNELLON, FL 34431 |
| FISHBACK,TONI W<br>101 WILEY  BRIDGE  COURT<br>WOODSTOCK, GA 30188 | FISHER,JEFFREY J<br>2901 SW 41ST STREET APT 2801<br>OCALA, FL 34474 | FITTS,JEANETTE<br>7032 SE 170TH  AVE  RD<br>OCKLAWAHA, FL 32179 |
| Five Brothers Mortgage Servics<br>14156 East 11 Mile Road<br>Warren, MI 48089 | FLAMAND,PAUL J<br>25565 SW 20TH AVENUE<br>NEWBERRY, FL 32669 | FLAMIO,CONSTANTINE<br>14540 SALINGER ROAD<br>ORLANDO, FL 32828 |
| Flatley Company , The<br>P.O. Box 850168<br>Braintree, MA 02185 | FLAVIN,HEIDI<br>3052 S  STEELE  ST<br>DENVER, CO 80210 | FLETCHER,BESSIE<br>8300 E. YALE AVE #4-306<br>DENVER, CO 80231 |

FLETCHER,KERRI
23345 CAMINITO JUANICO
LAGUNA HILLS, CA 92653

Florida Air Coolers Inc.
820 NE 44th Street
Ocala, FL 34479

Florida Attorney General
The Capitol
PL 01
Tallahassee, FL 32399-1050

Florida Choice Bank
119 SE First Ave.
Ocala, FL 34471

Florida Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399-0100

Florida United Businesses
PO Box 1302
Tallahassee, FL 32302

FLOYD,MELINDA
1390 PERA RD
MONROE, VA 24574

FOLDS,MARK D
19444 GULFSTREAM DRIVE
TEQUESTA, FL 33469

Foliage Design Systems
7048 Narcoossee Road
Orlando, FL 32822

FONTANEZ,CARMEN M
5841 PECAN ROAD
OCALA, FL 34472

FONTENO,QUENTIN D
2065-P Lake Park Drive SE
SMYRNA, GA 30080

FORD,MICHELLE M
1523 NE 17TH  COURT
OCALA, FL 34470

FORD-SATTERWHITE,PATRICIA A
2213 N.W. 24TH ROAD
OCALA, FL 34475

FORSEE,RICHARD L
414 LAKEWOOD  DRIVE
OLDSMAR, FL 34677

FORST,BRIAN A
12471 SE 61ST  CT
BELLEVIEW, FL 34420

FORT,KRISTINA C
650 NE  168TH  STREET
CITRA, FL 32113

Fortessa
22601 Davis Drive
Sterling, VA 20164

FOSTER,DEBORAH K
2400 TAMMERON  DRIVE
MARIETTA, GA 30064

FOUNTAIN,JOSHUA R
5910 SW 61ST PLACE
OCALA, FL 34474

FOUTZ,TRUDY A
1337 COLUMBIA AVE  APT 2D
MIDDLETOWN, OH 45042

FOWLER,APRIL M
2821 NE 3RD STREET
#7
OCALA, FL 34470

FOWLER,REGENA J
5523 PECAN  ROAD
OCALA, FL 34472

FRAIZE,ROBYNE L
6155 NW 59TH  CT
OCALA, FL 34482

FRAIZE,WILLIAM H
6155 N.W. 59TH COURT
OCALA, FL 34482

FRANCO LOPEZ,GABRIEL F
668 SABAL PALM CIRCLE
ALTAMONTE SPRINGS, FL 32701

FRANE,KIMBERLY A
30400 PENNINGTON LANE
NOVI, MI 48377

FRANKLIN,GINA I
303 WEST PEARL STREET
BATESVILLE, IN 47006

FRANKS,ASHLEY Y
1850 SE 18TH AVE
APT 2607
OCALA, FL 34471

FRANKS,KAREN
14518 CYPRESS FALLS  DR
CYPRESS, TX 77429

FRANZ,JOHN M
614 SE WENONA AVE
OCALA, FL 34471

FRASER,DAVID H
5397 PANAMA AVE
SPRINGHILL, FL 34609

FREAS,DAVID A
135 CELESTIAL WAY
ALPHARETTA, GA 30004

FreddieMac/Seller Statement
PO Box 93422
Chicago, IL 60673-3422

FREDERIC,CRAIG M
204 SE WENONA AVE
OCALA, FL 34471

Freeborn & Peters
311 South Wacker Drive
Suite 3000
Chicago, IL 60606-6677

FREED,DIANA M
300 HIGH ST
TROY, PA 16947

FREELS,RODNEY
17542 E DEWBERRY DRIVE
PARKER, CO 80134

FREEMAN,LAVERNE M
5940 NW 65TH ST
OCALA, FL 34482

FRESH,JEFFREY
722 PLEASANT STREET
BROCKTON, MA 02301

FRET,THERESA A
21 HEMLOCK RADIAL PASS
APT B
OCALA, FL 34472

FRIERSON,WILLIAM T
2867 ALMESTER DR.
CINCINNATI, OH 45211

FRITZ,BENJAMIN J
2315 SE 22ND LP
OCALA, FL 34471

FROBERG,CYNTHIA A
1517 CROWN POINT LANE
LOVELAND, OH 45140

FROHLICH,MICHELLE R
5535 NE 32ND ST APT # 1
SILVER SPRINGS, FL 34488

FRULLA,JASON C
13816 VIRGINIA ST.
OCEAN SPRINGS, MS 39565

FRYE,CAMELA JANE B
PO BOX 1
OLANTA, SC 29114

FRYE,JAMES A
3561 NE 97TH STREET ROAD
ANTHONY, FL 32617

FRYE,TARA D
1517 WILLOW TRACE DRIVE
APT 6
FLORENCE, SC 29501

FUENTES,YAITZA G
PO BOX 832071
OCALA, FL 34483

FULFORD,HELEN C
129 15TH AVE SOUTH UNIT C
JACKSONVILLE BEACH, FL 32250

FULLINS,MARYAM
7144 SPRINGCHASE WAY
AUSTELL, GA 30168

FULTON,ROBERT L
2243 HAMPTON DRIVE
DECATUR, GA 30035

FURCON,TERRI R
3183 RUNNING DEER TR.
FRANKLIN, OH 45005

GABRIEL,ALFRED J
9955 VOYAGER LANE
CINCINNATI, OH 45252

Galaxy Business Products
P.O. Box 110222
Carrollton, TX 75011-0222

GALINDEZ,MICHELE L
5011 SCOTHILLS DR.
ENGLEWOOD, OH 45322

GALLAHER,THOMAS A
841 BAYTREE LANE
PONTE VEDRA BEACH, FL 32082

GALLEGO,DORA
76 ALMOND DRIVE
OCALA, FL 34472

GALLITZ,SHARON
320 IVY LAKES DR
JACKSONVILLE, FL 32259

GALLOGLY,DIANA
1895 W DIXIE PLACE
DENVER, CO 80221

GALVAN,CHERI
30 GREENVALE
RANCHO SANTA MARGARI, CA 92688

GALZERANO,CHERYL A
54 E NICHOLAS STREET
HERNANDO, FL 34442

GALZERANO,DAWN M
6050 WEST GREEN ACRES ST
HOMOSASSA, FL 34446

GAMBHIR,ROSE M
5662 NE 167TH COURT
SILVER SPRINGS, FL 34488

GANDY,JAMES B
705 WHITTLE STREET
HARTSVILLE, SC 29550

GANSKY,LANCE M
1427 SE 39TH CT
OCALA, FL 34471

GARCIA,SAM D
4598 DEEP RIVER PLACE
JACKSONVILLE, FL 32224

GARDINER,DELORES F
1349 NORTH FOXRUN TERRACE
INVERNESS, FL 34453

GARLIK,CHRISTINE M
PO BOX 770120
OCALA, FL 34477-0120

GARLISI,BARBARA M
2085 SE 33RD STREET
OCALA, FL 34471

GARRETT,BERNADETTE J
2409 NW 1ST AVE
OCALA, FL 34475

GARRETT,ELIZABETH J
11411 SE  53RD  CT.
BELLEVIEW, FL 34420

GARTEN,JOHN P
75 PAUMA VALLEY  DRIVE
COLORADO SPRINGS, CO 80921

Gary & Marguerite Kline
21028 81st Pl., West
Edmonds, WA 98026

Gary Mankin
7505 Waters Ave F 8,
Savannah, GA 31406

Gary's Seafood Specialties
721 W Amelia Street
Orlando, FL 32805

GARZA,DENNIS
5430 PERSIMMON PASS
RICHMOND, TX 77407

GARZON,ALBERT J
3208 TEALWOOD TERRACE
DELTONA, FL 32725

GARZON,PEDRO N
73 ALMOND PASS DR
OCALA, FL 34472

GATES,STEPHANIE D
5555 NE 11TH  AVE
OCALA, FL 34479

GATTOZZI,JOHN J
1454 COVE HILL COURT
LONGWOOD, FL 32750

GAY II,CHARLES E
5577 NORTH STATE ROUTE 48
LEBANON, OH 45036

GE Capital
P.O. Box 3083 ,
Cedar Rapids, IA  52406-3083

GE Capital
P.O. Box 740434
Atlanta, GA 30374-0434

GE Capital
P.O. Box 740441
Atlanta, GA 30374-0441

GEHRING,REBECCA
574 TRAVERSE DRIVE
COSTA MESA, CA 92626

GEITNER,ERICK
11645 BLALOCK FOREST
HOUSTON, TX 77024

General Electric Capital Corp.
1961 Hirst Dr.
Moberly, MO 65270

GENTILE,GERALD
30 HOLLOWAY ST
MALDEN, MA 02148

GEOFFROY,MARLEEN
523 FOX HOLLOW DR
HUDSON, NH 03051

GEORGE,ANTHONY N
4015 SE 17TH ST
OCALA, FL 34471

GEORGE,ERIKA D
5253 CELCUS DRIVE
HOLIDAY, FL 34690

GEORGE,JENNIFER M
4101 SE 46TH ST
OCALA, FL 34480

Georgia Attorney General
40 Capitol Square, SW
Atlanta, GA 30334-1300

Georgia Security Systems, Inc.
73 Lawrenceville Street
McDonough, GA 30253

GERVICKAS,CAROL S
1335 NORTHWEST 105TH TERRACE
OCALA, FL 34482

GIBAS,DAVID J
514 SE SANCHEZ AVE
OCALA, FL 34471

GIBSON,CHRISTINA K
1821 NE 95TH ST
ANTHONY, FL 32617

GIBSON,CYNTHIA D
6393 S UNION RD
MIAMISBURG, OH 45342

GIBSON,JAKUB L
3219 W HAWTHORNE RD
TAMPA, FL 33611

GIESE,ROBERT S
1112 NE 32 PL
OCALA, FL 34479

GILBERT,RHONDA T
1370 SW 117TH CT
OCALA, FL 34481

Gilkey Electric Inc.
607 Redna Terrace Suite 200
Cincinnati, OH 45215

GILL,SARA J
85276 WILSON NECK ROAD
YULEE, FL 32097

GILLESPIE,BRENDA S
6508 INDIANWOOD
MASON, OH 45040

GILLESPIE,CRAIG
8 LINCOLN ST
ABINGTON, MA 02351

GILLIARD,EDWIN
153 BRIANNA CIRCLE
SAVANNAH, GA 31419

GILLUM,CANDICE R
449 WATER ROAD
OCALA, FL 34472

GILLUM,STEPHANIE M
16080 N HWY 441
REDDICK, FL 32686

GILMORE-JAMES,KIMBERLY M
1134 SILVERBROOK DRIVE
POWDER SPRINGS, GA 30127

GISMONDI,JOSEPHINE A
8 OXFORD CIRCLE
SOUTHAMPTON, NJ 08088

GIUDICESSI,CHRISTINE K
1235 BRUSHY MOUNTAIN ROAD
ROCKMART, GA 30153

GLADDEN,SUSAN A
3419 REDWING DRIVE
NAPERVILLE, IL 60564

GLASS,DANNA J
10811 SE 54TH CT
BELLEVIEW, FL 34420

GLEASON,CHARLOTTE D
5420 GUM CREEK COURT
LOGANVILLE, GA 30052

Global Financial Services
2225 American Drive,
Neenah, WI 54956-1005

GLOVER,LUCINDA M
7756 WATERLACE DRIVE
FAIRBURN, GA 30213

GLYNN,SUSAN K
5577 SHOCKTON COURT
MASON, OH 45040

GOINS,LINDA K
1531 NW 109TH AVE
OCALA, FL 34482

GOLDWARE,EVELYN F
2901 SW 41ST STREET
APT 2903
OCALA, FL 34474

GOLEC,PATRICIA A
7978 SE 62ND LOOP
OCALA, FL 34472

GOLUBTSOV,ELENA
72 BELLWOOD DRIVE
FEASTERVILLE TREVOSE, PA 19053

GOMEZ,EMILY
22061 SW NAUTILUS  BLVD
DUNNELLON, FL 34431

GOMEZ,NOLAND A
18222 SOUTH MISSION HILLS
BATON ROUGE, LA 70810

GONTKOF,ANDREW F
365 NEWTOWN ROAD
APT  E9
WARMINSTER, PA 18974

GONZALES,TABBATHA M
5629 W VERDE LANE
PHOENIX, AZ 85031

GONZALES,TAMEKIA D
3188 ANN  ROAD
SMYRNA, GA 30080

GONZALEZ,HEIDY M
3912 SW 156TH PLACE
OCALA, FL 34473

GONZALEZ,JENNIFER L
5831 SW 63RD STREET
OCALA, FL 34474

GONZALEZ,MARIA M
5542 HARBORSIDE DRIVE
TAMPA, FL 33615

GONZALEZ,MARIBEL
4428 SW 49TH  AVE
OCALA, FL 34474

GONZALEZ,REYNALDO V
3811 SW 102 LANE ROAD
OCALA, FL 34476

GOOD,MICHELLE A
615 WEST PAGES  LANE
WEST BOUNTIFUL, UT 84087

GOODELL,ERIN C
108 EAST 30TH STREET
KANSAS CITY, MO 64108

GOODSON,MARY L
6770 SOUTHEAST 52ND STREET
OCALA, FL 34472

GOODSON,SATOYA L
P.O. BOX 5873
OCALA, FL 34478

GOODSON,SHAMEELAH N
2320 PRIMROSE ST
FLORENCE, SC 29505

GOOLSBY,DIANA E
3 TEAK COURSE
OCALA, FL 34472

GORDO,STACY L
2041 FORAKER  AVE
CINCINNATI, OH 45212

GORDON,BRYAN
744 NORTH 100 EAST #120
TOOELE, UT 84074

GORHAM,PHILLIP A
13606 SE  102ND  CT
BELLEVIEW, FL 34420

GOSECO,DUSTIN
4139 HILARIA WAY UNIT B
NEWPORT BEACH, CA 92663

GOSSWEILER,HYLAND R
6226 COCOS DR
FORT MYERS, FL 33908

GOUGH,BRIAN J
5614 NW 38TH PLACE
GAINESVILLE, FL 32606

GOURLAY,PATRICIA A
5650 CAMDEN  HWY
CAMDEN, SC 29020

Government National Mortgage Assoc.
451 7th St. SW
Room B-133
Washington, DC 20410

GOWENS,SEAN
324 COFFEE BLUFF VILLA RD
SAVANNAH, GA 31419

GRABBE,ELOISE W
14182 S.W. 101 LANE
DUNNELLON, FL 34430

GRACIA,MARY
735 SAN JACINTO CIRCLE
BAYTOWN, TX 77521

GRAHAM,SHORNIA A
7101 NW 21ST STREET
OCALA, FL 34482

GRANGER,IYALUVA D
4194 RIPLEY  COURT
BUFORD, GA 30518

GRANT,AMY
9407 HIGH CLIFFE ST
HIGHLANDS RANCH, CO 80129

GRANT,DEBRA
1014 PITTY PAT DRIVE
FLORENCE, SC 29505

GRANTHAM,PATRICIA A
11304 N EDISON  AVE
TAMPA, FL 33612

GRANVILLE,JACQUELINE
3001 SE LAKE WEIR AVENUE
APT #202
OCALA, FL 34471

GRAVES,VERA L
1100 SE 29TH STREET
OCALA, FL 34471

GRAVITZ,AMBER B
1331 NE  15TH  ST
OCALA, FL 34470

GRAY,JESSIE L
5091 SW 40TH PLACE
OCALA, FL 34474

GRAY,MERYDITH E
42 BAHIA PASS
OCALA, FL 34472

Great America Leasing Corp
8742 Innovation Way
Chicago, IL 60682-0087

Great America Leasing Corp.
P.O. Box 660831
Dallas, TX  75266-0831

Great America Leasing Corp.
P.O. Box 609
Cedar Rapids, IA 52406

GREBLICK,JOYCE
8291 SE  160TH  PL
SUMMERFIELD, FL 34491

GREEN,FRANK H
6811 NE 37TH  LANE
SILVER SPRINGS, FL 34488

GREEN,KEVIN A
3381 NIAGARA STREET
CINCINNATI, OH 45251

GREEN,MARKELIA L
7963 RIFFLE LANE
ORLANDO, FL 32818

GREEN,SADIE J
3056 SW 177th LANE RD.
OCALA, FL 34473

GREENE,JONATHAN R
1047 PRIMROSE DRIVE
WEST CARROLLTON, OH 45449

GREENWOOD,ASHLEY M
3981 ROCMAR  DRIVE
SNELLVILLE, GA 30039

GREENWOOD,CHRISTOPHER N
1184 PARK FOREST COURT
LILBURN, GA 30047

Greg H. Crocker
385 Meadow Beauty Terrace
Sanford, FL 32771

GREGG-HARRELL,EMMA J
118 NORDELL STREET
DARLINGTON, SC 29532

GREINER,LAURIE A
6174 SE 126TH ST
BELLEVIEW, FL 34420

GRIDER,JOHN
650 SOUTH WEST 87TH PLACE
OCALA, FL 34476

GRIFFEY,AMANDA G
10913 SE 54TH AVENUE
BELLEVIEW, FL 34420

GRIFFIN,ERIN
131 BACK ROAD
MASHPEE, MA 02649

GRIFFIN,GAY R
2451 ELDERBERRY COURT
CINCINNATI, OH 45239

GRIFFIN,JASON A
8905 OAKWOOD PLACE
FRANKLIN, OH 45005

GRIFFIN,THOMAS M
5321 W BUCKSHOT CT
BEVERLY HILLS, FL 34465

GRIFFITH,MARCIA
19021 KEELER AVENUE
COUNTRY CLUB HILLS, IL 60478

GRIFFITH,MARY
3630 W 175TH  PLACE
COUNTRY CLUB HILLS, IL 60478

GRIGLER,SUSAN E
513 SW 12TH  AVE
OCALA, FL 34474

GRILLS,THOMAS
12511 SE 94TH  COURT
SUMMERFIELD, FL 34491

GRIMM,MARY
9515 SILVER SPUR LANE
HIGHLANDS RANCH, CO 80130

GROFF,BETH A
9360 SE 119TH ST
BELLEVIEW, FL 34420

GROHOCKI-PROCTOR,MICHAEL S
PO BOX 363
SHAPLEIGH, ME 04076

GROSS,CHRISTINE J
PO BOX 1351
FORT MCCOY, FL 32134

Group 360 Visual Communications
PO Box 790379
St. Louis, MO 63179

GROVES BRANNON,CHERYL A
186 MARK GROVES AVENUE
LINDALE, GA 30147

GRUBER,LISA R
1480 SE  169TH TERR RD
SILVER SPRINGS, FL 34488

GRZYB,SHARON A
910 S.E. 28TH STREET
OCALA, FL 34471

Guaranty Bank
4000 West Brown Deer Road
Attn: Kelly Rodelii
Brown Deer, WI 53209

GUIDER,LEESHON
856 PLAINVILLE CIRCLE
ATLANTA, GA 30331

GUMBS,LESLIE M
4505 Legend Hollow Lane
Powder Springs, GA 30127

GUNNIN,VICTORIA A
201 BUTLER INDUSTRIAL DR
APT 719
DALLAS, GA 30132

GUNTER,CHARLOTTE J
2201 NE  37TH  ST
OCALA, FL 34479

GUNTER,DOMINIQUE A
5001 SW 20TH STREET
APT #6402
OCALA, FL 34474

GURKA,DAWN E
13332 SW 78TH CIRCLE
OCALA, FL 34473

GUTIERREZ,SEANINE
20391 E LASALLE PL
AURORA, CO 80013

HAACK,VERONICA
126 SPRING STREET
HULL, MA 02045

HABER-RANSOM,WINSOME A
7210 NORTH MANHATTAN AVE
Unit 2524
TAMPA, FL 33614

HACKER,MEGAN M
4321 SULLIVAN AVE
CINCINNATI, OH 45217

HACKNEY,ELIZABETH A
16767 SE  HWY 301 # 1
SUMMERFIELD, FL 34491

HADAD,JOHN
1329 22ND AVENUE NORTH
SAINT PETERSBURG, FL 33704

HADDAD,JOHNNY D
6054 S  COUGAR  LN
KEARNS, UT 84118

HADLEY,TRACY
5036 MODOC TRAIL
LAS CRUCES, NM 88011

Hadlock Title Services, Inc.
679 Worcester Road
Natick, MA 01760

HAELSIG,DANIEL N
2330 SW WILLISTON RD
#732
GAINESVILLE, FL 32608

HAGAN,ERIN M
720 NE 18TH AVE
OCALA, FL 34470

HAGER,KEN
5769 S JAY ST
LITTLETON, CO 80123

HAGER,LYNN
11491 DARK STAR WAY
PARKER, CO 80138

HAGINS,CAMITRA T
3907 S.E. 145TH STREET
SUMMERFIELD, FL 34491

HAIGH,ANN
2119 NANTUCKET
HOUSTON, TX 77057

HAINS,BLAINE
17090 CARLSON DRIVE
APT 1213
PARKER, CO 80134

HAITSCH,THOMAS
5695 SW 39TH STREET
OCALA, FL 34474

HALCOMB,KRISTINA M
6050 W  GREEN ACRES ST
HOMOSASSA, FL 34446

HALIBURTON,BETHINE
18934 E PROGRESS AVE
CENTENNIAL, CO 80015

HALL,BRITTANY N
1762 NE 39TH STREET
OCALA, FL 34479

HALL,DAVID A
1275 CEDAR BROOK DRIVE
LAWRENCEVILLE, GA 30043

HALL,NASTASSYA B
16053 W OCOTILLO LANE
SURPRISE, AZ 85374

HALL,ZELL
16175 SE  58TH  AVE
SUMMERFIELD, FL 34491

HAMBLE,DOROTHY R
7062 HEMLOCK COURSE
OCALA, FL 34472

HAMBLEN,MARY E
10281 S.W. 61ST TERRACE ROAD
OCALA, FL 34476

HAMILTON,ANITA W
1602 MCNEIL ST APT 4-B
DILLON, SC 29536

HAMILTON,KELLIE D
5637 DOVE DR
NEW PORT RICHEY, FL 34652

HAMM,JOHN P
114 KENTUCKY DRIVE
DARLINGTON, SC 29532

HAMMACK,WILLIAM
1735 STATE STREET
BILOXI, MS 39531

HAMMOND,KAREN S
7285 RESINDA  DRIVE
CENTERVILLE, OH 45459

HAMMOND,MARY
4470 NW 5TH CT
OCALA, FL 34475

HAMMOND,RICHARD K
5349 MONARCH PINE LANE
NORCROSS, GA 30071

HAMPTION-POOLE,KAI
224 AMES  BURY POINTE
FLORENCE, SC 29501

HAMPTON, NANCY
2630 NE 52 COURT
APT 34
SILVER SPRINGS, FL 34488

HAND,VICKI L
8152 N 32ND AVE
PHOENIX, AZ 85051

HANDSHU,KERI L
4779 SE 34TH  TERRACE
OCALA, FL 34480

HANEGAN,VICTORIA
161 NE 50TH AVE.
OCALA, FL 34470

HANSERT,JILLIAN C
3791 DONATA DR
CINCINNATI, OH 45251

HANSON,CHRISTIE H
4640 N.E. 97TH STREET ROAD
ANTHONY, FL 32617

HAPGOOD,DOUGLAS S
32 FIR DRIVE TRACE
OCALA, FL 34472

HARDEN,AMY M
14396 SW 19TH PLACE
OCALA, FL 34481

HARDIN,WILKES B
2884 STILESBORO RIDGE WAY
KENNESAW, GA 30152

HARDY,JENNIFER L
2198 S.E. 62ND STREET
OCALA, FL 34480

HARGROVE,BOBBI J
655 SHOALS TRAIL
DALLAS, GA 30132

Harland Financial Solutions
PO Box 535120
Atlanta, GA 30353-5120

HARMER,BRIAN K
12626 S.E. 211TH COURT
KENT, WA 98031

HARMON,JEFFREY
6554 S KEARNEY CIRCLE
CENTENNIAL, CO 80111

HARPER,CHERI L
3980 MAINLANDS BLVD N
PINELLAS PARK, FL 33782

HARRIS,ALDINE
705 WEST 115TH STREET
CHICAGO, IL 60628

HARRIS,CAROLYN A
6717 SAINT ANDREWS CROSS
APT A
LIBERTY TOWNSHIP, OH 45044

HARRIS,CHARLOTTE Y
9400 WEST DUNNELLON ROAD
CRYSTAL RIVER, FL 34428

HARRIS,EMMA J
1650 ANDERSON MILL RD #3101
AUSTEL, GA 30106

HARRIS,JENNIFER
3 TEAK COURSE
OCALA, FL 34472

HARRIS,MICHAEL W
7785 SW 62ND COURT
OCALA, FL 34476

HARRIS,NADYA
2544 EVERSHOT  DR
TRINITY, FL 34655

HARRIS,TERRY L
9400 W DUNNELLON ROAD
CRYSTAL RIVER, FL 34428

HARRIS,VONTINA L
306 ARD PLACE NW
ATLANTA, GA 30331

HARRISON,KEISHIA S
737 QUEEN STREET
KINGSTREE, SC 29556

HARRISON,TASHIA S
305 PRESSLEY AVE
KINGSTREE, SC 29556

HARROD,JOSEPH E
4900 SW 46TH COURT 1632
OCALA, FL 34473

HARROP,ROBIN A
25215 N.E. 131ST LANE
SALT SPRINGS, FL 32134

HART,ELINOR
1506 EAST GEMINI DRIVE
TEMPE, AZ 85283

HART,KIMBERLY E
2105 SW 7TH PLACE
OCALA, FL 34474

HARTMAN,LISA J
3402 LANCASTER COURT
#174
TAMPA, FL 33614

HARTSELL,CHARLES V
369 W BROAD STREET
DARLINGTON, SC 29532

HARVEY,MAXINE Y
P O BOX 2641
OCALA, FL 34478

HARWELL,REINITA C
154 GREAT OAKS LANE
ROSWELL, GA 30075

HASTINGS,DEBRA
PO BOX 2395
PARKER, CO 80134

HATCHER,ANIECE R
4395 COOPERS CREEK DRIVE
SMYRNA, GA 30082

HATCHER,JENNIFER L
6 BAHIA  COURT PLACE
OCALA, FL 34472

HATFIELD,CYNTHIA D
13888 WATERCHASE WAY
JACKSONVILLE, FL 32224

HATFIELD,CYNTHIA L
5051 SE 32nd ST APT B
OCALA, FL 34480

HATFIELD,DEE
1090 5 TALON WAY
LOUISVILLE, KY 40223

HATTON,LAURA
44 PIN OAK DRIVE
SCITUATE, MA 02066

HATTON,MICHAEL
P.O. BOX 154
MCINTOSH, FL 32664

HATTON,PATRICIA
PO BOX 617
SCITUATE, MA 02066

HAUGHTON,LAYONA
234 DAKOTA COURT UNIT A
BOLINGBROOK, IL 60440

Hav-A-Cup of Ocala, Inc.
P.O. Box 831
Ocala, FL 34478

Hawaii Attorney General
425 Queen St.
Honolulu, HI 96813

HAWKER,PEGGY J
12507 COLT COURT
MAGNOLIA, TX 77354

HAWKINS,AUDREY R
2702 Tree Park Rd
Flowery Branch, GA 30542

HAWKINS,CANDICE M
903 AMERICAN BEAUTY DRIVE
SALT LAKE CITY, UT 84116

HAWKINS,MARK
6355 S NELSON WAY
LITTLETON, CO 80127

HAWKINS,PATRICIA P
1110 CENTURY OAKS DRIVE
UNIT B
GULFPORT, MS 39507

Hawthorne Capital, LLC
6875 South 900 East, Suite 100
Midvale, UT 84047

HAY,JULIA M
250 LITTLE ROUND TOP APT 320
FT THOMAS, KY 41075

HAYCOCK,MARYANN J
4934 W EMMA MINE DR
HERRIMAN, UT 84096

HAYDT,JASON E
425 NE 27TH AVENUE APT 1
OCALA, FL 34470

HAYNES,JACQUELINE M
6945 HEMLOCK RD
OCALA, FL 34472

HAYNES,SARAH E
8901 N BASSWOOD AVE
CRYSTAL RIVER, FL 34428

HAYS,CYNTHIA L
7510 HAAS HILLS LN
BELLEVILLE, IL 62223

HD Supply Electrical, Ltd
501 W Church Street
Orlando, FL 32805-2232

HEAD,CYNTHIA
5220 NE 9TH LANE
OCALA, FL 34470

HEADLEY,BRITTNEY M
2413 S WHITE VILLAGE CT
SALT LAKE CITY, UT 84119

HEALY,EMMETT P
2309 S.E. 30TH PLACE
OCALA, FL 34471

HEAPS,HEATHER N
472 NE 128 AVE
SIVLER SPRINGS, FL 34488

HEATH,ERICA J
81 ARROWHEAD DRIVE
DALLAS, GA 30132

HEBERT,KIM M
116 VERANO COURT
DAVENPORT, FL 33896

HEEREN,MARILYN
4509 LUCERNE AVE
LOVELAND, CO 80538

HEFLIN,JANICE A
100 NW 23RD AVENUE APT 208
OCALA, FL 34475

HEISER,CHRISTOPHER M
10321 WOOD DUCK DRIVE
NEW PORT RICHEY, FL 34654

HEMBREE,LARRY R
322 WALNUT HILLS CROSSING
CANTON, GA 30114

HEMELRICK,JAY H
23 REDWOOD TRACE
OCALA, FL 34472

HENDERSON,REGINA D
3702 SALEM  CHAPEL DRIVE
LITHONIA, GA 30038

HENDRICKS,KAREEM
12508 E KENTUCKY AVE.
AURORA, CO 80012

Henley Holdings, LLC
c/o 21st Mortgage Corp.
620 Market St., #100
Knoxville, TN 37902

Henley Holdings, LLC
c/o Peggy Smith Bush. Esq.
P.O. Box 4924
Orlando, FL 32802

HENLEY,JENNIFER R
5341 W  RICHLAND  LANE
HOMOSASSA, FL 34446

HENRY,CHRISTINE P
PO BOX 494
OCKLAWAHA, FL 32183

HENRY,SUSAN C
105 EWING  CT
ENGLEWOOD, OH 45322

HENSLEY,MARY E
1816 CORDOVA AVE
CINCINNATI, OH 45239

HENSLEY,NANCY L
115 SOUTHERN AVE
CINCINNATI, OH 45215

HENSLEY,PAMELA J
639 RIVER ROAD
LOVELAND, OH 45140

HERNANDEZ,DEBRA M
6485 SW  51ST  CT
OCALA, FL 34474

HERNANDEZ,JULIA F
827 DUNDEE CIRCLE
LEESBURG, FL 34788

HERNANDEZ,LEONA M
4055 E  WOODDUCK  LANE
HERNANDO, FL 34442

HERNANDEZ,NURIS C
13521 N MAGNOLIA  AVE
CITRA, FL 32113

HERZBERGER,JAMES
2314 S.E. 30TH STREET
OCALA, FL 34471

HEWITT,NANCY L
5001 20TH STREET
APT # 1702
OCALA, FL 34474

HEYWARD,DAVINA C
2920 NW 18TH  ST
OCALA, FL 34475

HICKERSON,DIANE S
P O BOX 844
ANTHONY, FL 32617-0844

HICKEY,WILLIAM
69  DOBSON ROAD
BRAINTREE, MA 02184

HICKMAN,BROOKE D
PO BOX 263433
TAMPA, FL 33685

HICKS,AMANDA L
513 BAHIA TRACK COURT
OCALA, FL 34472

HICKS,HOLLY L
6563 S.E. 87TH STREET
OCALA, FL 34472

HICKS,KIM J
6775 SE 1ST STREET
OCALA, FL 34472

HICKS,MELLISA L
11112 APPLE BLOSSOM TRAIL WEST
JACKSONVILLE, FL 32218

HICKS,PATRICIA A
8217 PROVINCIAL CIRCLE SOUTH
JACKSONVILLE, FL 32277

HIGGS,KATHY E
1533 NE 21st STREET
OCALA, FL 34470

HIGUERA,ALEXIS M
3626 N 89TH DRIVE
PHOENIX, AZ 85037

HIGUERA,BRANDIS N
24771 W JONES WAY
BUCKEYE, AZ 85326

HILL,DEBORAH E
118 SABLE TRACE LANE
ACWORTH, GA 30102

HILL-ROBERTS,ALLISON L
3486 HEATHERVALE WAY
CONYERS, GA 30094

HILLIARD,SARAH A
759 SUMMER DRIVE
ACWORTH, GA 30102

HINSON,JOY D
712 PRESTON WOODS TRAIL
ATLANTA, GA 30338

HINSON,MEGAN D
234 RIVER HILLS DRIVE
JACKSONVILLE, FL 32216

HINZ,JOANN
3012 SE 5TH TERRACE
APT A
OCALA, FL 34471

HOBBS,JEFFREY J
26260 NORTH 43RD PLACE
PHOENIX, AZ 85050

HOBSON III,OSCAR D
2410 MCKENZIE TRACE SE
ATLANTA, GA 30316

HODGE,SANDRA D
504 STONE CIRCLE
WYLIE, TX 75098

HODGE,STEPHANIE M
1291 NERVI MEWS NW
ATLANTA, GA 30318

HODGES,MARGIE R
3301 NW 28TH PLACE
GAINESVILLE, FL 32605

HODGES,SHIRLEY A
3783 SW 89TH AVE
OCALA, FL 34481

HODGMAN,REBECCA E
P.O. BOX 481
FORT MCCOY, FL 32134

HOGAN,HILARY A
1115 CENTER ST
MABLETON, GA 30126

HOLDAWAY,CYNTHIA L
6307 PECAN COURSE
OCALA, FL 34472

HOLDEN,CRYSTAL M
9375 N IRA MARTIN AVE
CRYSTAL RIVER, FL 34428

HOLDER,BRANDI N
737 ASTER DRIVE
FLORENCE, SC 29501

HOLE,ELIZABETH J
3268 SAN MATEO ST
CLEARWATER, FL 33759

HOLE,SEAN M
3268 SAN  MATEO  STREET
CLEARWATER, FL 33759

HOLLAND,KAREY L
5020 SE 40TH STREET
OCALA, FL 34480

HOLLIS,MARY A
110 SUMMER LAKE COVE
DALLAS, GA 30157

HOLLOWAY,CYNTHIA
8230 S MAGNOLIA AVE
OCALA, FL 34476

HOLMAN,VINCENT
2871 DEXTER STREET
DENVER, CO 80207

HOLMES,CLAY
23992 GLENMOOR DRIVE
PARKER, CO 80138

HOLMES,TAMEIKA K
433 E  TIERRA  DR
FLORENCE, SC 29505

HOLTON,GEORGE E
16651 NE 33RD CT
CITRA, FL 32113

HOLTON,KEVIN
538-B SOUTH 4TH AVENUE
KURE BEACH, NC 28449

HOLTON,KEYDRA D
115 SAINT  ANN CIRCLE
DALLAS, GA 30157

HOLZHAUSER,JANICE M
N98 W15723 SCHOOL ROAD
GERMANTOWN, WI 53022

HOMAN,SARA
8798 SW 66TH  AVE
OCALA, FL 34476

Home America & Mortage
101 NE 2nd Street
Ocala, FL 34470

HOOKER,PHILLIP V
5555 SE 145TH ST
SUMMERFIELD, FL 34491

HOOKER,STEPHANIE R
5542 METRO WEST BLVD
APT 103
ORLANDO, FL 32811

HOOKS,SHANNON D
808 LYNWOOD  DRIVE
FLORENCE, SC 29501

HOOTON,DENNIS
4561 OLDE  PERIMETER  WAY
# 2205
ATLANTA, GA 30346

HOPP,DIANE
6 WOODLAND LAKES DRIVE
PETERSBURG, IL 62675

HORTON,ISAAC J
1194 ELLA ST
SAN LUIS OBISPO, CA 93401

HOSTENS,WILLIAM E
3902 BEAVERCREEK CIRCLE
CINCINNATI, OH 45241

HOUSTON,CARLA J
6153 DELCREST  CT
FAIRFIELD, OH 45014

HOVER,EARNEST L
724 NE 10TH  AVE
OCALA, FL 34470

HOVER,JOANNE M
16850 NW 128TH TERRACE
REDDICK, FL 32686

HOVIS,AVA
9196 SE 120TH LOOP
SUMMERFIELD, FL 34491

HOWARD,JEMELLE E
1028 DAYTON STREET
CINCINNATI, OH 45214

HOWARD,LINDA J
4046 LAURIE JO DRIVE SW
MARIETTA, GA 30008

HOWARD,STACY L
5917 W  DISCOVERY DRIVE
WEST JORDAN, UT 84081

HOWARTH,ERIN N
419 WHITE INGRAM PKWY DALLAS
DALLAS, GA 30132

HOWELL,JENNIE L
2138 NE 6TH PLACE
OCALA, FL 34470

HOWLE,REBECCA A
5312 HOFFMEYER  RD
DARLINGTON, SC 29532

HQ Global New Jersey Park
80 West, Plaza II
Saddle Brook, NJ 07663

HUBACH,KATHLEEN G
15286 NE 233RD  ST
FT. MCCOY, FL 32134

HUBER,TERRI
13109 MOUNTAIN SHADOW N.E.
ALBUQUERQUE, NM 87111

HUDSON,KASEY J
6875 SE 52ND ST
OCALA, FL 34472

HUDSON,TIFFANY D
1504 SW 2ND ST
OCALA, FL 34474

HUEY,MELISSA
240 N  SMITH ST
PALATINE, IL 60067

HUGHES,ELKE M
8933 SW  52ND  CT
OCALA, FL 34476

HUGHES,VIRGINIA M
1344 WILLOW OAKS  DR.  SO.
JACKSONVILLE BCH, FL 32250

HULL,JUDITH L
9296 WESTCHESTER PARK
WEST CHESTER, OH 45069

HUNT,CARRIE S
6747 CHERRY RD
OCALA, FL 34472

HUNTER,JOSHUA W
6896 ROE  ST
CINCINNATI, OH 45227

HUNTER,KELLIE D
P O BOX 172
OCALA, FL 34478

HUNTER,VALERIE G
6330 WEDGEVIEW DRIVE
TUCKER, GA 30084

HUTCHINSON,KATHRYN T
2749 W ELGIN PLACE
CITRUS SPRINGS, FL 34434

HUTCHINSON,KELLY
793 SUMMER STREET EAST
BRIDGEWATER, MA 02333

HYATT,CLAUDETTE F
57 LOCUST RUN
OCALA, FL 34472

HYNARD,ARLENE
4380 SE 53RD STREET
OCALA, FL 34480

i-flex Processing Services
17682 Mitchell North, Ste 201
Irvine, CA 92614

ICBA
Independent Community
518 Lincoln Road
Sauk Centre, MN 56378

Idaho Attorney General
Statehouse
Boise, ID 83720-1000

Idaho State Tax Comission
PO Box 36
Boise, ID 83720

Illinois Attorney General
James R. Thompson Ctr.
100 W. Randolph St.
Chicago, IL 60601

Illinois Department of Revenue
101 Jefferson St.
Springfield, IL 60601-3274

iMortgage Services
2570 Boyce Plaza Rd.
Pittsburgh, PA 15241

Indiana Attorney General
Indiana Government Center South - 5th Fl
402 West Washington Street
Indianapolis, IN 46204

Indiana Department of Revenue
100 N. Senate Ave.
Indianapolis, IN 46204

Interisland Mortgage Corp
4704 18th Avenue West
Bradenton, FL 34209

Interstate Terra Development, Inc.
9400 Grogans Mill Road #300,
The Woodlands, TX 77380

Interthinx
PO BOX 27985
General Post Office
New York, NY 10087-7985

Iowa Attorney General
Hoover State Office Bldg.
1305 E. Walnut
Des Moines, IA 50319

Iowa Department of Revenue
PO Box 10471
Des Moines, IA 50306-0471

IRISH,ANTHONY G
2 CEDAR TREE COURT
OCALA, FL 34472

Iron Mountain
PO BOX 27128
New York, NY 10087-7128

ISBELL,WESLEY J
5420 SE 22ND PL
OCALA, FL 34480

ISER,TANIA
606 SE 40TH AVE
OCALA, FL 34471

J Lasky Real Estate Appraiser, Inc.
11518 47th Avenue N
St Petersburg, FL 33708

JACK, LISA
2117 SW 142 Ct.
OCALA, FL 34481

Jackson Walker L.L.P.
PO Box 130989
Dallas, TX 75313-0989

JACKSON,CHARLOTTE D
17 CEDAR CIRCLE
OCALA, FL 34472

JACKSON,DERRICK L
2304 WOODLANDS DR
SMYRNA, GA 30080

JACKSON,JOHN L
PO BOX 830208
OCALA, FL 34483

JACKSON,MIDALIA
1805 BARINGTON OVERLOOK
MARIETTA, GA 30066

JACKSON,SHAWN M
2686 ROCKCASTLE COURT
MIAMISBURG, OH 45342

JACKSON,STEPHEN R
2432 NE 7th St
Unit #5
OCALA, FL 34470

JACKSON,TREVENA L
1601 SW 27TH AVENUE APT 2601
OCALA, FL 34474

JACKSON-DOTTERY,BENITA A
8194 AUTUMN  LANE
WEST CHESTER, OH 45069

JACOBS,DEBORAH L
8604 SE  147TH  PL
SUMMERFIELD, FL 34491

JAIN,ANKUR
35 REDWOOD TRACK COURSE
OCALA, FL 34472

JAKOBSEN,FINN
11652 SW 75TH  CIRCLE
OCALA, FL 34476

James G. Hicks
950 Grayson Highway
Lawrenceville, GA 30045

James Moore & Co., P.L.
5931 NW 1st Place
Gainesville, FL 32607-2063

JAMES,AVA
312 Ella Henry Circle
TIMMONSVILLE, SC 29161

JAMES,CRAIG C
9396 SW 32ND TER APT C
OCALA, FL 34476

JAMES,KIMBERLY S
814 S  ST. CLAIRE  DR
FLORENCE, SC 29501

JAMES,TOCCARRA C
64 WALNUT COURSE
OCALA, FL 34480

JAMROZ,CATHERINE S
28 CACTUS  STREET
HOMOSASSA, FL 34446

JANNEY,AIMEE M
1753 HASTY ROAD
MARIETTA, GA 30062

JANSSEN,CYNTHIA D
3281 NE 17TH AVE
OCALA, FL 34479

JARAMILLO,JESSICA M
3816 SE  48TH  STREET
OCALA, FL 34480

JARRETT,STACEY A
10324 DARKWOOD  DRIVE
FRISCO, TX 75035

JAY,TRACEY
5278 E PAGEANTRY ST
LONG BEACH, CA 90808

JEAN-BAPTISTE,NERLA
8 RIDGE RUN SE APT Q
MARIETTA, GA 30067

JEFFERSON,MELISSA
5129 CENNTENIAL CREEK VIEW
ACWORTH, GA 30102

JENKINS,TONYA J
1428 NE  17TH  AVE
OCALA, FL 34470

JENSEN,GREGORY
914 WILD VALLEY
HOUSTON, TX 77057

JENSEN,WADE
975 SPRINGWOOD DRIVE
NORTH SALT LAKE CITY, UT 84054

JERMOLOWICZ,DAWN E
359 SPRINGSDALE  DR
ALTAMONTE SPRINGS, FL 32714

JERRY,ANITRA
23 S CENTRAL
APT # 103
CHICAGO, IL 60644

JESSOP,DEZI T
4940 S EASTLAKE DR #13E
MURRAY, UT 84107

JETT,EVELENA
614 HIGH HILL RD
DARLINGTON, SC 29532

JHPW, LLC
c/o Wade Ward Realty
229 E. 20th Ave. Ste. 1
Gulf Shores, AL 36542

JILES,CINDY M
3712 CHURCHILL  CT
PLANO, TX 75075

JIPPING,AMY
14414 E COLORADO DRIVE #101
AURORA, CO 80012

JMB Insurance Agency, Inc.
900 North Michigan Avenue
Suite 1500
Chicago, IL 60611-1584

Joan R. Goldin
5770 S. Aspen Ct.
Greenwood Village, CO 80121

John Foster & Son Plumbing Inc
707 N.E. 25th Avenue
Ocala, FL 34470

John J Glynn Jr.
Glynn Realtors/Appraisers
3420 E. Broadway
Alton, IL 62002

JOHN,SANDRA I
1024 HICKORY  RD
OCALA, FL 34472

JOHNS,ANGELA F
1001 HEATHERWOOD  LANE
APT 104
WOODSTOCK, GA 30189

Johnson Lambert & Co.
PO Box 60096
Charlotte, NC 28260-0096

JOHNSON,ANITA L
989 MONUMENT RD APT 926
JACKSONVILLE, FL 32225

JOHNSON,CATHERINE B
PO BOX 808
ANTHONY, FL 32617

JOHNSON,CHARLOTTE K
1828 NE 17TH STREET
OCALA, FL 34470

JOHNSON,DEBRA A
9 ALMOND PLACE
OCALA, FL 34472

JOHNSON,JACQUELINE
20599 E SARATOGA PLACE
AURORA, CO 80015

JOHNSON,JANEL
4601 SOUTH ACOMA
ENGLEWOOD, CO 80110

JOHNSON,KATHRYN
1103 SOUTH EAST 49TH AVENUE
OCALA, FL 34471

JOHNSON,KRYSTAN W
30 PECAN RUN WAY
OCALA, FL 34472

JOHNSON,LEE
539 CROSSVIEW  LANE
DURHAM, NC 27703

JOHNSON,LYNN
22482 ALMA ALDEA #222
RANCHO SANTA MARGARI, CA 92688

JOHNSON,MARIA N
1890 SW 160TH LANE
OCALA, FL 34473

JOHNSON,MARK
16659 E. BLACK HORN DRIVE
PARKER, CO 80134

JOHNSON,MARY A
2477 NE 46TH PLACE
OCALA, FL 34479

JOHNSON,MELISSA A
5494 ONEALL RD
WAYNESVILLE, OH 45068

JOHNSON,MELISSA T
733 JAMESTOWN  ROAD
FLORENCE, SC 29506

JOHNSON,MOIRA
238 NATIONAL AVE
THOMSON, GA 30824

JOHNSON,RONALD
16659 E. BLACK HORN DRIVE
PARKER, CO 80134

JOHNSON,SHERRELL L
2606 HIRSCH AVE
JACKSONVILLE, FL 32216

JOHNSON,SHERYL E
3422 HABERER AVE
DAYTON, OH 45408

JOHNSON,SUZANNE D
9190 NW 30TH AVENUE
OCALA, FL 34475

JOHNSON,TANGERLYN
4222 TENNEYSON LANE
AUSTELL, GA 30106

Johnson-Dennard,Michelle
4201 RIPLEY  CT
BUFORD, GA 30518

JONES,ASHLEY RENEE
5001 SW 20TH  ST
APT 7312
OCALA, FL 34474

JONES,BRITNEY O
4648 SOUTH SUNSTONE RD #250
TAYLORSVILLE, UT 84123

JONES,DESIREE
PO BOX 2491
LAGUNA HILLS, CA 92654

JONES,DIANE
7516 SOUTH OBRIEN ST
TAMPA, FL 33616

JONES,FAY A
2650 THROATLATCH  LN  SW
MARIETTA, GA 30064

JONES,GAYLE L
12127 SUNCHASE DRIVE
JACKSONVILLE, FL 32246

JONES,JANELLE H
1960 BRIDLE RIDGE TRACE
ROSWELL, GA 30075

JONES,JEAN M
5594 SOUTH CHESTNUT TERRACE
LECANTO, FL 34461

JONES,JENNIFER K
124 PARK CIRCLE
MONTGOMERY, TX 77356

JONES,JOHN W
1511 SE 25TH STREET
UNIT F
OCALA, FL 34471

JONES,LATASHA T
PO BOX 1766
SILVER SPRINGS, FL 34489

JONES,LAUREN
113 CAMBRIDGE DR S
MILLEDGEVILLE, GA 31061

JONES,NATASHA L
1511 SE 25TH ST
UNIT # F
OCALA, FL 34471

JONES,PIOTROWSKI G
4231 SW 109TH LANE
OCALA, FL 34476

JONES,RHONDA M
2912 ASTON AVE
PLANT CITY, FL 33566

JONES,ROBERT
912 INGLENOOK COURT
NOLENSVILLE, TN 37135

JONES,TAMMY R
325 SW 77TH  COURT
OCALA, FL 34474

JONES,TRICIA A
208 VALLEY VIEW
PEACH TREE CITY, GA 30269

JORDAK,FADI
3810 RUNNING FOX DRIVE
MARIETTA, GA 30062

JORDAN,BARNETT L
5425 STEWART AVE  # 3
CINCINNATI, OH 45227

JORDLING,TANYA J
165 OAK CIRCLE
OCALA, FL 34472

JOSEPH,ADRIENNE L
1508 TREE MOUNTAIN PARKWAY
STONE MOUNTAIN, GA 30083

JOSIFOVSKI,RADOJKA
1131 W 10TH  PLACE
HOBART, IN 46342

JUDKINS,ELITA L
97 PINE COURSE
OCALA, FL 34472

Juneau Tax Office
P.O. Box 110420
Juneau, AK 99811-0420

JURCZYK,KAREN A
66 DOLPHIN BLVD. EAST
PONTE VEDRA BEACH, FL 32082

JURETICH,HEIDI
11833 PREAMBLE  ROAD
DRAPER, UT 84020

JUSINO,CRISELDA
7539 PALMERA POINTE CIRCLE
APT # 202
TAMPA, FL 33615

KALAHAR,MARGARET E
3402 ENDSLEIGH LANE
YPSILANTI, MI 48197

KAMONS,HARRISON Z
POST OFFICE BOX 751
ORANGE LAKE, FL 32681

KANE,DANIEL L
124 CANDLEBERRY LANE
SAVANNAH, GA 31406

Kansas Attorney General
120 S.W. 10th Ave.
2nd Fl.
Topeka, KS 66612-1597

Kansas Department of Revenue
P.O. Box 12005
Topeka, KS 66612

Kansas Income Tax
Kansas Dept of Revenue
915 SW Harrison Street
Topeka, KS 66699-7000

KARAKOURTIS,JOHN
4280 WHITE BIRCH DRIVE
LISLE, IL 60532

KARSEN,LINDA H
16805 WINDSOR  PARK  DRIVE
LUTZ, FL 33549

KEENAN,MARY F
2904 JEFFERSON  ST  W
INVERNESS, FL 34453

KEIL,JENNIFER E
11435 WEST BUCKEYE ROAD
STE A104 299
AVONDALE, AZ 85323

KEITH,PAMELA A
6870 SANDHARBOR  CT
MAINEVILLE, OH 45039

KELLEY,CHRISTAL Y
2221 PINES ACRES  ROAD
HARTSVILLE, SC 29550

KELLEY,JANICE L
1657 NORTON ESTATES CIRCLE
SNELLVILLE, GA 30078

KELLEY,NANCY
201 MONROE DRIVE
HARLEYSVILLE, PA 19438

KELLY,BRINLEY
6478 EAST BATES AVENUE UNIT A
DENVER, CO 80222

KELLY,DENISE B
10065 SE  41ST  AVE
BELLEVIEW, FL 34420

KELLY,JUDITH E
3904 TEE  COURT
FLORENCE, SC 29501

KEMP,KENDEL
5 DOGWOOD  DR RUN
OCALA, FL 34472

KENNEDY,CHERYL B
6362 AUTUMN BERRY CIRCLE
JACKSONVILLE, FL 32258

KENNEDY,MICHAEL E
8 FISHER TRAIL WAY
OCKLAWAHA, FL 33719

KENNEDY,RUPERT
7058 PRELLIE STREET
JACKSONVILLE, FL 32210

KENNEDY,TONI M
6370 NW 2ND  AVE
OCALA, FL 34475

KENT,CAROL
4285 BARDEN  AVE
MOBILE, AL 36619

Kentucky Attorney General
700 Capitol Avenue
Capitol Building, Suite 118
Frankfort, KY 40601

Kentucky Department of Revenue
Frankfort, KY 40602

KEOUGH,BRANDY N
1646 JAM  LANE
ODESSA, FL 33556

KERBER,ELIZABETH A
61 ALMOND  PASS DR
OCALA, FL 34472

KERNER,MICHAEL
612 ORANGE ST  APT  1
WILMINGTON, NC 28401

KERSHAW,MICHAEL
6211 RED ROSE  COURT
CHARLOTTE, NC 28269

KHAJERIAN,CHIARA
8308 DENISE  LANE
WEST HILLS, CA 91304

KHAN,AWAL
6283 IMPERIAL OAK DR
WEST JORDAN, UT 84081

KICI,MICHAEL A
10382 ARBOR  RIDGE  TR.
ORLANDO, FL 32817

KIDD,AMANDA L
208 NE 15TH TERRACE
OCALA, FL 34470

KILIONSKI,MARY M
500 BELCHER ROAD SOUTH #149
LARGO, FL 33771

KIM,KATHY
133 COMMANDER SHEA BLVD
APT 408
QUINCY, MA 02171

KIMBALL,LISA E
4810 SKY BLUE DRIVE
LUTZ, FL 33558

Kimberly A. Porter
560 S. Line Road,
Lecanto, FL 34461

Kimberly S Sheldon
724 Howard Street
Otsego, MI 49078

KING,DIANE E
11 DOGWOOD TRAIL COURSE
OCALA, FL 34472

KING,EDWIN M
172 LARCH ROAD
OCALA, FL 34480

KING,ELIZABETH
60 POND STREET
WRENTHAM, MA 02093

KING,KIMBERLY M
6284 OLD DAHLONEGA HWY
MURRAYVILLE, GA 30564

KING,LAKITA
4848 READING ROAD #18
CINCINNATI, OH 45237

KING,LAKITA T
5131 CARTHAGE AVE #2
CINCINNATI, OH 45212

KING,MARK L
803 ANDORA WAY SW
MARIETTA, GA 30064

KING,MARY
416 Commonwealth Avenue
# 217
BOSTON, MA 02215

KING,RHONDA
126 SE 41ST AVE
OCALA, FL 34471

KING,RICHARD
7212 GOVERNORS ROW
CHARLOTTE, NC 28277

KING,SUSAN E
12612 RIDGEPATH LANE
KNOXVILLE, TN 37922

KING,TAFORAYL V
172 LARCH ROAD
OCALA, FL 34480

KING,TIFFANY M
6203 N 9TH STREET
TAMPA, FL 33604

KING,VANESSA M
5069 FURLONG WAY
POWDER SPRINGS, GA 30127

KINGSBURY,BARBARA
4630 NE 14TH PLACE
OCALA, FL 34470

KIRKLAND,AMY D
220 KIGHT ROAD
TIMMONSVILLE, SC 29161

KIRKLAND,DARLA A
4799 SW 95TH LANE
OCALA, FL 34476

KISH,JOHN C
6003 SW 107TH ST
OCALA, FL 34476

KISSICK,SHANNON N
2150 EAST BELL ROAD
#1064
PHOENIX, AZ 85022

KLEMP,ROBERT L
10230 SE 179th ST
SUMMERFIELD, FL 34491

KLINE,IRENE C
2065 NE 115TH TERR
SILVER SPRINGS, FL 34488

KLINE,SUELLEN M
2905 N.E. 24TH AVENUE
OCALA, FL 34479

KNAPP,KATHRYN A
21726 N 81ST DRIVE
PEORIA, AZ 85382

KNIFFEN,TRAVIS K
6081 NW 70TH AVE
OCALA, FL 34482

KNIGHT,CHERYL A
4814 NW 35TH ST
OCALA, FL 34482

KNIGHT,NADINE
5 ENCORE LANE
ALISO VIEJO, CA 92656

Knott, Consoer, Ebelini, Hart
& Swett, P.A.
PO Box 2449
Fort Myers, FL 33902

KNOX,NANCY A
3302 SE 32ND AVE
OCALA, FL 34471

KNUTESON,JOEY R
3273 GREEN MESA WAY
WEST JORDAN, UT 84088

KOENIG,MARK
247 OAK STREET
MAYVILLE, WI 53050

KOLBASOWSKI,DANIEL A
388 W 18TH STREET
HOLLAND, MI 49423

KOLLER,BEVERLEY J
520 N.E. 48TH AVENUE
OCALA, FL 34470

KOLTYS,CHRISTOPHER D
305 PIERIS DRIVE
CANTON, GA 30114

Konica Minolta Imaging
4388 Collections Center Drive
Chicago, IL 60693

KONITZER,NANCY
23 ARGYLE STREET
CRANSTON, RI 02920

KOOPMAN,MATT
2147 S ELKHART ST
AURORA, CO 80014

KOPER,MARK J
43 PECAN DRIVE PASS
OCALA, FL 34472

KORB,COLLEEN G
160 FARR DR
SPRINGBORO, OH 45066

KORPELA,KIMBERLY R
1844 SW 160TH PLACE
OCALA, FL 34473

KORTENDICK,MARK S
7311 N NATHAN PT
CRYSTAL RIVER, FL 34428

KOSHINSKI,STANLEY J
11151 NE 55TH CT
ANTHONY, FL 32617

KOTCHERLAKOTA,SHIVA
1535 NE 39TH AVE
APT # B
OCALA, FL 34470

KOWALCZIK,FRANK S
2350 SW 48TH AVE
OCALA, FL 34470

KOWALSKE,ALLYSON R
29 MONTNAMO AVE
ST AUGUSTINE, FL 32080

KOWALSKE,SARAH A
29 MONTRANO AVE
ST. AUGUSTINE, FL 32080

KOWALSKI,MELISSA A
5001 SW 20TH STREET
APT 2909
OCALA, FL 34474

KRAMER,MELISSA M
3311 PENDLETON WAY
LAND OF LAKES, FL 34639

KRAUS,JENIFER R
4890 SW 45TH STREET
OCALA, FL 34474

KRG- The Paddocks, LLC
3098 Piedmont Road, Suite 490
Atlanta, GA 30305

Kristina Gonzalez
369 Squires Grove Drive
Eagle Lake, FL 33839

KROEGER,ANDREA
2701 NE 7TH STREET
OCALA, FL 34470

Kroll Factual Data
P.O. Box 1614
Loveland, CO 80539

KUCK-SOUCY,MARIA-DOLORES
2490 WEST PARACAS LANE
LECANTO, FL 34461

KUGELE,CHRISTINE S
203 SHORE WALK
PEACH TREE CITY, GA 30269

KUHLENBERG
BRIANNA
5539 OLD BLUE ROCK RD
APT 57
CINCINNATI, OH 45247

KUKURUGYA,SUSAN
146 KINSALE AVE
VALPARAISO, IN 46385

L & L Properties, LLC
512 North Magnolia Avenue,
Ocala, FL 34475

LaBRECQUE,LAUREL A
1128 VALLEY CREEK RUN
WINTER PARK, FL 32792

LACHAISE,JILL J
PO BOX 770151
OCALA, FL 34477-0151

LAFAVORS,JEFFREY R
10033 MONTAGUE  ST
TAMPA, FL 33626

LAGULA,CECIL V
3324 Haystack Rd
WESLEY CHAPEL, FL 33543

LAISNEY,MICHAEL S
150 SE 62ND AVE
OCALA, FL 34472

LAJAMBE,FERN A
4431 CAROLINE AVENUE
TOLEDO, OH 43612

Lakehills Center at Laguna, LLC.
3 Imperial Promenade St. 820,
South Coast Metro, CA 92707

LAKERAM,LALITA L
7864 BAHIA ROAD
OCALA, FL 34472

Lamb & Browne
531 Concord Street
Holliston, MA 01746

LAMBERT,THOMAS F
1611 HEATHERMOOR WAY
DACULA, GA 30019

LAMZ,FRANCES
2709 MAJESTIC OAKS LANE
SAINT CHARLES, IL 60174

LandAmerica Credit Services
11602 West Center Rd
Suite 325
Omaha, NE 68144

LandAmerica Tax and Flood
1123 S Parkview Drive
Accounting Department
Covina, CA 91724

LANDRY,BRAD J
5200 TOWN AND COUNTRY
APT. 220
FRISCO, TX 75034

LANDRY,RANDAL K
4038 NE 20TH AVE
OCALA, FL 34479

LANE,DARLENE M
675 11TH PLACE NORTH
SAFETY HARBOR, FL 34695

LANE,ERNEST E
2350 SW 48TH AVE
OCALA, FL 34470

LANE,ERONGELA T
2711 SE 17th St
APT A
OCALA, FL 34471

LANE,FREDRICK C
6706 CAMDEN  BAY  DR
APT 108
TAMPA, FL 33635

LANE,NANCY
1616 FOUNTAIN VIEW # 514
HOUSTON, TX 77056

LANGMAACK,JOHN C
9408 POST ROAD
ODESSA, FL 33556

LANKFORD,KIMBERLY F
1037 GEORGEANNA  LANE
DARLINGTON, SC 29532

LANKFORD,MICHELLE L
4330 SE 61ST STREET
OCALA, FL 34480

LANNING,TERESA A
3430 SE  FOURTH STREET
OCALA, FL 34471

LANTIGUA,CASEY R
466 WOODED CROSSING CIRCLE
ST AUGUSTINE, FL 32084

LANTIGUA,VICTOR M
466 WOODED CROSSING CIRCLE
ST AUGUSTINE, FL 32084

LARDAS,JAMES M
4704 NOTTINGHAM LANE
BIRMINGHAM, AL 35223

LARGE,BELINDA
3200 W. LAMAR
#8
HOUSTON, TX 77019

LaROCCA,ROBERT J
15 GLENGARY RD
PALM BEACH GARDENS, FL 33418

LARSON,RAYMOND M
54 HANDEL LN
GREENHILLS, OH 45218

Laser Action Plus, Inc.
1228 SW 15th Avenue
Ocala, FL 34471

LASLEY,MARY
4007 BARCLAY DR
CYPRESS, CA 90630

LASMAN,TAMMY J
1064 BEVERLY WAY
BOUNTIFUL, UT 84010

LAUFOU,TO'AFA F
5980 SWEET BASIL NORTH
TAYLORSVILLE, UT 84118

LAUREL,EDWARD
4576 CEDAR VILLAGE DR
MASON, OH 45040

LAWSON,DONNA J
8873 SW 95TH  STREET
UNIT A
OCALA, FL 34481

LAWSON,ROBERT
602 HEATHGATE DRIVE
HOUSTON, TX 77062

LAWSON,SHEMEIKA N
2260 BLASS DRIVE
FLORENCE, SC 29505

LAWTON,HEATHER F
POST OFFICE BOX 832204
OCALA, FL 34483

Lawyers Title Insurance Group
6500 PINECREST DRIVE, STE 600,
STE 600
PLANO, TX 75024

Lawyers Title of Cincinnati, Inc.
3500 RED BAND ROAD
CINCINNATI, OH 45227

LAYMAN-CROWE
DIANA
5689 NW 21 ST  STREET
OCALA, FL 34482

LEA,ROSEMARIE A
6022 S.E. 140TH STREET
SUMMERFIELD, FL 34491

LEACH,LISA V
409 EAST RIMROCK DRIVE
PHOENIX, AZ 85024

LEACH,STACY L
2221 NORTH YORK ROAD
CRYSTAL RIVER, FL 34429

LeadAcquisition Technology, Inc.
23622 Calabasas Rd, Ste 230
Calabasas, CA 91302

LEAHY,JENNIFER D
2900 NE CR 329
ANTHONY, FL 32617

LEARD,DAVID M
3701 SE 31 TER
OCALA, FL 34471

Lease Group Resources
P.O. Box 5900,
Mt. Laurel, NJ  08054

Lease Group Resources, Inc
80 High Street
Mt Holly, NJ 08060

LEATHERMAN,CHRISTIE L
909 LAKE POINT WAY
JACKSONVILLE, FL 32221

LEDBETTER,BONNIE S
4 MIDWAY TRACK PLACE
OCALA, FL 34472

LEDBETTER,THOMAS G
10834 MOORE ST
LEESBURG, FL 34788

LEDOUX,ANN A
4495 SW 85TH AVENUE
OCALA, FL 34481

LEDSINGER,JASON
27993 LONGFORD
MISSION VIEJO, CA 92692

Lee Woods Const.Of Fl.Inc.
P. O. Box 101
Fruitland Park, FL 34731

LEE,MARY A
14990 SW 39TH CIRCLE
OCALA, FL 34473

LEE,ROSA D
1306 N.W. 8TH STREET
OCALA, FL 34475

LEFORCE,CHARLES F
54 SWEETWATER PLACE
POWDER SPRINGS, GA 30127

LEFORCE,SHARON A
54 SWEETWATER PLACE
POWDER SPRINGS, GA 30127

LEGERE,DEBRA A
10205 SW 41ST AVENUE
OCALA, FL 34476

LEGETTE,DELILAH S
54 PECAN PASS
OCALA, FL 34472

LEGGETT,RYAN C
12202 SE 100TH AVE
BELLVIEW, FL 34420

LEHMAN,CLAYTON M
4998 SW 2ND CT
OCALA, FL 34471

LEIBFRIED,EDWARD M
1621 NE  2ND ST  # 501
OCALA, FL 34470

LEITZSEY,JACOB E
109 AVERILL LANE
IRMO, SC 29063

LEMOS ALARCON,JAIME R
7425 SW 10TH  ST
OCALA, FL 34474

LEMOS,INGRID J
7852 NW 14TH  ST
OCALA, FL 34482

LENT,VIRGINIA
8264 S.W. 115TH LANE
OCALA, FL 34481

Lenzer Appraisals
1024 Hunters Chase
Grafton, OH 44044

LEON,PATRICIA A
6341 ASHFIELD PLACE
WESLEY CHAPEL, FL 33544

LEONARD,NICOLE K
3913 WEST GRAND CENTRAL PLACE
JACKSONVILLE, FL 32246

LESH,ROBIN M
P O BOX 772983
OCALA, FL 34477

LEVESQUE,RAYMOND
75 RIOUX LANE
SURRY, ME 04684

Lewis Electrical Contrs Inc
1625 SW 80th  Street
Ocala, FL 34476

LEWIS,CHARSETTA M
528 BLUE MOUNTAIN  RISE
CANTON, GA 30114

LEWIS,GENTANA T
5001 SW 20 ST
#2715
OCALA, FL 34474

LEWIS,SCOTT
224 VIOLET AVE
SAN MARCOS, CA 92078

LEWIS,TERRANCE L
1112 NW 11TH  AVE
OCALA, FL 34475

LEWIS-LAKE,SHERON R
12 DOGWOOD TRAIL
OCALA, FL 34472

LEYVA,JESSE R
2600 SW 10TH STREET
APT 1602
OCALA, FL 34474

LIGHTFOOT,MICHELLE L
5869 SE 140TH PLACE
SUMMERFIELD, FL 34491

LIGHTFOOT,TRACY L
5742 SE 116TH STREET
BELLEVIEW, FL 34420

LILJESTRAND,NORMAN
625 DARBY COURT
CASTLE ROCK, CO 80104

LIMA,APRIL
68 HILLSIDE TERRACE
DRACUT, MA 01826

LINDHOLM,RUTH
3135 E  BIRCH  AVE
PARKER, CO 80134

LINDLAU,JESSICA M
7131 FAIRFAX DRIVE
PORT RICHEY, FL 34668

LINDSAY,CARRIE I
8439 CREEKBED  COURT
HUBER HEIGHTS, OH 45424

LINDSEY,DONNA M
1154 MAYBROOK STREET
APOPKA, FL 32703

LINK,MEGAN A
1509 NE 23RD  ST
OCALA, FL 34470

LINNE,SARAH-JO E
8270 W CHARLYNN LANE
DUNNELLON, FL 34433

Little Rock Properties
3111 JFK Blvd. North
Little Rock, AR 72116

Little Rock Revenue Central Office
1900 West 7th St., Room 1040
Little Rock, AR 72201

LITTLEJOHN,RALPH
13665 HUGHES CROSSING
HAMPTON, GA 30228

LIVINGSTON,CATHERINE E
PO BOX 5165
OCALA, FL 34478

LIVINGSTON,LYDIA
199 ROYAL OAKS  LANE
LEXINGTON, SC 29072

LIZZO,TINA
5290 SE 32ND  PLACE
OCALA, FL 34471

LO BIANCO,AVA A
11719 TRADEWINDS BLVD
LARGO, FL 33773

Locke Lord Bissell & Liddell LLP
111 S. Wacker Dr.
Chicago, IL 60606-4410

LOCKE,DORINA
4020 SE  THIRD  ST
OCALA, FL 34471

LOCKE,KIM
4020 SE  THIRD ST
OCALA, FL 34471

LOCKWITZ,JAMIE D
7825 LADY SMITH LANE
JACKSONVILLE, FL 32244

LOFTON,TAMARA K
5644 SW 41ST
OCALA, FL 34474

Lon Parks
1701 NW Cache Road
Lawton, OK 73507

LONG,MELISSA A
P O BOX 871
ANTHONY, FL 32617

LONG,SHEILA
7900 E PRINCESS DRIVE
APT 1169
SCOTTSDALE, AZ 85255

LONGFELLOW,NORMAN J
3850 S SWAN TERRACE
HOMOSASSA, FL 34448

LONGNION,TONYA P
3986 VERBENA  COURT
KENNESAW, GA 30144

LONGO,VIRGINIA L
910 SE 2ND STREET
OCALA, FL 34471

LOPEZ,CARLOS
8145 SE  15TH  CT
OCALA, FL 34480

LOPEZ,DAVID E
3993 SE  58TH  AVE
OCALA, FL 34474

LOPEZ,DENISE C
510 BARITE CANYON DRIVE
NORTH LAS VEGAS, NV 89081

LOPEZ,FE M
3786 SW 100TH ST
OCALA, FL 34476

LOPEZ,HECTOR E
2313 NW 59TH TERRACE
OCALA, FL 34482

LORENC,CHRISTOPHER T
11759 COLMAN  RD
PHILADELPHIA, PA 19154

LORENZEN,LAURA J
1339 SABLEWOOD  DR
APOPKA, FL 32712

LORIENT,GASSETTE
5114 SE 36TH  AVE
OCALA, FL 34480

Louisiana Attorney General
P.O. Box 94095
Baton Rouge, LA 70804-4095

Louisiana Department of Revenue
P.O. Box 201
Baton Rouge, LA 70821

LOVEDAY HONEA,SUSAN G
2326 NORTH EAST 54TH PLACE
OCALA, FL 34479

LOVELL,KELLI A
8062 S MICHELE LANE
TEMPE, AZ 85284

LOWREY,JONATHAN M
550 MIDWAY TRACK LANE
OCALA, FL 34472

LOZANO,LEONARDO F
52 GOLF VIEW DRIVE
OCALA, FL 34472

LSB Appraisal Services, LLC
5918 Coventry Circle
East Lansing, MI 48823

LTL, Inc. Agent for 21st Avenue Prop.
PO Drawer 9000
Myrtle Beach, SC 29578

LUCAS,MARIE D
885 WESSON DR
CASSELBERRY, FL 32707

LUCERO,MERCY C
2830 SE 28TH  ROAD
OCALA, FL 34471

LUZURIAGA,FATIMA
2404 SE 27TH  STREET
OCALA, FL 34471

LYNCH,CONNIE J
310 N SHADY OAKS DRIVE
POINT BLANK, TX 77364

LYNN,GILBERT
129 AVANT DR
WILMINGTON, NC 28411

LYON,ROBERT
1513 RED OAK  LANE
ROANOKE, VA 24018

M & M Lock & Safe Ltd Inc
223 North Walnut
Itasca, IL 60143

M2 Lease Funds, LLC
175 N. Patrick Blvd., #135
Brookfield, WI 53045

MacDONALD,CYNTHIA
21 BRANDYWINE DRIVE
GLENMOORE, PA 19343

MACGREGOR,DEANNE L
5801 SE 183RD TERRACE
OCKLAWAHA, FL 32179

MACGREGOR,LINDSEY F
4142 SW 51ST COURT
OCALA, FL 34474

MACGREGOR,NANCY J
4553 SE 14TH STREET
OCALA, FL 34471

MACHUCA,ADRIANA
15665 SW  48TH  AVE
OCALA, FL 34473

MACK,HEIDI A
3150 NE 36TH AVENUE; LOT 371
OCALA, FL 34479

MACLEOD,PAMELA S
614 BROOKSIDE DRIVE
CLEARWATER, FL 33764

MADDOX,TONYA Q
1069 PLANTATION BLVD SE
CONYERS, GA 30094

MADERA,ROSEMARY M
2 LARCH  PLACE
OCALA, FL 34480

MAHARAJ,SHERRY M
18741 N  US  HWY  301
CITRA, FL 32113

MAHLER,LEYDIENNE D
2342 S. RINGLEY TERR
INVERNESS, FL 34452

Maine Attorney General
State House Station 6
Augusta, ME 04333

Maine Revenue Services
Corporate Tax
PO Box 1062
Augusta, ME 04332-1062

MAITLALL,ROHAN
2968 NE 14TH STREET
OCALA, FL 34470

MAJOR,DIANE G
1727 NE 2ND ST  # 3
OCALA, FL 34470

MAJORS GRAHAM,RANDREA F
1506 WAVERLY AVE #B
FLORENCE, SC 29501

MAJORS,STEPHANIE R
605 NE 22ND  AVE  APT  70
OCALA, FL 34470

Mako Janitorial Inc.
2240 SW 2nd Terrace
Cape Coral, FL 33991

MALDONADO,KRYSTAL N
3001 SW 24TH AVENUE APT 305
OCALA, FL 34471

MALDONADO,TRIXIE
81 PINE VALLEY CT
HIRAM, GA 30141

MALERBA,ANDREA E
14040 CHESTERFIELD TRAIL
HUDSON, FL 34669

MALETSKI,KEITH A
21701 ALGER STREET
SAINT CLAIR SHORES, MI 48080

MALFEO,IMMACOLATA
6655 S.CASS AVENUE UNIT 5A
WESTMONT, IL 60559

MALLOY,MICHAEL
7395 CROMPTON CT
ATLANTA, GA 30350

MALMSTROM,DEBRA K
8214 WEST CECIL LANE
HOMOSASSA, FL 34446

MANCAUSKAS,DONNA D
1078 DEKLEVA  DRIVE
APOPKA, FL 32712

MANLEY III,JOHN
21309 NW 200TH AVENUE
HIGH SPRINGS, FL 32643

MANN,CAROL L
628 TYLER RIDGE AVE
HENDERSON, NV 89012

Manning Building Supplies
531 NW 1st Ave
Ocala, FL 34475

MANTOOTH,GARY W
4760 LAUREN GLEN
CONCORD, NC 28027

Marchman & Kasraie, LLC
1755 The Exchange Ste 339
Atlanta, GA 30339

Margaret Segura.
2089 Calle Lorca,
Santa Fe, NM 87505

MARGOLIS,LORELLA
6205 GLEN ABBEY LANE
BRADENTON, FL 34202

MARINO,SAMANTHA L
5431 NE 35TH ST
LOT 252
SILVER SPRINGS, FL 34488

MARION,PAMELA
1701 NW CACHE ROAD
LAWTON, OK 73507

MARION,WALTER
11907 NW CACHE ROAD
LAWTON, OK 73505

MARKSMAN,GLORIA D
13696 S.W. 40TH AVENUE ROAD
OCALA, FL 34473

MARQUEZ,VIVIAN
6437 JABB TERRACE
CITRUS SPRINGS, FL 34434

MARRERO,AMAURY C
5213 SE 105TH PLACE
BELLEVIEW, FL 34420

MARRERO,ANGEL R
3790 NE  86TH  LANE
ANTHONY, FL 32617

MARROLETTI,EDWARD R
2570 NW 223 ST
LAWTEY, FL 32058

MARRS,BRIAN S
9500 WESTMINSTER GLEN AVENUE
AUSTIN, TX 78730

MARSHALL,ELLA N
2350 CHADWICK DRIVE
FLORENCE, SC 29501

Martin Myrick of Fairhope, Al
23800 Hwy 98, Bldg. A
Fairhope, AL 36532

MARTIN,CASSANDRA
476 CAMROSE  WAY
ATLANTA, GA 30331

MARTIN,CHERYLL L
2046 RIDGEDALE DRIVE
SNELLVILLE, GA 30078

MARTIN,SHEQUITA R
3 PINE COURSE COURT
OCALA, FL 34472

MARTIN,THERESA L
3993 MARINERS WAY
LEWIS CENTER, OH 43035

MARTINDALE,CYNTHIA
3627 BEECH HILL
SPRING, TX 77388

MARTZ,ROBERT L
5075 SW 31ST STREET
OCALA, FL 34474

Maryland Attorney General
200 St. Paul Place
Baltimore, MD 21202-2202

MASON,BARBARA V
11651 DUNRICH ROAD
PARKER, CO 80138

MASON,TASHYA J
3160 NE 44TH PLACE
OCALA, FL 34479

Massachusetts Attorney General
1 Ashburton Place
Boston, MA 02108-1698

Massachusetts Department of Revenue
PO Box 7010
Boston, MA 02204

MASSEY,MARYMISTY D
P. O. BOX 1363
BELLEVIEW, FL 34421

MATEO,YISELA
4 OAK PASS LOOP
OCALA, FL 34472

MATHIS,HEATHER D
38928 CARR DRIVE
ZEPHYRHILLS, FL 33540

MATHIS,KENNETH W
3511 ALEC DR
FAIRFIELD, OH 45014

MATHIS,KEVIN M
38928 CARR DRIVE
ZEPHYRHILL, FL 33540

MATLOCK-DANIELS,TASHA D
413 CONSIDINE AVE
2ND FLOOR
CINCINNATI, OH 45205

MATOS,RAFAEL
307 OAK LANE PASS
OCALA, FL 34472

MATTAWAY,SHYLA M
5264 SOUTH MALIA POINT
HOMOSASSA, FL 34446

MATTHEWS,ANGELA T
108 HILLCREST DRIVE
FLORENCE, SC 29501

MATTICE,TERESA J
5333 SW 82ND LANE
OCALA, FL 34476

MATTINGLY,RACHELLE R
5690 SOUTH
IMPRESSIONS DRIVE
KEARNS, UT 84118

MAUGHAN,MICHAEL
6849 BRYNE COURT
DUBLIN, OH 43017

MAUTSCHKE,SANDRA
1350 NW 46TH PLACE
OCALA, FL 34475

MAXEY,BRITTANY M
50 BEVERLY HILLS BLVD
BEVERLY HILLS, FL 34465

MAXWELL,CHRISTOPHER
22 HICKORY LOOP TRAIL
OCALA, FL 34472

MAYES,DOLLY A
309 HIAWATHA AVENUE
INVERNESS, FL 34452

MAYLONE,RICKEY L
1407 MAURICE AVE
HARTSVILLE, SC 29550

MAYS,RACHEL A
26 DAVIS CORNER RD
MOUNT JULIET, TN 37122

MAZWAZWA,LYNEICE
940 AUGUSTA WOODS DRIVE
DOUGLASVILLE, GA 30134

MAZZOLI,DIANE A
1002 WINGSONG CIRCLE
APOPKA, FL 32703

MAZZOLI,JAMIE M
212 REGIS CT.
LONGWOOD, FL 32779

MCAFEE,CINDY A
44 BLACKWOOD DRIVE
DALLAS, GA 30157

MCBRIDE,DONALD
615 MAPLECREEK DRIVE
LEANDER, TX 78641

MCCAFFERY,JAMES
2329 E SUBLATTE PL
SANDY, UT 84093

MCCARTHY,CHERI
6 TOWNE STREET
KENNEBUNKPORT, ME 04046

MCCLANEY,RUBY M
1904 CEDAR WALK LANE
CONLEY, GA 30288

MCCLASKEY,AMY J
4532 SE 32ND PLACE
OCALA, FL 34480

MCCLAY,MILDRED C
1401 PINE SPRINGS DRIVE NW
KENNESAW, GA 30152

MCCLELLAN,ANGELA
3141 S ESTES STREET
LAKEWOOD, CO 80227

MCCOURT,ANNETTE
11452 SW 138TH PLACE
DUNNELLON, FL 34432

MCCRARY,ALICIA Y
200 CLOVER MILL DR
JEFFERSON, GA 30549

MCCRAY,SABRINA W
714 NW 13TH STREET
OCALA, FL 34475

MCCUSKER,CRYSTAL
120 FALLIGANT AVE
SAVANNAH, GA 31410

MCDANIEL,DEBORAH F
2417 MEADE LAKE ROAD
ATOKA, TN 38004

McDANIEL,ERIKA F
500 MARKET ST
TIMMONSVILLE, SC 29161

MCDERMOTT,MICHELLE L
14 PECAN PASS RUN
OCALA, FL 34472

MCDONALD,LAURA J
1116 DUNBAR ROAD
WARNER ROBINS, GA 31093

MCDONALD,PATRICIA A
3921 MATSON AVE
CINCINNATI, OH 45236

MCDONNELL,TAMMY L
1081 SE 173RD TERRACE
SLIVER SPRINGS, FL 34488

MCDOWELL III,HARRY
906 WILMA AVENUE
SAVANNAH, GA 31410

MCDUFFIE,NANCY M
PO BOX 2103
OCALA, FL 34478

MCELROY,DEBORAH L
11108 N BALBOA TERRACE
CITRUS SPRINGS, FL 34433

McELROY,SHANNAN
814 N NINTH STREET
MIAMISBURG, OH 45342

MCELVEEN,STACY L
701 MADEIRA LN
FLORENCE, SC 29505

McFADDEN,JACQUELINE
9495 HEIMINGWAY STREET
KINGSTREE, SC 29556

McFADDEN,KIMBERLY L
1673 TIMMONS RD
TIMMOMSVILLE, SC 29161

MCFARLAND,LEIGH
1113 SOUTH FLOWER CIRCLE
LAKEWOOD, CO 80232

MCFAUL,JAMES M
22 SANTA ANITA COURT
FOREST HILL, MD 21050

MCGOWAN,JANICE R
5853 PINE STREET
NEW PORT RICHEY, FL 34652

McGraw Residential Appraisal
PO Box 941506
Maitland, FL 32794-1506

MCGUIGAN,AMY R
139 LITTLEBROOK DR
FAIRFIELD, OH 45014

MCGUIRE,CHARLES W
12630 MORNINGPARK CIRCLE
ALPHARETTA, GA 30004

MCGUIRE,CYNTHIA
360 SE 75TH
LAWTON, OK 73501

MCGUIRE,KIM T
6344 BIRMINGHAM AVENUE
ZEPHYRHILLS, FL 33542

MCKAY,DEBRA L
3679 WESTPOINTE DRIVE
FLORENCE, SC 29501

MCKENZIE, JENNIFER
15835 SW 52ND AVENUE ROAD
OCALA, FL 34473

MCKENZIE,DEBRA A
609 BROCKTON LANE
FLORENCE, SC 29501

MCKENZIE,TAMMARA
4N620 CHAFFIELD DRIVE
SAINT CHARLES, IL 60175

MCKERRELL,PATRICIA
450 EAST WATER STREET
ROCKLAND, MA 02370

MCKIMMON,JULIAN
2013 OSBOURNE COURT
RALEIGH, NC 27604

McKINLEY,KESEAWANA L
86 KING  ROAD
HIRAM, GA 30141

McKINNEY,JAMES
1 BLACK WOLF COURT
ALGONGUIN, IL 60102

MCKINNON,DARCY L
2838 NE 14TH AVENUE
OCALA, FL 34470

McKINNY,JEAN A
409 HUNTCLIFF VILLAGE CT.
ATLANTA, GA 30350

MCKIVER,TRENETTA
3626 MONTICELLO COMMONS
NORCROSS, GA 30092

McKNIGHT,LEROY
1 MEDFORD PLACE
SIMPSONVILLE, SC 29681

McKNIGHT,TONI Y
539 THOMAS DOWNS  WAY
JONESBORO, GA 30238

MCLEMORE,MARY A
715 SE 9TH STREET
OCALA, FL 34471

MCMATH,GAIL M
1902 SW 35TH AVE
OCALA, FL 34474

MCMINN,TRACIE L
9434 NE 305TH TERRACE
FT MCCOY, FL 32134

McMULLEN,DONELL G
5920 BLUE SPRUCE  LANE
McKINNEY, TX 75070

MCNALLY,DIANNA S
556 NW  FERN  DRIVE
CRYSTAL RIVER, FL 34428

McNEAL,AMANDA L
2709 CENTRAL AVE
MIDDLETOWN, OH 45042

MCNEILL,DEMETRIAL T
7334 CONKLE ROAD
JONESBORO, GA 30236

MCNEILL,GARY A
1089 NE 31ST TERRACE
OCALA, FL 34470

MCNEILL,HELEN
1089 N.E. 31ST TERRACE
OCALA, FL 34470

MCQUEEN,SHARNITA A
3387 W SILVER SPGS BLVD LOT 70
OCALA, FL 34475

McVadon & Assocs., Inc.
C/O  Crowell Real Estate, Inc.
POB 6214
Gulfport, MS 39506-6214

MCWILLIAMS,JEANETTE F
11333 122ND TERRACE
LIVE OAK, FL 32060

MEACHAM,ANTHONY
5090 HEATHER RD
SMYRNA, GA 30082

MEAUX,CHRISTOPHER M
904 RAVEN BEND  COURT
SOUTHLAKE, TX 76092

MEAUX,JED B
5100 LAKE CREEK  COURT
FRISCO, TX 75035

Medero Medical-Marion
Billing Office
1109 SW 10th Street
Ocala, FL 34474

MEDINA,SANDI
7827 AUTUMN GATE AVE
LAS VEGAS, NV 89131

MEGGS,STACY L
8544  1/2 FRIENDFIELD ROAD
EFFINGHAM, SC 29541

MELTON, AMBER
6406 SOLILOQUY TRL
DAYTON, OH 45449

MELTON,LINDSEY
17241 PRAIRIE MILE RD
RAMONA, CA 92065

MENCHAN,MONICA L
13352 SW 3RD PLACE
OCALA, FL 34481

Mercantile Bank fka Florida Bank, N.A.
2437 SE 17th St.
Ocala, FL 34471

MERRILL,BARBARA
P.O. BOX 1958
BELLEVIEW, FL 34421

MERRIWEATHER,RUTH
1405 NW WICHITA RIDGE
LAWTON, OK 73505

Merry Maids
Martin Clean USA LLC
3459 Acworth West RD #561
Acworth, GA 30101

MERS
13059 Collections Center Drive
Chicago, IL 60693

MESSIER,DEBORAH
489 GOLD CLAIM TERRACE
COLORADO SPRINGS, CO 80904

MESSINA,CHARLENE E
317 KINGSWAY ROAD
SEFFNER, FL 33584

MEYER,JON
4421 NE 4 ST
OCALA, FL 34470

MEYERS,DEBORAH A
3226 MILBURN ST
HOUSTON, TX 77021

Michael Pape & Associates, PA
2351 S.E. 17th Street
Ocala, FL 34471

Michigan Attorney General
P.O.Box 30212
525 W. Ottawa St.
Lansing, MI 48909-0212

Michigan Department of Treasury
Lansing, MI 48922

MIDDLETON,TERESA J
109 RUZIC DRIVE
KATHLEEN, GA 31047

MIGNOSA,MARIA A
63 PECAN LOOP
OCALA, FL 34472

MILES,AZLEE
5074 S GOLD BUG WAY
AURORA, CO 80016

MILES,MYRNA
2573 SW 155TH LANE
OCALA, FL 34473

MILEY,CONNIE L
789 CHATEAU LANE
PLANO, TX 75023

MILLER,BRENDA K
2890 BARRETT COURT
POWDER SPRINGS, GA 30127

MILLER,CANDICE R
9600 N MITCHELLE DRIVE
CITRUS SPRINGS, FL 34434

MILLER,CHERYL
8670 W  93RD  PLACE
WESTMINSTER, CO 80021

MILLER,DEANNA L
PO BOX 2294
OCALA, FL 34478-2294

MILLER,DOUGLAS R
3333 BEDFORD  LANE
GERMANTOWN, TN 38139

MILLER,JASON M
1072 ASHTON PARK DRIVE
LAWRENCEVILLE, GA 30045

MILLER,JOHN
813 ALVISON ROAD
TOLEDO, OH 43612

MILLER,KRISTEN M
1236 NE 7TH AVENUE
CRYSTAL RIVER, FL 34428

MILLER,LISA T
309 E PEASE AVE
WEST CARROLLTON, OH 45449

MILLER,PAMELA
515 E BYRD ST
TIMMONSVILLE, SC 29161

MILLER,RENATA
46 GAGE STREET
NEEDHAM, MA 02494

MILLIGAN,BEVERLY D
502 E ROSS AVE
#108
TAMPA, FL 33602

MILLIGAN,SANDRA T
28 W 780 WOODLAND COURT
WARRENVILLE, IL 60555

MILLS,ALPHANSO
2985 SW 143RD PL RD
OCALA, FL 34473

MINNECI,JOSEPH
375 LINK ROAD
ALPHARETTA, GA 30022

Minnesota Attorney General
State Capitol
Ste. 102
St. Paul, MN 55155

Minnesota Revenue
600 North Robert St.
St. Paul, MN 55101

MIREE,KIMBERLY C
1916 CHAUCER DR B
CINCINNATI, OH 45237

Mississippi Attorney General
Department of Justice
P.O. Box 220
Jackson, MS 37205-0220

Mississippi State Treasurer
PO Box 138
Jacksoin, MS 39205

Missouri Attorney General
Supreme Ct. Bldg.
207 W. High St.
Jefferson City, MO 65101

MISTRETTA,CRYSTAL L
2124 NE 7TH STREET
OCALA, FL 34470

MITCHELL,BRENDA
3735 SE 138TH PLACE
SUMMERFIELD, FL 34491

MITCHELL,CRAIG M
3951 SW 51ST CT
OCALA, FL 34474

MITCHELL,JENNIFER
2236 WEST WOOD NORTHERN
APT B2
CINCINNATI, OH 45225

MITCHELL,KERIANN
2011 NE 12 PLACE
OCALA, FL 34470

MITCHELL,MARY E
2432 LAKE VISTA COURT
# 112
CASSELBERRY, FL 32707

MOBLEY,CHARLES D
111 JAY WOOD DR
WOODSTOCK, GA 30188

Modcomp Systems and Solutions
1500 South Powerline Rd
Deerfield Beach, FL 33442

MOHLER,GAYLE F
5268 SW 88TH PLACE
OCALA, FL 34476

MOLESTINA,NANCY M
1409 NE 17TH AVENUE
OCALA, FL 34470

MOLINA,GLORIA M
716 ASHFORD LANE
WYLIE, TX 75098

MOLINOS,MANUEL M
1904 SW 31 AVE
APT C
OCALA, FL 34474

MOLINSKI,SUSAN A
7575 S HWY 441 LOT 8
OCALA, FL 34480

MOLNAR,DEENA P
102 MAGNOLIA SPRINGS LANE
CANTON, GA 30115

MONCHUNSKI,SONDRA A
506 E MARCO POLO ROAD
PHOENIX, AZ 85024

Montana Attorney General
Justice Bldg.
215 N. Sanders
Helena, MT 59620-1401

Montana Department of Revenue
Sam W. Mitchell Bldg.
125 N. Roberts, 3rd Floor
Helena, MT 59604

MONTEIRO,TAIS
3202 DEER RUN  CIRCLE
ALPHARETTA, GA 30004

MONTEITH,SUMMER C
2825 NE 43RD PLACE
OCALA, FL 34479

MOODY,MELISSA D
6720 CHERRY RD
OCALA, FL 34472

MOODY,RACHEL R
6708 ANDREA JANE LANE
ORLANDO, FL 32807

MOORE,CHRISTOPHER D
14224 NW 15TH LN
GAINESVILLE, FL 32606

MOORE,EMILY
8248 EAST WOODWIND AVENUE
ORANGE, CA 92869

MOORE,KHORANHLAI A
4342 RAPTOR PLACE
SNELLVILLE, GA 30039

MOORE,LINDA L
15542 TIMBERLINE  DRIVE
TAMPA, FL 33624

MOORE,MELODY S
1617 Lakewood Ave
Atlanta, GA 30315

MOORE,SUSAN B
2301 TIMBERLANE DRIVE
FLORENCE, SC 29506

MOORE,TERRENCE W
212 RED  MAPLE  WAY
DALLAS, GA 30157

MOORE,YOLANDA
5456 WEST POTOMAC
CHICAGO, IL 60651

MORALES,ANGELITA L
5220 SW 21ST PLACE
OCALA, FL 34474

MORALES,EDITH M
4810 NE 10TH STREET
OCALA, FL 34470

MORALES,RAUL
16 MERRIAM ST
# 2
JAMAICA PLAIN, MA 02130

MORALES,YVONNE
4810 NE 10TH STREET
OCALA, FL 34470

MORAND,TRINA M
11590 SW 38TH ST
OCALA, FL 34481

MORGAN,KATHY Y
13713 OTWAY ROAD
JACKSONVILLE, FL 32224

MORGAN,MARY A
9322 SPRING TERRACE
OCALA, FL 34472

MORGAN,RODNEY C
10200 BELLE RIVE BLVD
APT 153
JACKSONVILLE, FL 32256

MORITZ,DIANE C
9910 TRADEWINDS DRIVE
PORT RICHEY, FL 34668

Morris Sullivan & Lemkul, LLP
9915 Mira Mesa Blvd #300
San Diego, CA 92131

MORRIS,ANDREW
14 MADISON AVE.
WAKEFIELD, MA 01880

MORRIS,BARBARA D
1502 LEXINGTON  DRIVE
ROSWELL, GA 30075

MORRIS,CRISTIN L
2414 SE  23RD  PLACE
OCALA, FL 34471

MORRIS,MERRISSA
5173 NE 3RD AVENUE
OCALA, FL 34479

MORRIS,SHIRLEY A
5476 EDISTO DRIVE
HAMILTON, OH 45011

MORRISON,MAUREEN D
530 SPRING  LAKE  RD
OCALA, FL 34472

MORRISSEY,CAROLE K
9790 N LATHYRUS TERRACE
CITRUS SPRINGS, FL 34433

Mortgage Bankers Assoc of FL
1133 W Morse Blvd Ste 201
Winter Park, FL 32789

Mortgage Support Services, Inc
7853 Gunn Highway #166
Tampa, FL 33626

MOSAL,BRENDA
1025 S LINDSEY  ST
CASTLE  ROCK, CO 80104

MOSBLECH,KRISTINE B
PO BOX 5375
OCALA, FL 34478

MOSCATO,ANNA S
2402 DECOTTES AVENUE
SANFORD, FL 32771

MOSES-VILLARREAL,BONITA G
4148 LYNETTE CT  NE
KENNESAW, GA 30144

MOSS,SEAN D
2019 CAIN  COURT
MARIETTA, GA 30062

MSKP Ramblewood Square, LLC
9055 IBIS Blvd.
West Palm Beach, FL 33412

MUELLER,DAGMAR H
5046 SE 24 PLACE
OCALA, FL 34471

Mulberry Company
10220 Ford Ave. Suite 4
Richmond Hill, GA 31324

MULDER,SUSAN
5405 S  CHESTNUT TERRACE
LECANTO, FL 34461

MULDROW,ANGELA D
POST OFFICE BOX 554
McBEE, SC 29101

MULLARKEY,HELEN C
3314 CANDLELON  DRIVE
SPRING, TX 77388

MULLEN,JAMES D
9975 MULBERRY DRIVE
CEDAR HILLS, UT 84062

MULLIN,THERESA
29724 TEE SHOT DRIVE
SAN ANTONIO, FL 33576

MULLINGS,PAUL A
820 REFLECTIONS CIRCLE
#105
CASSELBERRY, FL 32707

Mullins Automotive & Truck
Repair
726 N Magnolia Avenue #100
Ocala, FL 34475

MULLINS,ARIEL J
3227 N APPALOOSA  PT
CRYSTAL RIVER, FL 34428

MUNDAY,CAROL L
5048 SW 104TH LOOP
OCALA, FL 34476

MUNDT,NANCY L
519 SAWTOOTH ST  SE
ALBUQUERQUE, NM 87123

MUNOZ,GABRIEL
116 ANASAZI  DRIVE
LAS VEGAS, NV 89144

MUNOZ,JANICE C
26713 WHITE PLAINS WAY
LEESBURG, FL 34748

MURIITHI,IRENE
1428 HEMINGWAY LN
ROSWELL, GA 30075

MURLA,SEAN
480 SW 87TH PLACE
OCALA, FL 34476

MURPHY,DOROTHEA A
41 ALTHEA AVE
MORRISVILLE, PA 19067

MURPHY,KATHRYN P
3356 NE 26TH  CT
OCALA, FL 34479

MURPHY,PATRICIA J
10832 NW 10TH PLACE
OCALA, FL 34482

MURRAY,DIANE R
4545 SW 161ST STREET
OCALA, FL 34473

MUZTAFAGO,SHAUNA
6334 SENOMA  DRIVE
SALT LAKE CITY, UT 84121

MYERS,AMY J
1425 SANDPIPER WAY  # 370
HOLLADAY, UT 84117

MYERS,PATRICIA A
4718 NATIONAL CEMETERY RD
FLORENCE, SC 29506

MYLLION,AMY
17017 N 12th street APT 1060
PHOENIX, AZ 85022

MYRICK,CYNTHIA
341 CROSS CREEK DRIVE
MIDWAY, GA 31320

NANAN,RICHARD N
2020 NEWTOWN ROAD
GROVELAND, FL 34736

NARKIEWICZ,JODI
580 DEERCLIFF RD
AVON, CT 06001

NASSANS,TERRY A
12511 COLT  COURT
MAGNOLIA, TX 77354

National Field Representative, Inc.
59 Old Church Rd
PO Box 1440
Claremont, NH 03743

NATIXIS Real Estate Capital, Inc.
9 West 57th Street
36th Floor
New York, NY 10019

NAUSSNER,TAMMY K
7505 SW 152ND  PLACE
DUNNELLON, FL 34432

NAUYOKS,MARY
12313 ST RT 725
GERMANTOWN, OH 45327

NDS USA LLC
406 E Silver Springs Blvd
Ocala, FL 34470

NEAL,CHRISTOPHER
6N384 ROUTE 31
ST CHARLES, IL 60175

NEAL,DEBBIE S
2331 RAMBLING  WAY
LITHONIA, GA 30058

NEAL,RYAN E
4509 SE 31ST PL
OCALA, FL 34480

NEAL,SHERRI G
23141 NW AMBERJACK AVENUE
DUNNELLON, FL 34431

Neasham Investments, LLC
Attn: Sherri Neasham
131 Spinnaker Ct.
Del Mar, CA 92014

Nebraska Attorney General
State Capitol
P.O.Box 98920
Lincoln, NE 68509-8920

Nebraska State Office Building
301 Centennial Mall South
PO Box 94818
Lincoln, NE 68509-4818

NEELEY,TERESA F
1035 SETTLERS LOOP
GENEVA, FL 32732

Nelson's Heat & A/C Inc
5782 W Meadow Park Lane
Crystal River, FL 34429

NELSON,SONJA L
513 ROBLES LANE
PONTE VEDRA BEACH, FL 32082

NELSON,SUSAN
10385 SW 74TH TERR
OCALA, FL 34476

Neopost Leasing
P.O. Box 45800,
San Francisco, CA  94145-0800

Neopost Leasing
P.O. Box 45822,
San Francisco, CA  94145-0822

NeSmith Real Estate Services, Inc.
PO Box 982
Dawsonville, GA 30534

NESMITH,MARSHELL D
2014 BARNWELL  DR
FLORENCE, SC 29501

NETTLES,STEPHANIE P
10011 NE 10TH LANE
SILVER SPRINGS, FL 34488

NETTLES,TANJA E
65 PINE TRACE LOOP
OCALA, FL 34470

Nevada Attorney General
Old Supreme Ct. Bldg.
100 N. Carson St.
Carson City, NV 89701

Nevada Department of Taxation
1550 College Parkway
Carson City, NV 89706

New Hampshire Attorney General
State House Annex
33 Capitol St.
Concord, NH 03301-6397

New Jersey Attorney Gerneral
Richard J. Hughes Justice Complex
25 Market St., CN 080
Trenton, NJ 08625

New Jersey Bankers Assoc.
411 North Avenue East
Cranford, NJ 07016

New Mexico Attorney General
P.O. Drawer 1508
Sante Fe, NM 87504-1508

New York Attorney General
Dept. of Law - The Capitol
Second Floor
Albany, NY 12224

New York State Corporation
Tax Division
PO Box 4136
Binghampton, NY 13902-4136

New York State Dept of Taxation
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205-0300

NEWBERN,WILLIAM R
384 WHISPER RIDGE DRIVE
ST. AUGUSTINE, FL 32092

NEWBERRY,CHRISTIE L
3221 MELROSE  DRIVE
MARIETTA, GA 30066

NEWBERRY,CHRISTINE D
355 KENNEDY DR
ANTIOCH, IL 60002-8904

NEWELL,CHARLES
1935 S. 5TH AVENUE
# 2N
MAYWOOD, IL 60153

NEWHOUSE,BILLY J
5682 NE 21ST AVE RD
OCALA, FL 34479

NEWHOUSE,TRACI C
5682 NE 21ST AVE ROAD
OCALA, FL 34479

NEWHOUSER,JOYCE M
5400 SE 14TH  COURT
OCALA, FL 34480

NEWMAN,KELLY JO
821 NE 42ND ST
OCALA, FL 34479

NG,KIMBERLY A
6153 W SEQUOIA  DRIVE
GLENDALE, AZ 85308

NIEHAUS,JOANNA B
4147 JEROME  AVE
CINCINNATI, OH 45223

NIEVES,ANN
20041 OSTERMAN ROAD Apt X4
LAKE FOREST, CA 92630

NIEVES,MARIA M
4560 SW 52ND CIRCLE
# 109
OCALA, FL 34474

NIEVES,MINERVA
28 REDWOOD  ROAD
OCALA, FL 34472

NIGELS,LAURA M
17491 N.W. HIGHWAY 335
WILLISTON, FL 32696

NILES,DEBRA J
10480 SE 43RD COURT
BELLEVIEW, FL 34420

NIPPER,ROSINA E
9300 SOUTH REDWOOD ROAD 704
WEST JORDAN, UT 84088

NOBLES,STEPHEN E
32005 NORTHRIDGE DRIVE
WESLEY CHAPEL, FL 33544

NOLEN,JENNIFER L
1243 THROCKMORTON DRIVE
WESLEY CHAPEL, FL 33543

NORMOYLE,JENNIFER A
10061 N BLYER  WAY
CITRUS SPRINGS, FL 34434

North Carolina Attorney General
Dept. of Justice
P.O.Box 629
Ralegh, NC 27602-0629

North Carolina Department of Revenue
501 N. Wilmington Street
Raleigh, NC 27604

North Dakota Attorney General
State Capitol
600 E. Boulevard Ave.
Bismarck, ND 58505-0040

Northern Capital Inc
7200 Corporate Center Drive
Suite 505
Miami, FL 33126

NORWOOD,JOSCELYN M
9180 SE  108TH  PL
BELLEVIEW, FL 34420

NOSTRAND,COLLEEN J
1681 S.E. 183RD TERRACE
SILVER SPRINGS, FL 34488

NOVOTNY,LYNDSEY M
15 BAHIA PASS TRACK
OCALA, FL 34472

NOVOTNY,MARSHA L
15 BAHIA PASS TRACK
OCALA, FL 34472

NUGENT,CATHERINE A
POST OFFICE BOX 694
FT. MCCOY, FL 32134

NYSE Group
Box # 4006
P. O. Box 8500
Philadelphia, PA 19178-4006

O'BRIEN,JOSEPH
940 QUAKER LANE #3114
WARWICK, RI 02818

O'CONNELL,CATHERINE
221 E  ELM  STREET
SYCAMORE, IL 60178

O'CONNOR,CASSANDRA A
710 E HIGHWAY 318
CITRA, FL 32113

O'DELL,AMBER N
2050 CENTER RD
TIMMONSVILLE, SC 29161

O'Hara Appraisal Group
1034 Fairfield St
Scranton, PA 18509

O'NEILL,MELISSA
242 CHAPEL DRIVE
SOUTHAMPTON, PA 18966

Oahu (Honolulu] Taxpayer Svcs.
P.O. Box 259
Honolulu, HI 96809-0259

Ocala Funding, LLC
101 NE Second St.
Ocala, FL 34470

OCASIO,CARLOS T
11640 LINDEN DRIVE
SPRING HILL, FL 34608

OCHOA,VENESSA M
2442 S  86TH  LANE
TOLLESON, AZ 85353

ODOM,SARAH
4155 LAROSE COURT
MOBILE, AL 36609

OESTERLE,MARY E
1904 N  HAVERSHALL  POINT
CRYSTAL RIVER, FL 34429

Office Eqmt Finance Serv
1310 Madrid Street, Ste 101,
Marshall, MN 56258-4002

Office of the Chief Financial Officer
1350 Pennsylvania Avenue NW,
Suite 203
Washington, DC 20004

Office of the Special Inspector General
for Troubled Asset Relief Program
1500 Pennsylvania Ave. NW #1064
Washington, DC 20220

Office of Thrift Supervision
Attn: Arthur Goodhand, Acting Reg. Dir.
P.O. Box 105217
Atlanta, GA 30348

Office of Thrift Supervision
1700 G Street NW
Washington, DC 20552

OGDEN,JUDY S
2322 NE 3RD ST. APT 25
OCALA, FL 34470

Ohio Attorney General
State Office Tower
30 E. Broad St.
Columbus, OH 43266-0410

OHLS,MARK
3725 ELLA LEE LANE
HOUSTON, TX 77027

OKITA,ISAAC M
4900 SW 46TH COURT
UNIT 412
OCALA, FL 34474

Oklahoma Attorney General
State Capitol, Rm. 112
2300 N. Lincoln Blvd.
Oklahoma City, OK 73105

Oklahoma Tax Comission
2501 North Lincoln Boulevard
73194 Connors Building
Capitol Complex
Oklahoma City, OK

Olde City Lending Solutions
134 Morning Walk Drive
Suite #100
Warrington, PA 18976

OLDS,SEAN
320 CHURCH ST
WILMINGTON, NC 28401

On-Time Appraisals
747 Bay Tree Lane
El Cerrito, CA 94530

ONISKO,MICHAEL
3231 S WACO CT
AURORA, CO 80013

OOSTHUIZEN,IONA
6885 SE 108TH  ST
OCALA, FL 34476

OQUENDO,LISA N
6 ALMOND DRIVE
OCALA, FL 34472

Oregon Attorney General
Justice Bldg.
1162 Court St., NE
Salem, OR 97301

Oregon Department of Revenue
955 Center St NE
Salem, OR 97301-2555

ORLANDO,DEBRA L
214 MILL TRACE
DALLAS, GA 30157

ORLANDO,STACEY E
5494 SE 34TH STREET
OCALA, FL 34480

ORTEGA,ALVARO F
4748 NW 46TH  AVE
OCALA, FL 34482

ORTIZ,IVAN L
18 LAKE DIAMOND BLVD
OCALA, FL 34472

ORTONE,SILVIA V
3833 HERITAGE PLACE
BUFORD, GA 30519

OSBORN,CYNTHIA L
161 OAK SPRINGS LANE
DALLAS, GA 30132

OUELLETTE,DENISE M
2410 OAKMONT COURT
OAKTON, VA 22124

OVERSTREET,BERNARD J
2045 LAKE PARK DR
APT O
SMYRNA, GA 30080

OVERTON,JULIAN
16316 OLCOTT AVE
TINLEY PARK, IL 60477

OWEN,NICHOLAS J
1221 W CLUBHOUSE DR # 3008
TAYLORSVILLE, UT 84123

OWSIANY III,JOHN F
112 NANSEN ST
CINCINNATI, OH 45216

OWUSU,OLIVIA
92 GILBERT STREET
QUINCY, MA 02169

P V Gibson & Associates
6810 S Cregier Ave
Chicago, IL 60649

PAASCH,GWENN
8711 S.W. 66TH AVENUE
OCALA, FL 34476

PACHAS,ADRIAN A
2600 SW 10TH  ST
APT 1506
OCALA, FL 34471

Pacific Appraisal Consultants
1400 Chester Avenue Ste K
Bakersfield, CA 93301

PACKER,ALLISON T
2206 PAMPLICO HWY
APT 11B
FLORENCE, SC 29505

PACKER,ANNA E
PO BOX 1355
SILVER SPRINGS, FL 34489

PACKER,KEVIN A
70 H STREET APT 3
SALT LAKE CITY, UT 84103

PAGANO,CHRISTINA Y
34 HEMLOCK TRACE
OCALA, FL 34472

PAHL,JONATHAN D
1308 CAMPHILL WAY  # 12
WEST CARROLLTON, OH 45449

PALCIC,KATHLEEN M
1196 BAY HARBOUR  CIRCLE
DAYTON, OH 45458

Palladian Properties, LLC
601 Woodlawn Dr. Suite 330,
Marietta, GA 30067-3506

PALLES,AILENE
4255 W HUMPHREY STREET
3124
TAMPA, FL 33614

Palm Creek Partners, LLC
1006 Highway 80, E. Suite B
Tybee Island, GA 31328

PALMER,TRACI M
6381 W NORVELL BRYANT HWY
CRYSTAL RIVER, FL 34429

PALMER,VALERIA E
1031 NW 85TH STREET
OCALA, FL 34475

PAPADOPOULOS,KOSMAS
2 LORUSSO ROAD
WALPOLE, MA 02081

PAPE,CHERYL L
6139 CRANBERRY LANE EAST
JACKSONVILLE, FL 32244

PAPPE,BARBARA A
9535 118TH LANE
SEMINOLE, FL 33772

PARADIS,TERRY L
2051 W HOWARD PL
CITRUS SPRINGS, FL 34434

PARKER, TONJA
26 SAPPHIRE WAY
OCALA, FL 34472

PARKER,BARBARA W
9665 W ORCHARD  STREET
CRYSTAL RIVER, FL 34428

PARKER,DINA M
12202 SE 100TH AVE
BELLEVIEW, FL 34420

PARKER,DOUGLAS K
3518 STONE CLIFF WAY
WOODSTOCK, GA 30189

PARKER,JOEY
3608 ANCIENT OAKS CIRCLE
GULF SHORES, AL 36542

PARKER,MICHAEL
8991 SW 209TH CIRCLE
DUNNELLON, FL 34431

PARKER,TED J
2413 BAYSHORE BLVD #1703
TAMPA, FL 33629

PARKER,TIM
2585 N.E. 97TH STREET ROAD
ANTHONY, FL 32617

PARKER,TRENDA L
2339 SE 19TH CIRCLE
OCALA, FL 34471

PARKER,VIRGINIA E
2707 SW 33RD AVENUE #404
OCALA, FL 34474

Parkway Properties, LP
4601 Charlotte Park Drive Ste 130
Charlotte, NC 28217

PARODY,CHRISTY S
423 S NETHERWOOD CRESCENT
ALTAMONTE SPRINGS, FL 32714

PARRA,ANA
1830 CLATTER BRIDGE ROAD
OCALA, FL 34471

PARRA,JESSICA Z
340 SE 55 AVENUE
OCALA, FL 34471

PARROTT,ANASTACIA M
360 HORSESHOE BEND DRIVE
DARLINGTON, SC 29532

PARROTT,DEBBIE M
19411 FOREST TIMBERS COURT
HUMBLE, TX 77346

PARROTT,PATRICIA J
360 HORSESHOE BEND DRIVE
DARLINGTON, SC 29532

PARSELL,MARY E
4983 SW 196TH  AVE
DUNNELLON, FL 34431

PASCUMA,SUSAN E
5237 NW  56TH  TERRACE
OCALA, FL 34482

PASWELL,MARIA
6802 MOORE ST
ARVADA, CO 80004

PATEL,MEHUL R
790 TRELLIS POND COURT
LAWRENCEVILLE, GA 30043

PATNODE,PAMELA S
P O BOX 6253
OCALA, FL 34478

PATRICK,NICOLE L
5432 SW 88th place
OCALA, FL 34476

PATSCHES,CHRISTIE M
222 S TREMONT RD
FLORENCE, SC 29506

PATTEN,MICHELLE A
6373 SW 63RD CT
OCALA, FL 34474

PATTERSON,CHENEA E
242 W 73RD ST
CINCINNATI, OH 45216

PATTERSON,JAMIE A
5011 S.E. 33RD AVENUE
OCALA, FL 34480

PATTERSON,WENDY M
5877 SW 116TH PL RD
OCALA, FL 34476

PAYNE,DONALD S
1464 ABBIE KILGORE WAY
LOGANVILLE, GA 30052

PAYNE-LAITITI,DOROTHY
1029 SILVER MOON TRAIL
LITHIA SPRINGS, GA 30122

PAZ,STEVEN L
16277 SW 17TH AVE
OCALA, FL 34473

PBCC-Global Financial Svcs
2225 American Drive,
Neenah, WI 54956-1005

PEACOCK,RAPHAEL
3621 CAROLYN STREET
SALT LAKE CITY, UT 84106

PEARS,NORMAN C
1793 W BEAUMONT DR
KAYSVILLE, UT 84037

PEARSON,LARA I
86 CRANBERRY HILL DRIVE
DRAPER, UT 84020

PEARSON,LINDA J
1169 PEAR TREE DRIVE
SANDY, UT 84094

PECAN,SHARON L
420 SOUTH GARDENIA TERRACE
CRYSTAL RIVER, FL 34429

PEDALINO,ANNEMARIE B
6679 S.W. 87TH STREET
OCALA, FL 34476

PEER,CHRISTOPHER J
5411 SW 33RD ST
OCALA, FL 34474

PEGRAM,SHANTEL
3980 BELMONT RIDGE DRIVE
LITHONIA, GA 30038

PELKEY,TAMMY M
98 SE 63RD TER
OCALA, FL 34472

PELLECHIO,KATIE J
6596 N DELTONA BLVD
CITRUS SPRINGS, FL 34434

PENDLEY,TAMARA L
4021 MCGINNIS FERRY ROAD
SUWANEE, GA 30024

PENLEY,PATRICIA A
4255 CR 138
WILDWOOD, FL 34785

PENNELLA,JOYCE K
P.O. BOX 3106
DUNNELLON, FL 34430

Pennsylvania Attorney General
1600 Strawberry Square
Harrisburg, PA 17120

PENUEL,EVA M
3175 SE 5TH ST
OCALA, FL 34471

PEREZ,ADRIANA
POST OFFICE BOX 1997
BELLEVIEW, FL 34421

PEREZ,BRANDI L
4450 PORTOFINO WAY
APT # 110
WEST PALM BEACH, FL 33409

PEREZ,MIGUEL
42 OLIVE DRIVE
OCALA, FL 34472

PERKINS,RICHARD
128 ARTHUR  RD
ASHVILLE, NC 28806

PERLROTH,ROBYN H
7817 FLORADORA DR
NEW PORT RICHEY, FL 34654

PERRONE,ILA
10842 BROOKLAWN RD
HIGHLANDS RANCH, CO 80130

PERRY,COLLEEN
2067 FORESTLAKE DRIVE
CINCINNATI, OH 45244

PERRY,KIFFIN L
112 JONES  STREET
DAYTON, OH 45410

PETERSON,JONI
5951 NEWCOMBE COURT
ARVADA, CO 80004

PFEFFER,BLAKE
5819 INDIAN TRAIL
HOUSTON, TX 77057

PFEIFER,DEBORAH A
13365 TYRINGHAM STREET
SPRING HILL, FL 34609

PHILLIPS LARSON,SIAN M
361 B WRENFIELD  RD
FLORENCE, SC 29501

Phillips Printing
1711 S.W. 17th Street
Ocala, FL 34474

PHILLIPS,JANICE C
3119 S  ELIZABETH DRIVE
DOUGLASVILLE, GA 30135

PICCOLO,EVELYN S
6407 S.E. 108TH STREET
BELLEVIEW, FL 34420

Picks Sales & Leasing Inc
PO BOX 771559
Ocala, FL 34477

PIEDRAHITA,LINA M
1080 NE 53RD ST
OCALA, FL 34479

PIERCE,LEE
2 TEALWOOD LANE
SAVANNAH, GA 31411

PIERCE,LISA L
14168 NE 53RD CT  RD
CITRA, FL 32113

PIERCE,SHAWN M
11150 NORTH WILLIAMS STREET
# 8
DUNNELLON, FL 34432

PIERRO,DANIELLE T
3001 SW 24TH AVE
APT 2015
OCALA, FL 34471

PIERSON,KATHLEEN M
6350 SW 82ND PLACE
OCALA, FL 34476

PIERSON,STEVEN C
6855 SW 85TH STREET
OCALA, FL 34476

PIKE,APRIL L
4733 HARTWELL DR
DOUGLASVILLE, GA 30135

PIKULSKI,KIMBERLY
1337 GRAYSON VALLEY PARKWAY
BIRMINGHAM, AL 35235

PINDER,CYTHNIE H
5364 NW 55TH  PLACE
OCALA, FL 34482

Pines Corp. Center , The
7231 W. Charleston Blvd.
Las Vegas, NV 89117

Pinnacle Appraisals, Inc.
5545 Wilson Mills Rd Ste 107
Highland Heights, OH 44143

Pitney Bowes
2225 American Drive
Neenah, WI  54956-1005

Pitney Bowes
P O Box 856390
Louisville, KY 40285-6390

Pitney Bowes
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes
P.O. Box 856042
Louisville, KY 40285-6042

Pitney Bowes Credit Corp.
27 Wateriew Dr.
Shelton, CT 06484

PITONE,AARON R
1815 SE 37TH PLACE
OCALA, FL 34471

Plainfield Specialty Holdings II Inc.
55 Railroad Ave.
Greenwich, CT 06830

Platinum Community Bank
2915 Kirchoff Road
Rolling Meadows, IL 60008

Platinum Plus for Business
P.O. Box 15469
Wilmington, DE 19886-5469

Platt Group, PLLC
13978 Portrush Ct.
Herriman, UT 84096

PLEACHER,TINA L
3890 E DELIGHT ST
HERNANDO, FL 34442

PLEITES,ELSA M
6689 CORA B LANE
HERRIMAN, UT 84096

PLETZ,RUTH A
13320 SW  113TH  LANE
DUNNELLON, FL 34432

Plunkett & Cooney, P.C.
38505 Woodward Suite 2000
Bloomfield Hills, MI 48304

POLEK,JOHN
7315 HUNTERS BRANCH DRIVE
SANDY SPRINGS, GA 30328

POORE,VIRGINIA G
158 GREATWOOD DRIVE
WHITE, GA 30184

PORA,KEVIN
2172 MILLSTONE WAY
LEXINGTON, KY 40509

PORTER,KIMBERLY A
560 SOUTH LINE ROAD
LECANTO, FL 34461

Postmaster-Jacksonville
1100 Kings Road
EMCA Deposits GMC Window Svc.
Jacksonville, FL 32203-9998

POSTON,JEFFREY A
1906 W SANDHURST  DRIVE
FLORENCE, SC 29505

POTTER,MARGARET A
12144 SW 39TH LANE
OCALA, FL 34481

POTTHOFF,ERIK
PO BOX 146
FAIRVIEW, PA 16415

POTTS,JUSTIN J
3200 NE 31ST AVE
OCALA, FL 34479

POWELL,ADRENA L
550 HAGENS COURT
GREEN COVE SPRINGS, FL 32043

POWELL,MICHAELA R
2225 NW 24TH RD
OCALA, FL 34475

POWELL,RAY J
12635 NW 100TH ST
OCALA, FL 34482

POWERS,JAYME D
1502 WESTCHESTER DRIVE
FLORENCE, SC 29501

POWERS,KIMBERLY M
151 RIVERTOWN ROAD
FAIRBURN, GA 30213

POWSER,JASON D
3013 HALLMAN  CIRCLE
MARIETTA, GA 30064

PRASAD,DIAL
4345 SW 45TH CT
OCALA, FL 34474

PRATHER,DONNA
3095 VICKSBURG DRIVE
LAWRENCEVILLE, GA 30044

PRATHER,FELECIA C
17844 SE 105 AVENUE
SUMMERFIELD, FL 34491

PRATT,DIANN L
1846 N.W. 46TH STREET
OCALA, FL 34475

PRATT,MARJORIE L
904 SHARVIEW CIRCLE  # 311
CHARLOTTE, NC 28217

Premier Business Centers
21550 Oxnard Street, 3rd Floor
Woodland Hills, CA 91367

Premier Office Solutions, Inc.
374 South Warminster Road
Hatboro, PA 19040

PRENTICE,TONGANETTA S
1616 DOGWOOD ROAD
FLOURTOWN, PA 19031

PRESTON,VIVIAN
8545 TOWNLEY ROAD
#4-C
HUNTERSVILLE, NC 28078

PREVATT,JOSEPH
3905 N SEMINOLE PT
CRYSTAL RIVER, FL 34428

PRICE,QUANSHEA
130 MICHAELS CROSSING
SHARPSBURG, GA 30277

PRIEST,JOE
1220 S.E. 12TH COURT
OCALA, FL 34471

Primmer Piper Eggleston &
Cramer, PC
150 South Champlain Street
Burlington, VT 05402

Principles Equity Properties, LP
P. O. Box 6132
Hicksville, NY 11802-6132

PrivateBank Mortgage Co
640 N LaSalle., Ste 557
Chicago, IL 60610

PROFITA,LINDA
4445 NE 2ND  CT
OCALA, FL 34479

Progressive System Solutions
4019 Clarcona-Ocoee Road
Orlando, FL 32810

Pronto Limousine Service
3331 SW 9th Ave.
Ocala, FL 34474

PROVOST,ADMIRA
4966 SW 107TH LOOP
OCALA, FL 34476

PRYOR,JOEL
1109 56TH  STREET
BIRMINGHAM, AL 35222

PRYOR,KERRI
17216 BRIDGEPORT DR
SUMMERDALE, AL 36580

PUCKETT,LORAIN A
1620 IDLE DRIVE
CLEARWATER, FL 33756

PUGLIESE,ROBERT
2807 SW 32ND AVE
# 307
OCALA, FL 34474

PULGARIN,CATALINA
1522 SE  25TH  ST
APT B
OCALA, FL 34471

Qcera, Inc.
1525 S. Sepulveda Blvd.
Suite A
Los Angeles, CA 90025

QUARTEY,ESMERALDA F
4706 VINEYARD COURT SE
SMYRNA, GA 30082

QUICK,HOLLY A
3645 SE 48TH STREET
OCALA, FL 34480

Quietwater Ltd. Partnership
1500 Colonial Blvd., Ste 200
Ft. Myers, FL 33907

R William Futch P.A.
610 S.E. 17th Street
Ocala, FL 34471

R. G. Colling Apts., Inc.
6733 E. San Marcos Ct.
Orange, CA 92867

RADCLIFFE,NANCY B
1015 JACKSON  AVE
FLORENCE, SC 29501

RADULOVIC,ZORI
8880 OLD KINGS RD
UNIT # 34
JACKSONVILLE, FL 32257

RAGLAND,SEAN W
915 N.E. 12TH AVENUE
GAINESVILLE, FL 32601

Rainbow  Telecommunications
Assoc Inc
608 Main
Everest, KS 66424

RAINEY,WILLIAM L
6002 BELMONT AVE
DALLAS, TX 75206

Rami Abdelhadi
6229 Tuckaleechee Ln
Antoch, TN 37013

RAMIREZ,LINDA S
5080 SW 157TH STREET
OCALA, FL 34473

RAMPERSAD,ASHLEY N
719 NE 27TH STREET
OCALA, FL 34470

RAMSAGAR,HEMAT R
9795 S.W. 45TH AVENUE
OCALA, FL 34476

RANSOM,JOHN C
5518 SW 84TH LANE
OCALA, FL 34476

RASMUSSEN,KRISTINA M
9544 SW 30TH TERRACE
OCALA, FL 34476

RATLIFF,BRAD J
2511 DOLLY BAY DRIVE
# 203
PALM HARBOR, FL 34684-1112

RATLIFF,CHAD M
22 CHATEAU PLACE
APT 10
MILFORD, OH 45150

RAUBER,NICOLE D
3034 SHIPWATCH DRIVE
HOLIDAY, FL 34691

Ray & Sherman, LLC
One Securities Centre
3490 Piedmont Rd. Ste 700
Atlanta, GA 30305

RAY,LYNN
3664 N.E. 67TH TERRACE
SILVER SPRINGS, FL 34488

RAY,SHERELLE L
POST OFFICE BOX 372
SELLERS, SC 29592

Raymond Quinlan
293 Hemlock Road
Fairfield, CT 06824

RBC a/k/a Florida Choice Bank
716 E. Silver Springs Blvd
Ocala, FL 34474

RBC Capital Markets
One Liberty Plaza
165 Broadway
New York, NY 10006-1404

REARDON,MAURA
12 BARRINGTON DRIVE
ANDOVER, MA 01810

RECTOR,PAUL T
4107 LAURELWOOD AVE
LOUISVILLE, KY 40220

RECTOR,THERESA A
4107 LAURELWOOD AVE
LOUISVILLE, KY 40220

REDDER,JENNIFER L
1198 HERITAGE LANE
XENIA, OH 45385

REESE,O'DON
14218 LUSCOMBE FARM RD
CHARLOTTE, NC 28278

Regal Midwest
1920 S. Vandeventer
St. Louis, MO 63110

Regus Business Centres Corp.
725 Cool Springs Blvd. Ste 600
Franklin, TN 37067

REHAK,TIMOTHY
5132 N SANDALWOOD  DRIVE
BEVERLY HILLS, FL 34465

REID,DONNA K
404 GOLDEN LAKE LOOP
SAINT AUGUSTINE, FL 32084

REID,JAMI L
PO BOX 237
SUMMERFIELD, FL 34492

REINERMANN,DAVID G
8302 WOOSTER PK #17
CINCINNATI, OH 45227

RELYEA,NICHOLAS J
5004 W LANCASTER ST
TAMPA, FL 33616

REM Appraisals
1157 Fords Lake Place
Acworth, GA 30101

REMAX of Lawton
1701 Cache Rd.
Lawton, OK 73507

RENNIE,JOHN
8526 REDLEAF  LANE
ORLANDO, FL 32819

REO Specialists, LLC
315 NE 14th St.
Ocala, FL 34470

Residential Funding Company, LLC
1100 VIrginia Dr.
Fort Washington, PA 19034

Reuters America Inc.
General Post Office
P.O. Box 26803
New York, NY 10087-6803

REYES,BRITTANY I
6028 SILVER FOX DR
APT 304
KEARNS, UT 84118

REYES,LUISA A
9006 TREE VALLEY CIRCLE
TAMPA, FL 33615

REYNOLDS,AMY
67 ROBINS STREET
EAST BRIDGEWATER, MA 02333

REYNOLDS,TIMOTHY
6760 W 32ND AVE
WHEAT RIDGE, CO 80033

Rhode Island Attorney General
150 S. Main St.
Providence, RI 02903

Rhode Island Division of Tax
One Capitol Hill
Providence, RI 02908

RHODES,VIRGINIA
21077 SW RAINTREE STREET
DUNNELLON, FL 34431

RICE,JENNIFER J
2730 SW 162nd Street Rd
Ocala, FL 34473

RICE,JUSTINE M
7611 SUMMERTREE LANE
NEW PORT RICHEY, FL 34653

RICE,RUDOLF S
2730 SW 162nd Street Rd
OCALA, FL 34473

RICH,BURNADINE
2902 SW 16TH STREET
OCALA, FL 34474

RICHARD,AUSTIN Y
4698 WEST COUNTY ROAD 318
ORANGE LAKE, FL 32681

RICHARD,JEREMY B
4698 WEST COUNTY ROAD 318
ORANGE LAKE, FL 32681

RICHARD,TEAIRA P
2909 SE 7TH  AVE  APT  A
OCALA, FL 34471

RICHARDS,JEREMY P
P.O. Box 293
Orange Lake, FL 32681

RICHARDS,REBECCA
303 W  LEHOW  AVE
#11
ENGLEWOOD, CO 80110

RICHARDSON,CHRISTOPHER L
611 SOUTHEAST 9TH AVENUE # 45
OCALA, FL 34471

RICHARDSON,KELVIN J
3363 NE 32ND AVE
OCALA, FL 34479

RICHARDSON,SHARON D
3363 N.E. 32ND AVENUE
OCALA, FL 34479

RICHARDSON,SHELETTE R
7887 KNOLLWOOD LANE
CINCINNATI, OH 45224

RICKETTS,CHIDI S
8740 SE  88TH AVE
OCALA, FL 34472

RIEDEL,PETER
3310 M STREET
VANCOUVER, WA 98663

RIEDEMAN,PATRICIA
8626 D SW 97TH LANE RD
OCALA, FL 34481

RIEDLE,SUSAN C
3930 LAKEWOOD DRIVE
MONTGOMERY, TX 77356

RIEHL,REBECCA H
855 YEMASSEE  LOOP
THE VILLAGES, FL 32162

RIERSON,SEAN
9490 E CACTUS ROAD
SCOTTSDALE, AZ 85260

RIGDON,KAYLA N
13564 SE 101ST AVE
BELLEVIEW, FL 34420

RIGGS,SUSAN M
1539 CREEK MILL TRACE
LAWRENCEVILLE, GA 30044

RIGSBY,HLIUM N
3780 N E 86TH LANE
ANTHONY, FL 32617

RIKE,MALINDA E
10916 NW  115TH  AVE
REDDICK, FL 32686

RILEY,DENISE L
6954 WEST IRMA LANE
GLENDALE, AZ 85308

RILEY,MICHAEL W
10000 SW 52ND AVENUE APT 69
GAINESVILLE, FL 32608

RINCON,JULIE A
3041 VENTNOR  PL
FLORISSANT, MO 63031

RINDAHL,SUSAN M
2410 E CHARLOTTE DR
PHOENIX, AZ 85024

RINEHART,ERIN J
803 ST. CLAIR  AVENUE
HAMILTON, OH 45015

RINELLA,JOANNE
1384 CROOKED CREEK  DRIVE
BEECHER, IL 60401

RISHER,CANDICE V
8712 S 1220 W
WEST JORDAN, UT 84088

RITO,SHANE M
4184 SE 53RD STREET
OCALA, FL 34480

RITZ,SANDRA A
6998-A GANTON ROAD
OCALA, FL 34472

RIVERA,EMILY
5900 NW 61ST CT
OCALA, FL 34482

RIVERA,JOSE A
15592 SW 28TH  AVE  RD
OCALA, FL 34473

RIVERA,MALENA E
918 NE 45TH STREET
OCALA, FL 34470

RIVERA,MARIA L
8665 SW 55TH TERRACE
OCALA, FL 34476

RIVERA,RINA I
2 REDWOOD TRACK  PASS
OCALA, FL 34472

RIVERS,CAMMIE R
48 HEMLOCK RADIAL
OCALA, FL 34472

RIVERS,DAWN R
2121 MARSH  LANE
APT 2307
CARROLLTON, TX 75006

RIVERS,TIMIKO K
4410 SW 62ND LOOP
OCALA, FL 34474

RIZZO,KATRINA A
10310 SW 54TH CT
OCALA, FL 34476

ROARK,WILLIAM C
7428 SW 101ST STREET ROAD
OCALA, FL 34476

ROBERSON,ALMIRIA K
5984 BAGDAD DRIVE
CINCINNATI, OH 45230

ROBERSON,CODA
360 26TH AVENUE SE
ST. PETERSBURG, FL 33705

Robert or Anita Donahou
3509 Sardis Lakes Drive
Batesville, MS 38606

ROBERTS,BREHON E
712 LAUREL WAY
CASSELBERRY, FL 32707-4811

ROBERTS,DEBRA K
3150 NE 36TH AVE LOT 171
OCALA, FL 34479

ROBERTS,JANEIL L
11691 SW 58TH CIRCLE
OCALA, FL 34476

ROBESON,DENISE G
1405 NW 19TH  CT
OCALA, FL 34475

ROBIE,BRITTANY N
6955 NW 44TH AVE
OCALA, FL 34482

ROBINSON,ANGELA B
5424 BRICKLEBERRY WAY
DOUGLASVILLE, GA 30134

ROBINSON,ANNE M
3471 CHERBOURG AVENUE
LAS VEGAS, NV 89141

ROBINSON,CATHY
3844 SE 8TH STREET
OCALA, FL 34471

ROBINSON,COURTNEY R
12201 ROSEDOWN LANE
FRISCO, TX 75035

ROBINSON,JEFFREY
20007 AMBERVINE CIRCLE
KATY, TX 77450

ROBINSON,ROSEMARIE E
356 SW PINEAPPLE HILL DR
DUNNELLON, FL 34431

ROBINSON,SUMMER
5 PECAN DRIVE PASS
OCALA, FL 34472

ROBLES,JUAN A
3714- NE 86TH LANE
ANTHONY, FL 32617

ROBSHAW,LINDSEY M
141 N Churchill Drive
SAINT AUGUSTINE, FL 32086

ROCHA,EDNA
35 OBERLIN ROAD
BROCKTON, MA 02302

ROCK,JEANNE
2502 CREEK HOLLAR
LAWTON, OK 73505

ROCKWELL,RUSSELL
2703 CRAWFORD
HOUSTON, TX 77004

RODE,VERA C
1219 NE 20th ST
OCALA, FL 34470

RODES,CHRISTINA R
4641 NE 24TH AVE
OCALA, FL 34479

RODGERS,WENDY
11 N.W. COUNTRY MEADOW RIDGE
LAWTON, OK 73505

RODRIGUEZ,GLORINET
14865 S HWY 475
SUMMERFIELD, FL 34491

RODRIGUEZ,JOSE V
904 HICKORY RD
OCALA, FL 34472

RODRIGUEZ,VALERIE L
22 CEDAR CIRCLE
OCALA, FL 34472

ROGG,LISA A
13652 AA HWY
BUTLER, KY 41006

ROLAND,SUSAN K
10867 POND RIDGE DRIVE
FT. MYERS, FL 33913

ROLLINS,CATHERINE D
2340 NE 77TH LOOP
OCALA, FL 34479

ROLLINS,KEVIN L
11 LAKE COURT LOOP
OCALA, FL 34472

ROLON,ANGELICA M
2550 SE 49TH AVE
OCALA, FL 34480

ROMAN,NANCY
4407 TIMBER TERRANCE CIR
TAMPA, FL 33624

ROMO,CAROL L
12401 W CAMERON DR
EL MIRAGE, AZ 85335

ROMSTAD,MARTINA
149 SE 62ND AVE
OCALA, FL 34472

ROOKMAAKER,PEGGY A
133 GLEN EAGLES CT.
PONTE VEDRA, FL 32082

ROSA,MICHELLE R
1480 NE 170TH AVENUE
SILVER SPRINGS, FL 34488

ROSADO,CARLOS N
3018 NE 25TH CT
OCALA, FL 34479

ROSADO,IBET N
5001 SW 20TH ST APT 4004
OCALA, FL 34474

ROSADO,JASMINE
230 MARION OAKS GOLF RD
OCALA, FL 34473

ROSALES-DAVID,MARIA
112 PINE TRACE
OCALA, FL 34472

ROSCOE,MICHELE L
10419 S.W. 41ST AVENUE
OCALA, FL 34476

ROSE,CYNTHIA
3268 SOUTH GALENA COURT
DENVER, CO 80231

ROSE,WENDY L
19193 SW 29TH STREET
DUNNELLON, FL 34432

Rosemary & William Radford
721 W. Busse Ave.
Mount Prospect, IL 60056

ROSS,KERVANCE D
4772 THORESBY  WAY
DOUGLASVILLE, GA 30135

ROSS,MAXINE A
2155 SE 105TH STREET
OCALA, FL 34480

Roth /Ultimate Staffing Co.
Ledgent;Adams & Martin Group
333 City Blvd West Suite 100

ROTZ,VICTOR
8859 SE  17TH  CT
OCALA, FL 34480

ROULO,BLAIR G
100 HICKORY LOOP
OCALA, FL 34472

ROUNDTREE
BRITTANY
18615 ABERDEEN STREET
HOMEWOOD, IL 60430

ROUSE, DAVID
7603 W Coal Mine Place
Littleton, CO 80128

ROUSE,JENNIE K
7013 SUMMIT AVE
CINCINNATI, OH 45243

ROUSE,PATRICIA A
1231-5 VIA PONTICELLO
FLORENCE, SC 29501

Roxanna Simpson
1417 N Magnolia Ave
Ocala, FL 34476

ROY,ERIN
27035 MAZUELO COURT
LAGUNA NIGUEL, CA 92677

ROY,LINDA E
20 BOURNE  CIRCLE
PALM HARBOR, FL 34683

RUANO,JORGE J
2300 SE 73RD LOOP
OCALA, FL 34480

RUDD,BRANDON R
4C CAMELOT CT
APT 703
FAIRFIELD, OH 45014

RUDDOCK,PAULINE M
3920 BROOKHOLLOW DRIVE
DOUGLASVILLE, GA 30135

RUDDOCK,STEVE R
3920 BROOKHOLLOW DR
DOUGLASVILLE, GA 30135

RUDKO,DAVID B
21032 PENNINGTON LANE
TRABUCO CANYON, CA 92679

RUECKHAUS,STEPHEN L
1635 FOX  RUN
TROY, OH 45373

RUFENER,APRIL D
3160 SE  5TH  ST
OCALA, FL 34471

RUIZ,MARCOS A
2790 SPRING RIDGE CIRCLE
SNELLVILLE, GA 30039

RUIZ,MARIA A
2104 SW 42ND AVE
OCALA, FL 34474

RUMEL,SHAUNA
6802 353RD AVE  NE
CARNATION, WA 98014

RUSCHEL,CHRISTINA
11407 SW  51ST  CIRCLE
OCALA, FL 34476

RUSH,NELL E
225 SMOKERISE CIRCLE
MARIETTA, GA 30067

RUSSELL,CHRISTINA L
1227 BROOKWOOD FOREST BLVD
JACKSONVILLE, FL 32225

RYAN,CARMEN I
PO BOX 830402
OCALA, FL 34483-0402

RYAN,JANET K
8619 EMPIRE BLVD
PLANO, TX 75024

RYAN,LORI A
4121 COZYCROFT DRIVE
DAYTON, OH 45424

RYANCARMEN
PO BOX 830402
OCALA, FL 34483-0402

SAAF Properties, LLC
11104 Front Street, Unit C
Moken, IL 60448

Saba
Dept 33412
PO Box 39000
San Francisco, CA 94139-3412

Sabre Technologies-GUM
200 East 31st Street
Savannah, GA 31401

SADDLER,EASTER R
1130 SCHEIDEL CT
ATLANTIC BEACH, FL 32233

SADLER,KIMBERLY A
1742 HAMILTON DAM TRAIL
DACULA, GA 30019

SAHA,ATANU K
1850 SE  18TH  AVE
APT 1606
OCALA, FL 34471

SAHOTA,HARLENE
7801 WOODWARD  AVE
APT 2A
WOODRIDGE, IL 60517

SAITES,PETER
2014 NE 18TH  ST
# 3
FORT LAUDERDALE, FL 33305

SALERNO,APRIL M
22423 N 19TH  WAY
PHOENIX, AZ 85024

SALINAS,FREDY A
10390 SW  38TH  AVE
OCALA, FL 34476

SALINAS,ROSEMARY
6305 HAYDEN  COURT
ROWLETT, TX 75089

Salisbury Mall Ltd. Partnership
1776 Grahma Ave.
Henderson, NC 27536

Sam Houston
169 Lee June St.
Crossville, TN 38555

Sam Solutions
11511 Abercorn Box 285
Savannah, GA 31419

SANCHEZ,JENNIFER R
23 POPLAR RD UNIT A
OCALA, FL 34480

SANCHEZ,SHONDA N
4485 NW 26th Ave
OCALA, FL 34475

SANDERS, EULA
561 CASEY'S CROSSING
WINDER, GA 30680

SANDERS,CHERYL L
15614 CHARMWOOD DR
HUDSON, FL 34667

SANDERS,EDNA M
1688 CLAY  BROOKE LN SE
SMYRNA, GA 30082

SANDERS,EULA M
561 CASEY'S CROSSING
WINDER, GA 30680

SANDERS-STEWART,SHIREE A
7946 HAWKS NEST TRAIL
LITHIA SPRINGS, GA 30122

SANDERSON,KATHRYN L
1536 S  HILLCREST AVE
CLEARWATER, FL 33756

SANDOVAL,SUSAN
10369 W  FAIR  AVE  # B
LITTLETON, CO 80127

SANDS,NATHAN J
15385 NE 235TH CT
SILVER SPRINGS, FL 32134

SANFORD,SHARI
1613 HOLLY SPRING ROAD
COLUMBIA, SC 29212

SANGHAVI,PAREET D
309 SW  16TH  AVE
APT 123
GAINESVILLE, FL 32601

SANTELLA,SHERYL L
3204 E  DEANNA  CT
HERNANDO, FL 34442

SANTIAGO,AWILDA
16 PINE TRACE TERRACE
OCALA, FL 34472

SANTIAGO,STEPHANIE K
14104 SE 45TH COURT
SUMMERFIELD, FL 34491

SARASON,JEROME C
14530 PIEDRAS ROAD NE
ALBUQUERQUE, NM 87123

SARR,ROBERT L
22 BANYAN PASS
OCALA, FL 34472

SASSEEN JR,MAX
7204 NW DOGWOOD LANE
LAWTON, OK 73505

SASSER,KEVIN P
375 RALPH MCGILL BLVD
# 1502
ATLANTA, GA 30312

SAUERWEIN,LISA M
4357 PEBBLE BROOK DRIVE
JACKSONVILLE, FL 32224

SAWYER,BELVA J
356 BRISTOL  STREET
FLORENCE, SC 29501

SCALES,RONICA R
2305 WILKINS  COVE
DECATUR, GA 30035

SCANDRETT,SHARON Y
60 GLEN ECHO DRIVE
COVINGTON, GA 30016

SCHAAK,CLINTON J
471 W SHAKESPEAR DR
BEVERLY HILLS, FL 34465

SCHALLER,AMY L
4534 SE 12TH PLACE
OCALA, FL 34471

SCHEFFLER,MARY K
5911 CROOKED POST ROAD
SPRING, TX 77373

SCHIESSLER,DEBORAH
7601 E NASSAU AVE
DENVER, CO 80237

SCHLINGER,KELLY L
5707 SE 116TH STREET
BELLEVIEW, FL 34472

SCHNEIDER,DEANNA K
302 TERWILLEGERS RUN
MAINEVILLE, OH 45039

SCHOTTEL,AMANDA C
237 HAWTHORN HEDGE LANE
JACKSONVILLE, FL 32259

SCHROEDER,JILL A
4101 GLENAYRE DR
ENGLEWOOD, OH 45322

SCHRUM,COREY L
10384 PROVINCE  RD
IRONDALE, MO 63648

SCHUELKE,KRISTEN
7453 S CHAPPARAL CIRCLE EAST
CENTENNIAL, CO 80016

SCHWEGMAN,CHARITY M
930 SW FLEET STREET
OAK HARBOR, WA 98277

SCHWINABART,DAVID M
2601 NW 110TH AVE
OCALA, FL 34482

SCOTT III,STUART L
915 SE 5TH ST
OCALA, FL 34471

SCOTT,BRIAN W
PO BOX 341
LOWELL, FL 32663

SCOTT,KATHERINE A
69 FURLONG LANE
MONROE, OH 45050

SCOTT,KATINA L
8750 HAMPDEN DR
TAMPA, FL 33626

SCOTT,MARGO L
P O BOX 831093
OCALA, FL 34483

SCOTT,STACEY D
1710 CREST RIDGE DRIVE
EAST POINT, GA 30344

SCOTT,STUART L
915 SE 5TH STREET
OCALA, FL 34471

SCOTT,THOMAS
20306 RIVERMILL DRIVE
FAIRHOPE, AL 36530

SCOUTEN,DONNA L
88 PARKS MILL ROAD
AUBURN, GA 30011

SEALY,DONNA J
7614 FRANCIS MARION RD
EFFINGHAM, SC 29541

Seaside Bank
201 S Orange Avenue
Suite 1350
Orlando, FL 32801

Seaton & Associates, Inc
3707 West Glendale Avenue
Phoenix, AZ 85051

SEAVER,LINDA K
5750 SW 207TH COURT
DUNNELLON, FL 34431

SEAVER,MARC
5161 MAPLE
IRVINE, CA 92614

SEBAGO,JOHN
5900 S.W. 107TH STREET
OCALA, FL 34476

SECHREST,KIM
2549 HASKILL HILL RD
APOPKA, FL 32712

Securities and Exchange Commission
Attn: Katherine Addleman, Reg. Dir.
3475 Lenox Rd. NE, #1000
Atlanta, GA 30326-1232

SEDAN,DANIELE M
1301SE 19TH ST
OCALA, FL 34471

SEGAL,CINDY
6 CEDRUS ROAD
SHARON, MA 02067

SEICHKO,KATHIE L
408 PINE WARBLER WAY N
PALM HARBOR, FL 34863

SEIDEL, GINGER
181 JUNIPER RUN
OCALA, FL 34480

SEKELY,BARBARA
7619 DUNBRIDGE DR
ODESSA, FL 33556

SEKESO BOSHA,CONSTANCIA J
106 PEREGRINE WAY
KENNESAW, GA 30144

SELIGMAN,MATTHEW
75 RIOUX LANE
SURRY, ME 04684

SEPULVEDA,DANIA E
8518 HEPP STREET
TAMPA, FL 33615

SEPULVEDA,SANTANA
1283 W PARKLANE BLVD
#107
CHANDLER, AZ 85224

SEPULVEDA,SANTANA M
1283 W PARKLANE BLVD
#107
CHANDLER, AZ 85224

SERAFINO,FELICIA
6251 SE 126TH TERRACE
MORRISTON, FL 32668

Service Objects, Inc.
802 E Cota, 2nd Floor
Santa Barbara, CA 93103-3129

SERVO,BETTY A
327 EAGLE LAKE LOOP ROAD WEST
WINTER HAVEN, FL 33880

SESSOMS, JENNY
1211 NE 20TH ST
OCALA, FL 34470

SETTLES,DENNIS L
1130 SE 30TH ST
OCALA, FL 34471

SHAH,DONNA K
2500 LUNETTA LANE
ALPHARETTA, GA 30004

SHANKS,VICTOR
971 FOXHAVEN CT
HINESVILLE, GA 31313

SHANTHAKUMAR,VINCENT
3147 NIKLE CREEK COVE
SNELLVILLE, GA 30039

SHARP,DANIEL A
3280 NE 17TH AVE
OCALA, FL 34479

SHARP,JONATHAN J
1433 N PENNSYLVANIA APT 503
INDIANAPOLIS, IN 46202

SHARUM,ERIC
3003 NE  STRATFORD  CIRCLE
LAWTON, OK 73507

SHAUGHNESS,IRENE A
295 ASHLAND TRAIL
TYRONE, GA 30290

SHAW,GARY E
6 LAUREL CRSE
OCALA, FL 34480

SHAW,STACY
871 CREEKVIEW  BLUFF  WAY
BUFORD, GA 30518

SHEESLEY,BRIAN L
15702 PINTO PLACE
TAMPA, FL 33624

Shell
P O Box 9010
Des Moines, IA 50368-9010

SHERMAN,ANGELIQUE M
1220 NE 21ST  STREET
OCALA, FL 34470

SHI International Corp.
33 Knightsbridge Road
Piscataway, NJ 08854

SHIELDS,DORENE
23 DIX ROAD
BROCKTON, MA 02302

SHINABERRY,CHRISTINE
2545 LIVE OAK ROAD
SYLVANIA, OH 43560

SHIPMAN,CHRISTINE A
2227 SW 14TH AVE
CAPE CORAL, FL 33991

SHOCKLEY,APRIL L
3440 NE 30TH CT
OCALA, FL 34479

SHOCKLEY,STEPHANIE L
7036 COUNTRY WALK DR.
CARLISLE, OH 45005

SHROADES,SHARON
1909 NW FERRIS AVE
LAWTON, OK 73505

SHULTZ,BRIGITTE
964 SW 35TH LN
OCALA, FL 34471

SHUMATE,PATRICIA
22716 SYLVAN STREET
WOODLAND HILLS, CA 91367

SHUMSKY,SALLY A
108 WILKINS CIRCLE
SANFORD, FL 32771

SHUTLER,ROBIN M
1778 E. JULHO  STREET
SANDY, UT 84093

SIAS,DEVIN D
1850 SE 18th Ave
Apt 1908
OCALA, FL 34471

SIENKIEWICZ,TRACIE L
14854 W CARIBBEAN LANE
SURPRISE, AZ 85379

SIGAL,ASHLEY N
36 Larch Radial
OCALA, FL 34480

SIGAL,BRANDY J
36 LARCH RADIAL
OCALA, FL 34480

Signs Unlimited
618 S. Magnolia Avenue
Ocala, FL 34471

SILLS,MELISSA R
13503 S FIREBACK DR
RIVERTON, UT 84065

SILVA,MARISOL
3018 N.E. 25TH COURT
OCALA, FL 34479

SILVA,MISTY G
904 MALVERN AVE
SALT LAKE CITY, UT 84106

SILVA,SANDRA L
17904 MOSS POINT  DRIVE
SPRING, TX 77379

SILVA,TRUDY A
126 DOGWOOD COURT
DALLAS, GA 30157

SIMMONS,JOANIE
2560 DELK RD APT H-24
MARIETTA, GA 30067

SIMMONS,SUSAN E
2007 NE 2ND STREET
OCALA, FL 34470

SIMMS,KELLY L
830 N APPALACHIAN TERR
CRYSTAL RIVER, FL 34429

SIMON,DELVIN L
1550 TERRELL MILL ROAD
APT 25 N
MARIETTA, GA 30067

SIMPSON,CORINNE A
835 NW 165TH CT RD
DUNNELLON, FL 34432

SIMPSON,RICHARD J
8 ALMOND  WAY
OCALA, FL 34472

SIMPSON,ROXANNA L
3688 SOUTH EAST 93RD PLACE
OCALA, FL 34480

SIMS,LISA M
11 FIR TRAIL WAY
OCALA, FL 34472

SIMS,LYNN C
529 BELAIRE DRIVE
WINDER, GA 30680

SIMS,THERESE L
15752 SW 55th Ave Rd
OCALA, FL 34473

SINGH,DEONARINE
5133 S.W. 107TH LOOP
OCALA, FL 34476

SINGLETON,HEATHER M
20 W  28TH  STREET
COVINGTON, KY 41015

SINITSINA,MARTA S
1450 SW TEMPLE #J304
SALT LAKE CITY, UT 84115

SIPES,STACIE M
8681 LITTLE CLOUD RD
SANDY, UT 84093

Sirote & Permutt
2311 Highland Ave South
PO Box 55847
Birmingham, AL 35255-5727

SISCO,DEBORAH
PO BOX 213
RICHMOND HILL, GA 31324

SISUNG,JAMES H
5200 TOWN AND COUNTRY BLVD
APT 527
FRISCO, TX 75034

Skotdal Brothers LLC
C/O Skotdal Real Estate
PO Box 5267
Everett, WA 98206-5267

SKUHROVEC,CATHY L
4275 SE 58TH PL
OCALA, FL 34480

SKUHROVEC,DONNA L
84 TEAK RUN
OCALA, FL 34472

Skyway-A
5014 Tampa West Blvd
Tampa, FL 33634

SLADOJE,AARON
10886 SW 87TH COURT
OCALA, FL 34481

SLATTERY,STACY L
19095 SW 51ST LANE
DUNNELLON, FL 34432

SLONE,CARL
9740 SE 170TH  LANE
SUMMERFIELD, FL 34491

SMALL,MICHAEL A
1421 SW  27TH  AVE
APT 1201
OCALA, FL 34471

SMALLEY,STEPHEN Z
1114 REDBUD LANE
SPRINGFIELD, OH 45504

SmarterTitle.com, LLC
14535 JOHN MARSHAL HIGHWAY ST,
STE 109
GAINESVILLE, VA 20155

SMELTZER,MICHAEL A
210 HOLLYBERRY LANE
ROSWELL, GA 30076

SMIT,REBECCA M
5210 HUNTINGTON ROAD
TAYLORVILLE, UT 84118

Smith Dollar PC
404 Mendocino Avenue
Second Floor
Santa Rosa, CA 95401

SMITH GRIMES,TANEIKA N
15 BAHAI PASS LOOP
OCALA, FL 34472

Smith, Welch & Brittain
2200 KEYS FERRY COURT
MCDONOUGH, GA 30253

SMITH,CASSANDRA
1338 FAIRRIDGE CIRCLE
MARIETTA, GA 30008

SMITH,CYNTHIA L
12122 S.E. 97TH COURT
BELLEVIEW, FL 34420

SMITH,DOUGLAS M
1100 MILLER AVENUE
COLUMBIA, SC 29203-5770

SMITH,JESSICA L
3940 MCGUIRE WAY NW
KENNESAW, GA 30144

SMITH,JULIE D
202 DEBRA DRIVE
WARNER ROBINS, GA 31088

SMITH,JUNE R
898 E LIBERTY ST
HERNANDO, FL 34442

SMITH,KELLIE
1182 W CREEK RIDGE DRIVE
SOUTH JORDAN, UT 84095

SMITH,LATERICA L
5001 SW 20TH ST
APT 4307
OCALA, FL 34474

SMITH,LINDA D
14 HEMLOCK PASS
OCALA, FL 34472

SMITH,MARCIA G
6775 WELLBAUM RD
BROOKVILLE, OH 45309

SMITH,MARITZA
119 FATE COURT
DALLAS, GA 30157

SMITH,PAUL
208 MONTGOMERY LANE
HOMEWOOD, AL 35209

SMITH,ROBERT
13266 CATHERAL LANE
SILVERHILL, AL 36576

SMITH,ROSEMARIE L
131 BURBANK BLVD
SAVANNAH, GA 31419

SMITH,SHANNON
3724 IDLEBROOK CIRCLE
#212
CASSELBERRY, FL 32707

SMITH,WILLIAM E
41 LAKES EDGE DRIVE
SMYRNA, GA 30080

SMITH-GAINES,STEPHANIE R
1481 ROSEWOOD CREEK DRIVE
MARIETTA, GA 30066

SMITH-HARMER,JENNIFER M
12626 S.E. 211TH COURT
KENT, WA 98031

SMOOT,NARTRE S
3240 SW 34TH STREET
APT 233
OCALA, FL 34474

SNEDEKER,LUCINDA A
4278 W OAKLAWN ST
LECANTO, FL 34461

SNOOK,CHRIS R
P O BOX 5885
OCALA, FL 34478

SNOWDEN,SABRINA L
PO BOX 1403
OCALA, FL 34478

SNYDER,KRISTIE L
10483 N SILVERLAKE PT
DUNNELLON, FL 34434

SNYDER,TRACEY L
2459 SW 166 COURT RD
OCALA, FL 34481

SOFIA,SANTO R
11231 SE 40TH AVE
BELLEVIEW, FL 34420

SOLAN,TERRANCE
5001 SW 20TH STREET #3204
OCALA, FL 34474

SOLAR,DONNA J
3067 PARK LANE #1
DUNEDIN, FL 34698

SOLINSKY,JESSICA R
7794 CINCINNATI AVE
CINCINNATI, OH 45249

SOLTIS,LISA M
13150 NORTH EAST 46TH STREET
SILVER SPRINGS, FL 34488

SOMERVILLE,DWAYNE
6815 OAK LEAF DRIVE
FAIRBURN, GA 30213

SORIANO,EDUARDO
3510 SE 13TH ST
OCALA, FL 34471

SORIANO,EMILY M
3 REDWOOD RUN TRK
OCALA, FL 34472

SOSTRE,JORGE E
417 MARION OAKS DRIVE
OCALA, FL 34473

SOTO,LAUREN A
4716 MILL POND LANE
TAMPA, FL 33624

South Carolina Attorney General
Rembert C. Dennis Office Bldg.
P.O.Box 11549
Columbia, SC 29211-1549

South Dakota Attorney General
1302 East Highway 14
Suite 1
Pierre, SD 57501-8501

Southern Cross Systems Corp
P.O. Box 464
Woodstock, GA 30188

SOUTHWELL,MURIEL
19 HICKORY TRACKWAY
OCALA, FL 34472

Sovereign Bank
1500 Market Street
Philadelphia, PA 19102

Sovereign Bank
c/o Robert Soriano, Esq.
625 E. Twiggs St., #100
Tampa, FL 33602

Sovereign Bank, as Agent
201 E. Pine St., #730
Orlando, FL 32801

SPADE,DAWN R
10106 SW 41ST AVENUE
OCALA, FL 34476

SPANO,MARY
22532 MAGNOLIA TRACE BLVD
LUTZ, FL 33549

Sparkletts
PO Box 660579
Dallas, TX 75266-0579

SPARKS,ESTHER Y
PO BOX 247
LYDIA, SC 29079

Sparta Special Servicing LLC
12740 Gran Bay Parkway West
Suite 200
Jacksonville, FL 32258

SPATA,MELISSA J
706 BAHIA CIRCLE
OCALA, FL 34472

SPAZIANI,JAYNE M
540 WATERFORD CIRCLE WEST
TARPON SPRINGS, FL 34688

SPEAR,JENNIFER A
3525 SE 56TH TERRACE
OCALA, FL 34471

SPECTOR,ROBERT I
12629 MISSION HILLS CIR N
JACKSONVILLE, FL 32225

SPEED,CRYSTAL D
1310 S.W. 3RD STREET
OCALA, FL 34474

SPENCER,JEREMY
12-B HOLLYHOCK CT
FAIRFIELD, OH 45014

SPHAR,BRITNIE K
4420 W 5780 S
KEARNS, UT 84118

Spherion
P.O. Box 100153
Atlanta, GA 30384-0153

SPILLANE,MARK
290 ADAMS STREET
APT 1
ABINGTON, MA 02351

Spotswood Partners, LLC
5415-E Backlick Rd.
Springfield, VA 22151

SPRUNK,BRITTANY J
3251 W LONE CACTUS DR
PHOENIX, AZ 85027

SQUIRES,JEFFERY
PO BOX 61301
RALEIGH, NC 27661

ST FLEUR - NOEL,KATIA
135 CHITTICK ROAD
HYDE PARK, MA 02136

ST LOUIS,WILSON M
3001 SW 24TH AVE
APT 1715
OCALA, FL 34471

ST. GEORGE,PAMELA G
2181 NE 36TH  ST
OCALA, FL 34479

STACKPOOLE,JOAN V
7520 TYSON DRIVE
PORT RICHEY, FL 34668

STACKPOOLE,RAYMOND A
7520 TYSON  DR
PORT RICHEY, FL 34668

STALLINGS,MARILYN A
4127 WESTWOOD DR
HOLIDAY, FL 34691

STAMPER,LORIANN J
1591 SE 163RD COURT
MORRISTON, FL 32668

Standard & Poor's
2542 Collection Center Drive
Chicago, IL 60693

STANFIELD,HEESUN
5007 SW  MALCOM  ROAD
LAWTON, OK 73505

STANKO,TAMMI D
1012 SOUTH PARKER DRIVE
FLORENCE, SC 29501

STANLEY,JAYNE M
138 NORTH GOLF COURSE DRIVE
CRYSTAL RIVER, FL 34429

STARNER,JIM L
5011 S E 33RD AVE
OCALA, FL 34480

State Home Mortgage
60 Executive Park South NE
Attn: Alma Williams
Atlanta, GA 30329

State of Missouri
Corporation Income Tax
P.O. Box 700
Jefferson, MO 65105-0700

State of New Jersey
New Jersey Division of Taxation
Information and Publications Branch
PO Box 281
Trenton, NJ 08695-0281

State of South Carolina
301 Gervais Street
P.O. Box 125
Columbia, SC 29214

State of West Virginia
Bankruptcy Unit
P.O. Box 766
Charleston, WV 25323-0766

State Tax Commissioner
600 E Boulevard Ave. Dept 127
Bismarck, ND 58505-0599

STAUTER,LISA
300 PORTSIDE BLVD
MOBILE, AL 36695

STEC,MICHAEL
21 DYER AVENUE
EMERSON, NJ 07630

STEELE,GLENDA D
10935 BOTTOM CREEK  RD
BENT MOUNTAIN, VA 24059

STEFFEN,WANDA A
357 ODYSSEY PLACE
THE VILLAGES, FL 32162

STEFFENS,SUZANNE L
9084 GOSLER ROAD
SEALY, TX 77474

STEGALL,CHARLES R
175 NW 47TH  PLACE
OCALA, FL 34475

STEIN,GLENN
1008 E SILVER SPRINGS BLVD
OCALA, FL 34470

STEPANEK,DIANA L
5321 DOVER  ST  NE
ST. PETERSBURG, FL 33703

Stephanie Smetak &
Joseph Reyes
6309 Club House Drive
Farmington, NM 87402

STEPHENS,ARLENE
3787 SE HWY 42
SUMMERFIELD, FL 34491

Steptoe & Johnson, 2190
P.O. Box  2190
Chase Tower 6th Floor
Clarksburg, WV 26301

STEVENS,MATTHEW L
3075 OSSABAW CT
DOUGLASVILLE, GA 30135

STEWART,BERTHA
916 NE PHEASANT  LANE
LAWTON, OK 73507

STEWART,DONNA D
11232 SW 150TH  STREET
DUNNELLON, FL 34432

STEWART,KARL
1913 CANOPY CT
FORT COLLINS, CO 80528

STEWART,KATRINA M
2276 W BEAUMONT LANE
LECANTO, FL 34461

STEWART-DIAZ,ANNE
15110 SOUTHFORK DR
TAMPA, FL 33624

STIGERS,JANEAN M
11900 EL SOLINDO AVE NE
ALBUQUERQUE, NM 87111

STILES,SONJA M
2701 NE 7TH  ST  UNIT  801
OCALA, FL 34470

STILL,LINDA J
1020 NE 45TH  PL
OCALA, FL 34479

STILTNER,PAMELA D
1300 NW 63RD PLACE
OCALA, FL 34475

STINEBAUGH,CHESTA L
4238 BELLE TERRACE LANE
LEBANON, OH 45036

STOCKMAN,CAROLE
2541 NW 59TH TERRACE
OCALA, FL 34482

STOLE,TINA M
3280 NE 17TH  AVE
OCALA, FL 34479

STONE,FRANK
26373 GLENHAVEN DR
WESLEY CHAPEL, FL 33544

STONE,FRANK L
26373 GLENHAVEN DR
WESLEY CHAPEL, FL 33544

STONE,SUZANNE
16404 CYPRESS WATER WAY
APT 1110
TAMPA, FL 33624

STONE,SUZANNE E
16404 CYPRESS WATER WAY
APT 1110
TAMPA, FL 33624

STONE,TRACEY J
1497 VIRGIL MOON ROAD
LOGANVILLE, GA 30052

STONG,JARED
5875 BISCAY ST UNIT A
DENVER, CO 80249

STORY,ZELMER H
10225 DONNA  AVE
NORTHRIDGE, CA 91324

STOUGHTON,TRAVIS L
1010 W WOODLAWN AVENUE
TAMPA, FL 33603

Stout Risius Ross, Inc.
32255 Northwestern Hwy
Suite 201
Farmington Hills, MI 48334-1574

Stow Gunn, LLC
c/o Ciminelli Real Estate
3928 Premier North Dr.
Tampa, FL 33618

STRAWDER,ROBERT E
11652 SW 52ND AVE
OCALA, FL 34476

STREATER,LISA
8623 STRATTON FARM RD
HUNTERSVILLE, NC 28078

STROTHER,CLAUDINE S
10013 DOVE  RIDGE  DRIVE
LAS VEGAS, NV 89117

STROUP,CYNTHIA S
681 N.E. 35TH LOOP
OCALA, FL 34479

STUART,DANA M
5 HICKORY TRACK TERRACE
OCALA, FL 34472

STUART,JESSICA
80 WEST WATER STREET
ROCKLAND, MA 02370

STYERS,PATRICIA L
323 SE 29TH TERRACE
OCALA, FL 34471

STYS,MICHAELENE A
10815 SW 86TH AVE
OCALA, FL 34481

SUAREZ-BOWERS,JENNIFER
13230 SW 2ND COURT
OCALA, FL 34473

Suburban Owners LLC
c/o Capital Partners Properties, Inc.
1 Independent Dr., #1850
Jacksonville, FL 32202

SUITE,PATRICIA A
4621 COUNTRY CLUB  ROAD
TROUTVILLE, VA 24175

SULLIVAN,SCOTT R
736 BAHIA  CIRCLE
OCALA, FL 34472

SUMMERS,JOYCE
13708 SW 111TH  AVE
DUNNELLON, FL 34432

SUMMERS,LORI
10247 S. TURNER AVE
EVERGREEN PARK, IL 60805

SUMMERS,LOU E
213 SAN SOUCI BLVD
PANAMA CITY BEACH, FL 32413

Sun Life/Holt Lunsford Commercial, Inc.
5055 Keller Springs, #300
Addison, TX 75001

Sundaresan,Pranatharthiharan
5466 SPRING RIDGE  COURT
JACKSONVILLE, FL 32258-3311

Sungard Availability
757 N Eldridge, Suite 200
Houston, TX 77079

Supportive Insurance Services
2735 Washington Ave
Vincennes, IN 47591

SUTHERLAND,CINDY K
3631 SO 6545 W
WEST VALLEY, UT 84128

SUTTON,DEANDRE
531 S Wynbrooke Rd
Romeoville, IL 60446

SUTTON,KELLY A
1808 BARKSDALE DRIVE
ORLANDO, FL 32822

SUURMEYER,JOEL R
3407 HAYDEE ROAD
SPRING, TX 77388

SWALBY,DEBARA L
2327 DON  FELIPE  RD  SW
ALBUQUERQUE, NM 87105

SWANK, AMANDA
219 SAILBOAT RUN
APT 2D
DAYTON, OH 45458

SWARTHOUT,CHRISTOPHER A
7120 SOUTH MAGNOLIA AVENUE
OCALA, FL 34476

SWEET,JOY E
2105 SUMMERWIND DRIVE
JONESBORO, GA 30236

SWEETING,CASSANDRA
8980 SE 87TH  TERRACE
OCALA, FL 34472

SWERDLOW,MARILYN
10442 E  SHEENA  DRIVE
SCOTTSDALE, AZ 85255

SWIFT,ANNETTE
6650 NW 135TH  AVE
MORRISTON, FL 32668

SWIFT,DEBORAH
95 PRINCE ROGERS WAYE
MARSHFIELD, MA 02050

SYNYCHAK,DAVID T
6215 NW 69TH  CT
OCALA, FL 34482

SYNYCHAK,NANCY A
6215 NW 69TH COURT
OCALA, FL 34482

Sysco Food Services-Central FL
200 West Story Road
Ocoee, FL 34761

Syscom Technologies
Drawer CS 100308
Atlanta, GA 30384

TABONE,TRICIA A
3 CEDAR COURSE
OCALA, FL 34472

TABOURN,KAREN B
246 ROSS ROAD
KING OF PRUSSIA, PA 19406

TALX Corporation
135 South Lasalle
Dept 4076
Chicago, IL 60674-4076

Tammie Walters
45 Copelin Valley Road
Upton, KY 42784

TAMPARY,JENNIFER
3608 ANCIENT OAKS  CIRCLE
GULF SHORES, AL 36542

TARAWNEH,AMMAR
1828 SE LAKE WEIR AVE
OCALA, FL 34471

TART,CHRISTOPHER M
523 NE 39TH  AVE
OCALA, FL 34471

TATE,NICOLE S
106 VERNON COURT
LANSDALE, PA 19446

TATOM,PATRICIA
205 W SOUTHFIELD DR
SAVANNAH, GA 31419

TATYREK,DEREK
22310 PONDERAY DRIVE
WEST LINN, OR 97068

Taxation and Revenue Department
1100 South St. Frances Dr
P.O. Box 630
Santa Fe, NM 87504-0630

TAYLOR,GARRY L
1815 SE 1ST AVE
OCALA, FL 34471-5183

TAYLOR,JASMINE J
3240 SW 34TH ST
APT 417
OCALA, FL 34474

TAYLOR,LAUREN M
3645 NE 5TH TER
OCALA, FL 34479

TAYLOR,LINDA A
743 A MIDWAY DRIVE
OCALA, FL 34472

TAYLOR,TERESA L
9419 EASTBROOK DRIVE
MIAMISBURG, OH 45342

TAYLOR,THOMAS
2435 SE 159TH LANE ROAD
SUMMERFIELD, FL 34491

TBW Funding Company III, LLC
5150 Stilesboro Rd.
Bldg 500, Suite 500
Kennesaw, GA 30152

TEDDER,AMY L
1316 NE  7TH  ST
OCALA, FL 34470

TEDRICK,ALAN S
1123 HICKORY RD
OCALA, FL 34472

Teksystems, Inc.
7437 Race Road South
Hanover, MD 21076

TELESFORD,XIOMARA
2422 NE 14 AVE
OCALA, FL 34470

TENNANT,STACEY L
4820 S  MOCHA DRIVE
SALT LAKE, UT 84118

Tennessee Attorney General
500 Charlotte Ave.
Nashville, TN 37243

Tennessee Department of Revenue
Andrew Jackson Building
500 Deaderick St.
Nashville, TN 37242

TERRILL,CHERI L
3845 TALLCOTT  DRIVE
JACKSONVILLE, FL 32246

TERRY,ASHLY E
3975 W 8660 S
WEST JORDAN, UT 84088

Texas Attorney General
Capitol Station
P.O.Box 12548
Austin, TX 78711-2548

Texas Comptroller of Public Accounts
Post Office Box 13528
Capitol Station
Austin, TX 78711-3528

THAKUR,RISHI
1121 NE 9TH STREET
OCALA, FL 34470

THAYER,JANET G
PO BOX 858
RICHMOND HILL, GA 31324

THEODORIDES,LESLIE J
4396 NW 4TH CIRCLE
OCALA, FL 34475

Thomas J. Fortin
25 Bartlet St.
Andover, MA 01810

THOMAS,CAROLYN S
1017 FAIR WINDS  CIRCLE
APT 205
PLANT CITY, FL 33563

THOMAS,CARRIE A
6081 NW  70TH  AVE
OCALA, FL 34482

THOMAS,DIANNE M
240 OLD MCCUTCHEON RD
COWARD, SC 29530

THOMAS,LINDA
PO BOX 830422
OCALA, FL 34483

THOMAS,SANDRA
16422 WHITTIER LANE
HUNTINGTON BEACH, CA 92647

THOMPSON IV,ROBERT E
1429 OLD VIRGINIA COURT SE
MARIETTA, GA 30067

Thompson Publishing Group, Inc
P. O. Box 26185
Tampa, FL 33623-6185

THOMPSON,APRIL
2171 SE 40TH ST RD
OCALA, FL 34480

THOMPSON,HEATHER P
2500 URICK STREET
FRUITLAND PARK, FL 34731

THOMPSON,TRACI
505 E WYOMING
WALTERS, OK 73572

THORNTON,LUCIA
356 NE VALLEY VIEW
LAWTON, OK 73507

THORPE,KIMBERLEY A
5985 S.E. 46TH AVENUE ROAD
OCALA, FL 34480

THORPE,LEAH M
9734 TAPESTRY PARK CIRCLE
APT 438
JACKSONVILLE, FL 32246

THREET,SHERYL L
PO BOX 333
BELLEVIEW, FL 34421

THURGOOD,JUDY J
6675 SE 38TH COURT
OCALA, FL 34480

TIAN,ZHU
6364 MIMOSA CIR
TUCKER, GA 30084

Tifton Land, Inc
314 Mentor Court
Lake City, FL 32025

TILL,PATRICIA
176 COUNTY STREET
REHOBOTH, MA 02769

Time Insurance Company
501 W. Michigan Street
Milwaukee, WI 53203

TIPSWORD,ELIZABETH M
3001 SE LAKE WEIR AVE
APT 607
OCALA, FL 34471

TKACH,ADRIAN
1341 BEVERLY RD
WARMINSTER, PA 18974

TODD,MARGRET J
8286 S.W. 115TH PLACE
OCALA, FL 34481

TOGNOTTI,LISA J
9813 RUNNING RABBIT STREET
LAS VEGAS, NV 89143

TOIL,DEBBIE C
4649 SW 103 STREET ROAD
OCALA, FL 34476

TOLEDO,KATIE C
813 QUAIL DRIVE
PAMPLICO, SC 29583

TOLLE,TIFFIANY R
9029 SW 28th Terrace
OCALA, FL 34476

TOMPKINS,MICHAEL
5801 SE 183RD TERRACE
OCKLAWAHA, FL 32179

TOMPKINS,MICHAEL J
5801 SE 183RD TERRACE
OCKLAWAHA, FL 32179

TOOTHAKER,RICHARD
4440 SE 106TH STREET
BELLEVIEW, FL 34420

TORINO,PAULA
39 REDWOOD TRACE
OCALA, FL 34472

TORRES RIVERA,JOHANNIE
27 FIR DRIVE
OCALA, FL 34472

TORRES,ALISHA M
100 NW 23rd AVE
Apt 405
OCALA, FL 34474

TORRES,CORA-ANN
14260 SW 45TH  CIRCLE
OCALA, FL 34473

TORRES,CYNTHIA
63 HEMLOCK  CIRCLE
OCALA, FL 34472

TORRES,CYNTHIA
19986 SW 54TH ST
DUNNELLON, FL 34431

TORRES,GEORGINA L
1495 SOUTH  200 EAST  # 8
SALT LAKE CITY, UT 84115

TORRES,LUIS E
386 MARION OAKS LANE
OCALA, FL 34473

TORRES-CABREJA
LETICIA
19440 PRESERVE DRIVE
BOCA RATON, FL 33498

Toshiba America Info
PO Box 740441
Atlanta, GA 30374-0441

Toshiba America Information Systems
1961 Hirst Dr.
Moberly, MO 65270

Toshiba Financial Serv
P.O. Box 3083 ,
Cedar Rapids, IA  52406-3083

TOUSSAINT,PAMELA
69 PINE TRACE
OCALA, FL 34472

TRACY,MICHAEL H
2739 DONBAR DRIVE
HAMILTON, OH 45014

TRAYLOR,RHONDA R
5586 CAVE SPRINGS ROAD
DOUGLASVILLE, GA 30134

Treasurer, State of New Jersey
20 W State Street- 8th Floor
Trenton, NJ 08606

TRIMBLE,LAKESHA D
5417 PECAN ROAD
OCALA, FL 34472

TRIMBLE,SHANNON L
2260 FIELDCREST DRIVE
ROCKWALL, TX 75032

TRINIDAD,LUZ D
58 ALMOND PASS DRIVE
OCALA, FL 34472

TRIPAMER,VERONICA
10628 S SACRAMENTO AVE
CHICAGO, IL 60655

TROUT, TATYANA
556 S CLARIDGE DRIVE
KETTERING, OH 45429

TROUT,JEREMY L
11159 SW  105TH  PLACE
DUNNELON, FL 34432

TRUMM,ASHLEY E
4050 SE 20TH TERRACE
APT B
OCALA, FL 34480

TUCK,MELISSA J
944 CHAPMAN LOOP
THE VILLAGES, FL 32162

TUCKER,DONNA L
310 TREVINGTON COURT
ALPHARETTA, GA 30022

TUOHY,DOROTHY
8881 SW 94TH STREET UNIT E
OCALA, FL 34481

TURNER,CYNTHIA A
3128 GARVIN
DAYTON, OH 45405

TURNER,JAMES
3801 ST. ANDREWS DRIVE
MOBILE, AL 36693

TURNER,JOHN T
942 CANYON  ROAD
SANTA FE, NM 87501

TURNER,JUDY S
1265 NE  SECOND  PLACE
OCALA, FL 34470

TURNER,KANDICE
1127 COOL SPRINGS ROAD
STATESVILLE, NC 28625

TURULL,JANE L
145 SOUTHWIND CIRCLE
ROSWELL, GA 30076

UHLINGER,VERNON
10910 SW 58TH  AVE RD.
OCALA, FL 34476

ULIBARRI,KAREN M
1271 W EASY PUTT DR.
TAYLORSVILLE, UT 84123

UNDERWOOD,JON B
1121 ROSEDALE  DRIVE  NE
ATLANTA, GA 30306

UNDERWOOD,TORI A
POST OFFICE BOX 4373
OCALA, FL 34478

UPS United Parcel Svc-TBW
P. O. Box 7247-0244
Philadelphia, PA 19170-0001

Upstate Appraisal, Inc
780 Union Street
Spartanburg, SC 29306

URENA,CLARIDILIA
8212 W WATERS AVE
TAMPA, FL 33615

US Bancorp
1310 Madrid St., #101
Marshall, MN 56258

US Department of Housing & Urban Dev.
Attn: Pat Hoban-Moore, Deptuty Reg.Dir
40 Marietta St.
Atlanta, GA 30303

USPS Disbursing Officer
Accounting Service Center
2825 Lone Oak Pkwy
Eagan, MN 55121-9640

Utah Attorney General
State Capitol
Rm. 236
Salt Lake City, UT 84114-0810

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134

UVAS,JENO
4501 WEST  33RD  AVE
DENVER, CO 80212

VALDES BAUZA,JANET L
201 SE 22nd Place
OCALA, FL 34471

VALDEZ,BARBARA G
POST OFICE BOX 548
FT. MC COY, FL 32134

VALENCIA,YAYSON C
4155 S SEMORAN BLVD
APT 11
ORLANDO, FL 32822

VAN OVER,HOLLY L
304 S  CHARITY STREET
BETHEL, OH 45106

VANBLARCOM,KIMBERLY L
743 CORSON ST
APT #2
BRISTOL, PA 19007

VANBUREN,DIANE O
5141 HIRAM LITHIA SPRINGS RD
POWDER SPRINGS, GA 30127

VANCE,TRACY L
PO BOX 832151
OCALA, FL 34483

VANYUKOV,DMITRIY V
7413 BONAVENTURE  DR
TAMPA, FL 33607

VARGAS,YELIANNE Y
2600 SW  10TH  ST  APT 2608
OCALA, FL 34471

VAUGHAN,MAURI E
3010 SE 22ND AVENUE
OCALA, FL 34471

VAUGHN,VALERIE D
13180 NE 40TH PLACE
SILVER SPRNGS, FL 34488

VAUGHN-MAGEE,JACQUELYN H
213 NE 15TH TERR
OCALA, FL 34470

VEAL,REBA W
2001 N.W. 15TH COURT
CRYSTAL RIVER, FL 34428

VEAL,RYAN CHARLES S
2001 NW 15TH CT
CRYSTAL RIVER, FL 34428

VEGA, CARLOS
340 SE 55 AVENUE
OCALA, FL 34471

VELAZQUEZ,LEITHIA S
1601 SW 27TH AVE
APT 1201
OCALA, FL 34471

VELEZ,GLORIA C
63 TEAK RUN
OCALA, FL 34472

VELEZ,MARCOS E
1421 SW 27TH  AVE  APT 2711
OCALA, FL 34474

VENNEMEYER, MEGAN
8574 WEXFORD AVE
CINCINNATI, OH 45236

VENTURA,NOEL L
12815 S.W. 50TH TERRACE
OCALA, FL 34473

Veranda I Partners, Ltd.
814 Highway A1A N. Suite 300
Ponte Vedra Beach,    32082

VERBLOW,ALLISON R
1181 NW 101ST AVENUE
PLANTATION, FL 33322-6514

VERDERANE,DARLENE B
4212 ALESBURY DRIVE
JACKSONVILLE, FL 32224

VEREEN,KIMBERLY
1809 NW 24TH AVE
OCALA, FL 34475

VERI,MICHAEL
5641 SW  41ST  STREET
OCALA, FL 34474

Veri-tax
17842 Irvine Blvd  Ste 238
Tustin, CA 92780

Vermont  Department of Taxes
133 State Street
Montpelier, VT 05633-1401

Vermont Attorney General
109 State St.
Montpelier, VT 05609-1001

VIANNA,CATHLYNN C
3929 SE 10TH LANE
OCALA, FL 34471

VILA,CLAUDIA A
15139 SW 29TH  AVE  RD
OCALA, FL 34473

VINE,THEODORE C
426 WOOD BRANCH ST
WOODSTOCK, GA 30188

VINSON,ROBERT J
523 SE 30TH STREET
OCALA, FL 34471

Virginia Attorney General
900 East Main Street
Richmond, VA 23219

Virginia Department of Taxation
Office of Customer Services
Post Office Box 1115
Richmond, VI 23218-1115

VOELLER,LISA
8764 W CENTER AVE
LAKEWOOD, CO 80226

VOWELL,DARYELLE D
14895 SE 100TH TERRACE
SUMMERFIELD, FL 34491

Wachovia Bank, N.A.
225 Water St.
Jacksonville, FL 32202

WACZKOWSKI,WYNEEN E
942 NW  43RD LANE
OCALA, FL 34475

WAGES-BEAD,KIMBERLY E
460 SPRING  LANE
OCALA, FL 34472

WAGNER,ANNE
POST OFFICE BOX 3529
MONUMENT, CO 80132-3529

WAGNER,JAMES G
1133 SUGARTREE  DRIVE  SOUTH
LAKELAND, FL 33813

WAGONER,PATRICK B
5544 SW 44TH RD
OCALA, FL 34474

WAHEED,JULLANAR D
2584 BAKER ROAD
ATLANTA, GA 30318

WAIBEL,GREG V
2154 W CHARLENE PLACE
CITRUS SPRINGS, FL 34434

WAKEFIELD,PATRICIA A
6954 N BIRCH TERRACE
HERNANDO, FL 34442

WALDREN,MICHELE
8128 EAGLEVIEW DRIVE
LITTLETON, CO 80125

WALKER,CHRISTY L
9153 RICHWOOD LANE
PORT RICHEY, FL 34668

WALKER,DOREATHEA
177 HOLMES PLACE
MONTGOMERY, IL 60538

WALKER,TANEISHA L
89 REDWOOD TRACK COURSE
OCALA, FL 34472

WALL,JOAN E
925 GAVAGAN ROAD
ATLANTIC BEACH, FL 32233

WALLACE,JACQUELINE S
3218 STRUBLE ROAD
CINCINNATI, OH 45251

WALLS, DANIELLE
8015 SOUTH ADA
CHICAGO, IL 60620

WALLS,LOU
3779 SUSSEX ROAD
MILLEDGEVILLE, GA 31061

WALSH,LINDA
P O BOX 2905
TYBEE ISLAND, GA 31328

WALSH,NATALIE L
1711 PINE RIDGE RD
SANFORD, FL 32773

WALTERS,ANDREW J
1105 NW 3RD AVE
APT L-13
GAINESVILLE, FL 32601

WALTERS,NICOLE R
3240 SW 34TH ST
APT 907
OCALA, FL 34474

WALTON,ROBERT J
1259 EAST SILVERTHORN  LOOP
HERNANDO, FL 34442

WANG,MEI-JUNG
PO BOX 2595
WOODSTOCK, GA 30188

WARD,KYRA M
8570 S 240TH  E
SANDY, UT 84070

WARD,MISTY C
877 PASTEL  DRIVE
MARIETTA, GA 30008

WARD,SUZETTE
626 SUMMER  RIDGE  LANE
LAWRENCEVILLE, GA 30044

WARDELL,LISA A
10258 NE 10TH LANE
SILVER SPRINGS, FL 34488

WARDLAW,SUSAN H
3740 CHARLESCREST DRIVE
LAWRENCEVILLE, GA 30044

WASHBURN,CARLA
81 Almond Dr
Ocala, FL 34472

WASHBURN,CARLA A
49 BAY DRIVE
OCKLAWAHA, FL 32179

Washington Attorney General
1125 Washington St. SE
PO Box 40100
Olympia, WA 98504-0100

Washington Mutual Bank, FA
3200 Southwest Freeway
Houston, TX 77027

WASHINGTON,BILLY R
507 W INDEPENDENCE AVE
LAKE CITY, SC 29560

WASHINGTON,JACQUELINE D
2903 APPLE VALLEY DRIVE
FLORENCE, SC 29505

WASHINGTON,ROXANA E
10 REDWOOD TRACK TRACE
OCALA, FL 34472

WASHINGTON,SANDRA
4113 TENSITY CT.
RALEIGH, NC 27604

WASHOW,CHERI L
2913 OLD CASEYVILLE ROAD
SWANSEA, IL 62226

WASILENSKY,SHAWN L
10 BANYAN TRAK
OCALA, FL 34476

WATKINS, TESIA
PO BOX 772003
OCALA, FL 34477

WATKINS,GWENDA L
5730 S.E. 41ST STREET
OCALA, FL 34480

WATKINS,MARCELLA D
11164 SE 55TH AVE ROAD
BELLEVIEW, FL 34420

WATSON,CYNTHIA
26 MOODY  DRIVE
SANDWICH, MA 02563

WATSON,PRISCILLA D
765 REEVES LAKE DRIVE
MARIETTA, GA 30064

WATSON,TIMOTHY
7331 BROOKMONT DRIVE
#207
RALEIGH, NC 27613

WATTENBARGER
KEVIN
2540 288TH AVENUE N.E.
REDMOND, WA 98053

WAWRZYNIAK,KAILI C
7986 JUNIPER ROAD
OCALA, FL 34480

WAWRZYNIAK,MICHAEL A
434 SE 62ND AVENUE
OCALA, FL 34472

WAY,JENNAFER
PO Box 577
Gulf Shores, AL 36547-0577

WEBB,CAROLE P
75 SJ KELLNER BLVD
BEVERLY HILLS, FL 34465

WEBB,DEBRA
1720 ASHMOOR DR WEST
MOBILE, AL 36695

WEBER,ERIK D
5435 DOWNS RUN
PIPERSVILLE, PA 18947

WEBSTER,MICHELLA E
1178 DUNAWAY DR
MCDONOUGH, GA 30253

WEBSTER,PATRICIA M
1518 HEMINGWAY LANE
ROSWELL, GA 30075

WEBSTER,TODD
1692 WEST KETTLE AVENUE
LITTLETON, CO 80120

WEEKS,JACQUELYN
5121 N BEDSTROW BLVD
BEVERLY HILLS, FL 34465

WEIGAND,HELEN M
3079 SOUTH BANTAM RD
BETHEL, OH 45106

WEINSHEIMER,KEVIN W
2802 NE 25TH AVENUE
OCALA, FL 34470

WEISKE,ANDREW
3512 CALLE VERANO
SAN CLEMENTE, CA 92673

WEITZEL,CRAIG R
2100 DEER RIDGE DR.
STONE MOUNTAIN, GA 30087

WELCH,CYNTHIA
1926 KNIPE DRIVE SW
MARIETTA, GA 30064

WELCH,DEBORAH G
PO BOX 888
CLEARFIELD, UT 84089

WELCH,KELLIE E
1718 ARABIAN WAY
FALLSTON, MD 21047

WELCH,KRISTI
22 CONSTITUTION WAY
HANSON, MA 02341

WELLS,CHARLES W
2672 WARWICK CIRCLE
ATLANTA, GA 30345

WELLS,DEBBY D
12444 SE 133RD TER
OCKLAWAHA, FL 32179

WELLS,DEBORAH G
4168 S PINE ISLAND RD
DAVIE, FL 33328

WERNICK,DENISE M
6720 PALMETTO ST
CINCINNATI, OH 45227

WESSELDINE,TINA M
5825 N LONGHORN TERRACE
BEVERLY HILLS, FL 34465

WESSELS,STEVEN E
3514 W VASCONIA STREET
TAMPA, FL 33629

West Central Florida Driver Improvement,
225 N.E. 14th St.
Ocala, FL 34470

West Coast Life Insurance
Premium Accounting
2801 Hwy 280 S.
Birmingham, AL 35223

West Virginia Attorney General
State Capitol
1900 Kanawha Blvd. , E.,
Charleston, WV 25305

WEST,PHYLLIS L
1080 AUGUSTA WOODS DRIVE
DOUGLASVILLE, GA 30134

WEST,SHARON T
21712 NW 58TH  CT
MCINTOSH, FL 32664

WEST-PRICE,VIVIA
16610 CANTERRA WAY
HOUSTON, TX 77095

WETHINGTON,HOPE N
2808 COMMODORE LANE
CINCINNATI, OH 45251

WETTSTEIN,VICKIE D
4100 NE 145TH AVE RD
SILVER SPRINGS, FL 34488

Wharton Management, Inc.
P. O. Box 1788
Marietta, GA 30061

WHEELER,BERNADETTE
122 GABION LOOP
ELLENWOOD, GA 30294

WHEELER,MELINDA S
3250 SW 46TH AVE
OCALA, FL 34474

WHETZEL,BONNIE L
97 S  MONROE  STREET
BEVERLY HILLS, FL 34465

WHITE,ANTHONY
4321 SE 40TH LANE
OCALA, FL 34480

WHITE,DEIRDRE T
2212 PAMPLICO HWY APT  B6
FLORENCE, SC 29505

WHITE,JOYCE A
5351 SE 70TH AVE
OCALA, FL 34472

WHITE,JUDITH J
31 GALE HAVEN ROAD
WILLIS, TX 77378

WHITE,LADONNA K
4578 CR 116
WILDWOOD, FL 34785

WHITE,RUSSELL A
10759 SE  52ND  CT
BELLEVIEW, FL 34420

WHITE,TERESA J
1330 SE FT KING ST
OCALA, FL 34471

WHITEAKER,JULIE M
13690 SE 42ND  AVE
SUMMERFIELD, FL 34491

WHITEHEAD,ALICIA F
20 HUNTINGTON COURT
NEWMAN, GA 30265

WHITEHEAD,ROSANNA M
13990 SE 23RD PL
MORRISTON, FL 32668

Carol Whiteside
5036 Terry Drive
Alton, IL 62002

WHITESIDE,ZUATH A
5101 SW  60TH  ST  RD  # 2406
OCALA, FL 34474

WHITFIELD,SHERAN L
8061 BACK BAY COURT
APT 3A
CENTERVILLE, OH 45458

WHITNEY,JEANNETTE
341 MARION OAKS  GOLFWAY
OCALA, FL 34473

WHITTINGTON,DIANE L
887 WOLF CREEK ST
CLERMONT, FL 34711

WICKENHAUSER,CHERYL A
15150 SW 46TH CIRCLE
OCALA, FL 34473

WICKETT,LEEANN E
2655 NE 102 LANE
ANTHONY, FL 32617

WICKMAN-DALLAPE,ANDREE R
3088 SE 47th ST
OCALA, FL 34480

WIEBE,CHANDRA F
7 MAPLE RUN
OCALA, FL 34472

WIEBE,RANDAL W
13 PECAN RUN TRACE
OCALA, FL 34472

WIGHT,BARRY L
12 LEDGE HILL RD.
GORHAM, ME 04038

WIGLEY,AMY R
2122 CONDOR DRIVE
LAWRENCEVILLE, GA 30044

WIKOFF-WITTEN
MAXFIELD
259 E ST
SALT LAKE CITY, UT 84103

WILCOX,CHRISTOPHER
4990 SE 41ST STREET
OCALA, FL 34474

WILCOX,KIMBERLY M
3608 STONE ROAD SW
ATLANTA, GA 30331

WILCOX,RICHARD E
5512 NW 25TH LOOP
OCALA, FL 34482

Wilentz Goldman and Spitzer
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, NJ 07095

WILEY,SCOTT A
11661 SW 70TH CT
OCALA, FL 34476

WILKERSON,SARENA V
983 NW 56TH COURT
APT B
OCALA, FL 34482

WILKINSON,ANTHONY M
1232 NE 39TH RD
OCALA, FL 34470

WILKINSON,MICHAEL B
10 NE 31ST AVENUE
OCALA, FL 34470

WILLETT,JOHN
1500 MARINA BAY DRIVE
SUITE # 1591
KEMAH, TX 77565

WILLEY,CATHERINE L
5005 NE 22ND AVE
OCALA, FL 34479

WILLIAMS,AMANDA M
46 RED FOX TRAIL
EUHARLEE, GA 30145

WILLIAMS,ANDREA
16030 N APRIL DRIVE
GULFPORT, MS 39503

WILLIAMS,CHERESE E
6080 WATER OAKS DRIVE
AUSTELL, GA 30106

WILLIAMS,HOLLY J
4618 N.E. 8TH PLACE
OCALA, FL 34470

WILLIAMS,IOLA S
723 RICHMOND COURT
LOGANVILLE, GA 30052

WILLIAMS,JESSICA D
20 FAWN DR #101
FAIRFIELD, OH 45014

WILLIAMS,JILL R
3883 SOUTH KINDNESS TERRACE
HOMOSASSA, FL 34448

WILLIAMS,JONATHAN L
4618 NE 8TH PLACE
OCALA, FL 34470

WILLIAMS,KAREN M
46 RED FOX TRAIL
KINGSTON, GA 30145

WILLIAMS,KEREN S
9 CEDAR RUN CT
OCALA, FL 34472

WILLIAMS,LASHAWN Y
2161 DENSON LANE
MARIETTA, GA 30008

WILLIAMS,MARY E
1630 FRANCIS AVENUE
ATLANTIC BEACH, FL 32233

WILLIAMS,MAUREEN N
PO Box 491
HIRAM, GA 30141

WILLIAMS,NICOLE C
POST OFFICE BOX 306
SANDY, UT 84091

WILLIAMS,PATRICE W
3412 DOUBLE EAGLE DRIVE
MARIETTA, GA 30008

WILLIAMS,PEDRO L
3077 W TANAGER CT
LECANTO, FL 34461

WILLIAMS,RAMONA L
2036 NW 2ND STREET
OCALA, FL 34475

WILLIAMS,RAY A
6524 BETTS AVE
CINCINNATI, OH 45239

WILLIAMS,REBECCA J
13945 NE 172ND PLACE
FT MCCOY, FL 32134

WILLIAMS,RHONDOLYN L
454 GREYSTONE  PARKWAY
HIRAM, GA 30141

WILLIAMS,SHEILA W
2706 WHITES MILL COURT
DECATUR, GA 30034

WILLIAMS,SONYA F
8215 SW 202ND AVENUE
DUNNELLON, FL 34431

WILLIAMS,TANGELA
4910 FOREST AVE UNIT 104
DOWNERS GROVE, IL 60515

WILLIAMS,THOMAS J
3848 SW  137TH  ST
SUMMERFIELD, FL 34479

WILLIAMS,TRACI D
6926 DOZIER  COURT
GRESHAM, SC 29546

WILLIAMS,VALORIE
602 WOODRIDGE DRIVE
WOODSTOCK, GA 30189

WILLIAMS-PERRY,KATINA
17 MCCRAVY COURT
POWDER SPRINGS, GA 30127

WILLIAMSON,JAMES M
11321 MALLORY SQUARE DR
APT 103
TAMPA, FL 33635

WILLIS,REBECCA E
8241 FAIRWAYS CIRCLE
E-102
OCALA, FL 34472

WILLOUGHBY,ROBERT V
2017 W DEVON DR
DUNNELLON, FL 34434

Wilshire Plaza, LLC
815 Orienta Avenue #1040
Altamonte Springs, FL 32701

WILSON,DEANNE S
21375 NE 164TH LANE
FT. MCCOY, FL 32134

WILSON,DEBORAH L
407 PINE LAKE DRIVE
CUMMINGS, GA 30040

WILSON,GINA L
9044 NORTH SANTOS DRIVE
CITRUS SPRINGS, FL 34434

WILSON,KRISTINA H
4302 GUNN  HWY 713
TAMPA, FL 33618

WILSON,LINDSAY S
13077 SOUTH 2950 WEST
RIVERTON, UT 84065

WILSON,MALINDA G
1526 SAN ANTONE LANE
LEWISVILLE, TX 75077

WILSON,NANCY L
106 CONCORD DRIVE
BELLEVILLE, IL 62223

WILSON,PHYLLIS N
10133 ORCHARD GRASS COURT
CHARLOTTE, NC 28278

WILSON,THERESA A
4234 PARKCREST
HOUSTON, TX 77034

WILTON,LORI A
2612 DOGWOOD AVE
APT 16
THUNDERBOLT, GA 31404

WINBORNE,WILLETHA D
7830 N HALE  RD
CITRUS SPRINGS, FL 34434

WINCH,KATHLEEN M
26 S LEE STREET
BEVERLY HILLS, FL 34465

WINDBERG,CHRISTOPHER J
2566 NE 60TH  LANE
OCALA, FL 34479

WINFREE,ROSE E
181 NE 47TH COURT
OCALA, FL 34470

WINGATE,SHELLY L
1922 MADISON  AVE
CINCINNATI, OH 45231

WINGFIELD,SONYA C
2728 WAYMAR DRIVE
MARIETTA, GA 30008

WIRTJES,ALLISON J
1140 SE FORT KING STREET
OCALA, FL 34471

Wisconsin Attorney General
State Capitol,
Ste. 114 E., P.O.Box 7857
Madison, WI 53707-7857

Wisconsin Department of Revenue
2135 Rimrock Road
Madison, WI 53713

Wisconsin Realtors Assoc. Inc.
4801 Forest Run Road
Suite 201
Madison, WI 53704

WITT,JANETTE S
731 WINDSOR OAK CIRCLE
LAWRENCEVILLE, GA 30045

WITTWER,PAMELA K
9028 COTTON ROSE WAY
LAS VEGAS, NV 89134

WOJTASZAK,CASSANDRA L
3453 S.W. 147TH LANE ROAD
OCALA, FL 34473

WOLFE,DIANE
4910 NE 22ND  TERRACE
OCALA, FL 34479

Wolters Kluwer
Financial Services
8832 Innovation Way
Chicago, IL 60682-0088

WOMACK,DAVID S
5697 STEWART MILL ROAD
DOUGLASVILLE, GA 30135

WOOD,GREGORY C
106 E  55TH  ST
SAVANNAH, GA 31405

WOOD,SARAH M
3809 SE 4TH STREET
OCALA, FL 34471

WOODBERRY,JOHN A
2242 BLASS DR
FLORENCE, SC 29505

WOODBERRY,SONYA R
1745 KARUDY CIRCLE
EFFINGHAM, SC 29541

WOODRUFF,STEVEN K
2314 SE 24TH AVE
OCALA, FL 34471

WOODS,JENNIFER A
2218 ROSINA  DR
MIAMISBURG,, OH 45342

WOODS,JULIE A
642 FIGTREE  LANE
MARTINEZ, CA 94553

WORD,MARY B
91 GROVE PLACE
TEMPLE, GA 30179

WORK,JENNIFER
2662 E. EASTER AVE
CENTENNIAL, CO 80112

WRIGGINS,MATTHEW K
1944 SW ALADDIN ST
PORT SAINT LUCIE, FL 34953

WRIGHT,JENNIFER L
41439 SHANE ROAD
LEESBURG, FL 34788

WRIGHT,LATRICIA B
POST OFFICE BOX 771762
OCALA, FL 34477

WRIGHT,VIRGINIA
4 HEMLOCK RADIAL DRIVE
OCALA, FL 34472

WRIGHT-THOMAS,HYACINTH E
8454 SW  136TH  LOOP
OCALA, FL 34473

Wyatt, Tarrant & Combs LLP
2525 West End Avenue
Suite 1500
Nashville, TN 37203

WYLAND,LINDA C
8821 SW 209TH  COURT  RD
DUNNELLON, FL 34431

Wyoming Attorney General
State Capitol Bldg.,
Cheyenne, WY 82002

Wyoming Department of Revenue
Herschler Bldg
2nd Floor West
Cheyenne, WY 82002-0110

YAGER,ARLENE
1906 SW 27TH STREET
OCALA, FL 34474

YANCY,KIM P
204 E BETONY BRANCH WAY
JACKSONVILLE, FL 32259

YOUMANS,ANGELA
1020 NW 67TH  PLACE
OCALA, FL 34475

YOUNG,DAWN P
8600 NW 9TH  AVE
OCALA, FL 34475

YOUNG,JEFFERY S
1904 SW  35TH AVE
OCALA, FL 34474

YOUNG,JIMMY
3840 SW 116TH  TERRACE
OCALA, FL 34481

YOUNG,PAMELA L
PO BOX 281
POINT BLANK, TX 77364

YOUNG,ROBERT G
1206 SE 8TH STREET
OCALA, FL 34471

YOUNGER,MARYANNE R
3374 NW 47TH AVENUE
OCALA, FL 34482-8331

ZABRISKIE,STEVEN
6443 SOUTH MOUNT HOOD DRIVE
WEST JORDAN, UT 84084

ZADACH,LINDA
106 WILD HERON ROAD
SAVANNAH, GA 31419

ZAGAGLIA,SARAH
2503 OLD BRIDGE LN
BELLINGHAM, MA 02019

ZC Sterling
210 Interstate North Parkway
Suite 400
Atlanta, GA 30339

ZEHM,DARREL K
5848 NE 167th AVE
SILVER SPRINGS, FL 34488

ZEIER,ERIC
1116 VAUGHN CREST  DRIVE
FRANKLIN, TN 37069

ZELL,DEBRA L
9852 N WESTRIDGE  TERR
CRYSTAL RIVER, FL 34428

Zephyrhills
P.O. Box 856680
Louisville, KY 40285-6680

ZIEGLER,REBECCA M
63 SILVER PLACE
OCALA, FL 34472

ZIMOWSKA,MAGDALENA G
129 NW 48TH BLVD
GAINESVILLE, FL 32607

ZINKOWSKI,CINDY
5207 SW 31ST STREET
OCALA, FL 34474

ZOUINE,TABITHA S
641 NE 26th Ct
Apt D
OCALA, FL 34470

ZURL,RICHARD L
8781 N HASTINGS DRIVE
CITRUS SPRINGS, FL 34433