Label Matrix for local noticing
113A-3
Case 3:09-bk-07047-JAF
Middle District of Florida
Jacksonville
Mon Sep 21 14:51:26 EDT 2009

116 Morlake Drive Partners, LLC
316 E. Broad St
Statesville, NC 28677-5327

319 NE 14th Street, LLC
315 NE 14th Street
Ocala, FL 34470-4112

3201 Partnership
315 NE 14th Street
Ocala, FL 34470-4112

3413 56th St NW LLC
c/o Narrows Pacific Enterprises
7700 Pioneer Way 101
Gig Harbor, WA 98335-1164

443 Building Corp.
C/O Veith Financial
434 W. 2nd St.
Elmhurst, IL 60126-2501

443 Building Corporation
c/o Robert D. Wilcox, Esq.
Wilcox Law Firm
4190 Belfort Road
Suite 315
Jacksonville, FL 32216-1460

443 Building Corporation
c/o Robert D. Wilcox
Wilcox Law Firm
4190 Belfort Road, Suite 315
Jacksonville, FL 32216-1460

5041 Associates
P. O. Box 31063
Raleigh, NC 27622-1063

A-2-Z Pest Control
P.O. Box 1021
Ocala, FL 34478-1021

AAA Appraisal Service
P O Box 5392
Lakeland, FL 33807-5392

AAA Appraisals LLC
353 E. Upland Ave.
Galloway, NJ 08205-9769

AAA Pop-A-Lock Inc.
9600 W. Pimpernel Ln.
Crystal River, FL 34429-5321

ABBOTT,ASHLEY C
1744 NE 15TH ST
OCALA, FL 34470-4664

ABC Septic Tank Svc. of Ocala
368 Cypress Rd
Ocala, FL 34472-3102

ABERNATHY,DOREEN M
1416 LIME STREET
CLEARWATER, FL 33756-3511

ABERNATHY,HEATHER
2205 DUNCAN SHORE DRIVE
BUFORD, GA 30519-6221

ABRAMS,ANDREA J
8183 SW 80TH TERRACE
OCALA, FL 34476-5722

ACE American Insurance Company
c/o A. Richard Feldman, E. McCord
Clayton, Larry Spector
1515 Market Street, Ste 700
Philadelphia, PA 19102-1907

ACOSTA,CONSTANCE A
9222 ROYAL HIGHLANDS  CT
CHARLOTTE, NC 28277-1782

ACTON,ERIN M
405 S VILLA SAN MARCO DRIVE
# 206
ST. AUGUSTINE, FL 32086-5199

ADAGO,BARBARA J
211 NE 50TH COURT
OCALA, FL 34470-9502

ADAIR,ALLISON
1160 A  SANTA  ANNA  DR
NORCROSS, GA 30093-5197

ADAMS,CHARLES T
1505 NE  MAIN  ST
LIVE OAK, FL 32064-2820

ADAMS,CYNTHIA L
961 IRENE AVE
LARGO, FL 33771-1209

ADAMS,DAWN M
4900 SW 46TH COURT #904
OCALA, FL 34474-6263

ADAMS,LAWANNA K
132 N.W. 9TH AVENUE
OCALA, FL 34475-6433

ADAMS,LESLIE R
3996 VERBENA DRIVE
KENNESAW, GA 30144-6101

ADAMS,NANCY
P O BOX 2212
TYBEE ISLAND, GA 31328-2212

ADCOCK,VICKI L
3430 SW 147TH LANE ROAD
OCALA, FL 34473-2471

ADERHOLT,KATHY E
3305 NE 17TH  TERRACE
OCALA, FL 34479-2881

ADK & RKR LLC
11075 S. State Street,
Sandy, UT 84070-5164

ADKINS,ANGELA M
608  PARK AVE
EATON, OH 45320-1640

ADLER,ALAN H
11701 COUNTRY RUN ROAD
TAMPA, FL 33624-6334

ADP Screening & Selection Svcs
36307 Treasury Center
Chicago, IL 60694-6300

ADP, Inc.
PO BOX 7247-0372
Philadelphia, PA 19170-0001

ADT Security Services
One Town Center Road
Boca Raton, FL 33486-1002

AGARD-JUBA, NICKISHA
116 OAK  LANE  UNIT  # 9
BROCKTON, MA 02301-0951

AHERN,RIVA
28 WORCESTER ROAD
SHARON, MA 02067-2639

AIKENS,CHERLYN
337 E  MELFORD  AVE
DAYTON, OH 45405-2314

AIMAN,JOSEPH L
6081 NW 54TH TERRACE
OCALA, FL 34482-2854

AISPURO,APRIL S
1206 NASSAU  DRIVE
MIAMISBURG, OH 45342-3244

AKBAR,FAROOQ
8424 S.W. 66TH LANE
GAINESVILLE, FL 32608-5661

AKJ Enterprises, LLC
1831 N. Belcher Road, Suite G-3
Clearwater, FL 33765-1453

ALAVA,MAIRA K
1421 SW 27TH AVENUE  APT.1906
OCALA, FL 34471-2069

ALBANESE,HELENE M
6839 HONEYSUCKLE TRAIL
LAKEWOOD RANCH, FL 34202-2924

ALBRECHT,NICOLE C
594 B BAHIA  CIRCLE
OCALA, FL 34472-2268

ALEXANDER,DAVID S
1555 THOMAS ROAD
DECATUR, GA 30032-3429

ALEXANDER,GAYE A
9 Dogwood Circle Court
Ocala, FL 34472-8000

ALEXANDER,INGRID
311 MARION OAKS GOLF WAY
OCALA, FL 34473-3560

ALEXANDER,JENNIFER
711 STALEY COURT
RALEIGH, NC 27609-6361

ALEXANDER,RACHEL C
5011 WEWATTA ST
ATLANTA, GA 30331-7525

ALFA Properties, Inc.
c/o Carter & Assocs.
2100-A SouthBridge Pkwy
Birmingham, AL 35209-1370

ALLAKULIYEV,SANDRA L
4897 SW 45TH STREET
OCALA, FL 34474-9760

ALLEN,CARLA J
2100 ELLISON LAKES DR
# 908
KENNESSAW, GA 30152-6733

ALLEN,MARCIA
3832 NE 19TH  STREET CIRCLE
OCALA, FL 34470-4937

ALLISON,JESSICA L
3440 NE  30TH  COURT
OCALA, FL 34479-3090

ALMEIDA,FRANKLIN S
2564 SW 153RD LANE
OCALA, FL 34473-2906

ALVAREZ,LUIS
1585 YELLOWHEART WAY
HOLLYWOOD, FL 33019-4839

ALZAMIR, VERONICA
9502 WAKEFIELD VILLAGE DR
HOUSTON, TX 77095-5139

AMES,TRACY A
4410 SW 62ND LOOP
OCALA, FL 34474-4777

AMESBURY,KATELYN E
160 N MESQUITE PT
LECANTO, FL 34461-8582

ANDERSON,CAROLYN J
20420 MCKINNEY
DUNNELLON, FL 34431-6511

ANDERSON,CRISTIN B
716 SE 28TH AVE
OCALA, FL 34471-2745

ANDERSON,ERIC E
1624 LONGBOW LANE
WEST CARROLLTON, OH 45449-2345

ANDERSON,JACQUELINE L
1448 LIVINGSTON DRIVE
MARIETTA, GA 30064-5226

ANDERSON,JENNIFER K
15458 SOUTH ACUFF LN
OLATHE, KS 66062-3371

ANDERSON,KYLE S
6302 NW 67TH  TERRACE
OCALA, FL 34482-2130

ANDERSON,SHELLY A
14637 S SAGE CREST DRIVE
BLUFFDALE, UT 84065-4943

ANDRADE,CARMEN Y
510 SE 17TH PLACE
OCALA, FL 34471-5221

ANDREWS,GAYLE T
7435 SE 36TH  AVE
OCALA, FL 34480-7935

ANDREWS,LISA M
3084 IMPERIAL  CIRCLE
ATLANTA, GA 30311-5210

ANSPACH,MARY T
5429 SE HWY 484
#2
BELLEVIEW, FL 34420-6044

ANTHIS,DENISE D
24031 FARM HILL ROAD
SPRING, TX 77373-9011

ANTIVO,MARICAR R
11657 CAPE HORN AVENUE
JACKSONVILLE, FL 32246-3924

ANTONOVICH,SARAH E
2330 NE 40TH STREET
OCALA, FL 34479-2554

ANTUNA, LISETTE
491 WATER ROAD
OCALA, FL 34472-8240

ANZALONE, JAMES
11101 SW 73RD CT
OCALA, FL 34476-8990

APL Appraisal Co
4360 N Division Ave NE
Comstock Park, MI 49321-9546

APONTE,FRANCES
7 PINE PASS TERRACE
OCALA, FL 34472-8067

ARAN,JANINA M
10 REDWOOD  RUN  LOOP
OCALA, FL 34472-6219

ARBONA,DEBE A
923 SE BAY BLVD
# 50
NEWPORT, OR 97365-4108

ARCA,ALDO L
5300 SW 44TH  ST
UNIT # 106
OCALA, FL 34474-9807

ARCA,DIANE C
5300 SW 44TH STREET
UNIT #106
OCALA, FL 34474-9807

ARD,ALICIA A
2717 S.E. 36TH STREET
OCALA, FL 34471-6839

ARENAS,ALFREDO F
10218 N  ABBY  DR
CITRUS  SPRINGS, FL 34434-3100

ARGO,VIRGINIA A
2621 S.E. 22ND AVENUE
OCALA, FL 34471-1015

ARMAND, MARIA
191 ROBERTS ROAD
BOLINGBROOK, IL 60440-1348

ARMSTRONG,FRANK A
11394 GENTER  DR
SPRING HILL, FL 34609-5628

ARMSTRONG,KAREN
6 PINE COURSE LANE
OCALA, FL 34472-8379

ARRANTS, ELIZABETH
127 HAMPSHIRE ROAD
SAVANNAH, GA 31410-4025

ARTHUR, JOYCE A
1955 SW 80TH ST
OCALA, FL 34476-7199

ARTZ, CARL N
9254 BRINDLEWOOD DR
ODESSSA, FL 33556-3154

ASGARALLI, SAUDIA
4680 SW 110TH LANE
OCALA, FL 34476-4343

ASHCRAFT, JASON L
529 UNIVERSITY VILLAGES
SALT LAKE CITY, UT 84108-3422

ASHLEY, STEPHANIE Y
4645 PECAN GROVE RD
FLORENCE, SC 29505-9124

ASHMON-LOGAN, ANITA
20486 TYLER DRIVE
LYNWOOD, IL 60411-8570

ASHWORTH, TRESA L
3604 LOWREY WAY
PLANO, TX 75025-1907

ASSELIN, MANON C
3915 SE 12TH STREET
OCALA, FL 34471-4825

AT&T Universal Biller
P.O. Box 13148
Newark, NJ 07101-5648

ATCHLEY, MELISSA S
2536 S. 8000 W.
MAGNA, UT 84044-1434

ATHERTON, SUSAN
110 AZALEA STREET
TAVERNIER, FL 33070-2201

ATKINSON, ASHLEIGH
1660 W PALM LANE #39
ANAHEIM, CA 92802-2016

AUDE, LUISA
4105 SE 52ND COURT
OCALA, FL 34480-0644

AUGUSTIN, VAL M
P O BOX 1454
DACULA, GA 30019-0025

AUSTIN, AIMEE
64 DOGWOOD LOOP
OCALA, FL 34472-2865

AUSTIN, KENDON D
513 WINTON TERRACE NE
APT B
ATLANTA, GA 30308-2882

AZZARELLO, MICHAEL P
7938 BISHOP LAKE RD NORTH
JACKSONVILLE, FL 32256-3480

Abakuks & Associates
3669 E Meadowview Drive
Gilbert, AZ 85298-4861

Access Title, LLC
1200 Reservior Ave.
Cranston, RI 02920-6012

Accumortgage/Walsh & Assocs
PO Box 2905
Tybee Island, GA 31328-2905

Accurate Pest Management
P.O. Box 238
Inverness, FL 34451-0238

Advanced Homebuilders, Inc.
c/o Wilcox Law Firm
4190 Belfort Road
Suite 315
Jacksonville, FL 32216-1460

Advanced Homebuilders, Inc.
c/o Robert D. Wilcox, Esq.
4190 Belfort Road, Suite 315
Jacksonville, FL 32216-1460

Advantage Laser Products
1840 Marietta Blvd
Atlanta, GA 30318-2803

Aerotek Professional Services
3689 Collection Ctr. Dr.
Chicago, IL 60693-0036

Alabama Attorney General
500 Dexter Avenue
Montgomery, AL 36130-0001

Alabama State Department of Revenue
50 N. Ripley
Montgomery, AL 36132-0001

Alan F May Appraisal Service
3421 NE 22nd Court
Ocala, FL 34479-2949

Alarion Bank Centre
c/o Heritage Management Corp.
P. O. Box 2495
Ocala, FL 34478-2495

Alaska Attorney General
P.O.Box 110300
Diamond Courthouse
Juneau, AK 99811-0300

Alpha Card Systems, LLC
P.O. Box 231179
Portland, OR 97281-1179

Alpine Appraisals LLC
1321 Burlington St., #500
North Kansas City, MO 64116-4038

Altman's Family Pest Control
P.O. Box 214
Lecanto, FL 34460-0214

Ambius Inc
485 W Half Day Road Suite 450
Buffalo Grove, IL 60089-8809

American Chartered Bank
1199 E. Higgins Road
Schaumburg, IL 60173-4711

American Exp-Platinum
P.O. Box 36001
Ft Lauderdale, FL 03333-6001

American Express
c/o Martin Tabinowitz, VP
200 Vesey Street
New York, NY 10285-0002

American Express Centurion
P.O. Box 360001
Fort Lauderdale, FL 33336-0001

American International Company
22427 Network Place
Chicago, IL 60673-1224

American Mortgage Law Group
75 Rowland Way Suite 350
Novato, CA 94945-5057

Amphibians Plus
418-B Bartow Municipal Airport
Bartow, FL 33830-6766

Andrew Zaron, Esq.
Kevin Eckhardt, Esq.
Hunton & Williams LLP
1111 Brickell Avenue, Suite 2500
Miami,FL 33131-3155

Anthony B. Hatchett
1344 SE 14th St.
Ocala, FL 34471-4522

Keith T Appleby
Fowler White Boggs Banker, PA
P O Box 1438
Tampa, FL 33601-1438

Appraisals By Larry Washington
& Associates
8762 West Riverwood Drive
Crystal River, FL 34428-7171

Aramark
1660-C Chattahoochee Avenue
Atlanta, GA 30318-2135

Aramark
1665 Townhurst, Suite 160
Houston, TX 77043-3236

Aramark
8723 Florida Mining Blvd
Tampa, FL 33634-1259

Arizona Attorney General
1275 W. Washington St.
Phoenix, AZ 85007-2997

Arizona Dept of Financial Institute
Judi Moss and/or Robert Charlton
2910 North 44th St, Suite 310
Phoenix, AZ 85018-7270

Arkansas Attorney General
200 Tower Bldg.
323 Center St.
Little Rock, AR 72201-2605

Arlington Management
735 Arlington Avenue N. Street
St. Petersburg, FL 33701

Arthur J. Spector
Berger Singerman PA
350 East Las Olas Blvd.
10th Floor
Fort Lauderdale, FL 33301-4211

Associated Monitoring Service
522 Stockton Street
Jacksonville, FL 32204-2535

Assured Guaranty Corp.
c/o White & Case LLP, Linda Leali
Wachovia Financial Center
200 S. Biscayne Blvd., Ste. 4900
Miami, FL 33131-2346

Attorney General of the United States
US Department of Justice
950 Pennsylvania Ave. NW
Washington, DC 20530-0001

Avista Solutions
115 Atrium Way, Suite 218
Columbia, SC 29223-6383

B-J Trophies
1735 NE Jacksonville Road
Ocala, FL 34470-4140

BAADE, SCOTT
6495 WARRIORS RUN
LITTLETON, CO 80125-9255

BACCHUS,SUNITA
6950 SE 88TH STREET
OCALA, FL 34472-3495

BACHMAN, SUSAN
9597 SHENSTONE WAY
PARKER, CO 80134-6039

BAEZ,CYNTHIA I
100 NW 23RD AVE
APT 1903
OCALA, FL 34475-6286

BAEZ,JULISSA E
2901 SW 41ST STREET
APT #2407
OCALA, FL 34474-6206

BAILEY,NEIL E
10158 HAVERHILL RIDGE  DR
RIVERVIEW, FL 33578-2120

BAILEY,PATRICIA D
3120 NE 26TH STREET
OCALA, FL 34470-7927

BAILEY,SHANDRUM
125 ABENBURG COURT
UNION CITY, GA 30291-7135

BAIRD,MYKEL R
13540 NW 1ST STREET
OCALA, FL 34482-7030

BAKER,ANGELA R
2828 NW 3RD TERR
OCALA, FL 34475-2648

BAKER,LORI K
100 PIKE  STREET
CINCINNATI, OH 45215-3224

BAKER,MARY K
1505 SOUTH PRESCOTT AVENUE
CLEARWATER, FL 33756-2260

BAKER,NICOLE L
PO BOX 4102
OCALA, FL 34478-4102

BALKCUM, ALEX
2001 ASHLEY DRIVE
PHENIX CITY, AL 36867-1737

BALLIET, HEATHER
257 NORTH REDWOOD ROAD
APT 4
SALT LAKE CITY, UT 84116-3129

BALLIN,RICHARD B
4965 NE 27TH CT
OCALA, FL 34479-1864

BALYO, MARJORIE
103 SOUTHERNWOOD PLACE
SAVANNAH, GA 31405-8104

BALYO, WILLIAM
103 SOUTHERNWOOD PLACE
SAVANNAH, GA 31405-8104

BANKS,LATOYA Y
1347 PRESERVE PARK DRIVE
LOGANVILLE, GA 30052-5829

BANKS,MARGARET A
4417 HIDDEN SHADOW DRIVE
TAMPA, FL 33614-1469

BARKER,KELLY D
1007 NE 4TH  ST
OCALA, FL 34470-5963

BARKER,SHEILA R
28911 BAY TREE PLACE
WESLEY CHAPEL, FL 33545-4321

BARKER,TERESA
404 OLD MILL ROAD
SAVANNAH, GA 31419-2814

BARKSDALE,FELICIAH L
2108 NW 24TH RD
OCALA, FL 34475-4819

BARLOW,RAMONA L
187 JUNIPER WAY
OCALA, FL 34480-5203

BARLOW,RITA M
85 GREENTREE  ST
HOMOSASSA, FL 34446-5131

BARNARD,KAREN T
35 WINDSOR WAY
DALLAS, GA 30132-0577

BARNECETT RUIZ,GABRIEL A
1227 SE 15TH AVE
OCALA, FL 34471-4634

BARNES,CHRISTIE G
20231 MERRY OAK AVENUE
TAMPA, FL 33647-3643

BARNES,JOHN
6454 27TH AVENUE NORTH
ST PETERSBURG, FL 33710-4032

BARNES,KATRINA N
211 MEADOW CREST WAY
POWDER SPRINGS, GA 30127-5783

BARONE,BRITTANY J
19 WYNDEMERE DRIVE
FRANKLIN, OH 45005-2434

BAROS,VANESSA M
264 EMERALD RD
OCALA, FL 34472-6469

BARRETT,ANN MARIE
2732 EAST NORTH LANE
PHOENIX, AZ 85028-3734

BARRETT,IRMA
11460 N.W. 13TH STREET
OCALA, FL 34482-7132

BARRON, ROBERT
9585 SW 19TH AVENUE ROAD
OCALA, FL 34476-7525

BARRON,KIMBERLY
21523 ENCINO LOOKOUT
SAN ANTONIO, TX 78259-2674

BARTHI,BARBARA
8472 GREENBRIAR ESTATES
EDWARDSVILLE, IL 62025-6948

BARTLETT,TOM
4812 SE 12TH PLACE
OCALA, FL 34471-8519

BARU, AYLON
4806 E KENTUCKY AVENUE
UNIT A
DENVER, CO 80246-2229

BATKALIN, KARINA
18127 E BATES PL
AURORA, CO 80013-6174

BATTEN,TIFFANY J
4245 NE 174TH COURT
SILVER SPRINGS, FL 34488-4761

BAUDENDISTEL,TRISHA L
5623 CANDIBROOK LANE
ORANGE PARK, FL 32003-8169

BAUER,LAURA R
11174 S.W. 108TH STREET
DUNNELLON, FL 34432-5516

BAUMAN,MICHELE D
1469 GLENN ABBEY DRIVE
KETTERING, OH 45420-1387

BAXTER, SUSAN
P.O.BOX 2992
OCALA, FL 34478-2992

BAZZELL,EDWARD W
26 BUD HOLLOW DRIVE
PALM COAST, FL 32137-9475

BEAL,BRENDA A
11229 MANDARIN DRIVE
CLERMONT, FL 34711-8041

BEAL,DEIRDRA R
2921 WILLOW RIDGE  DR
CINCINNATI, OH 45251-1157

BEAMER,SHEILA R
2000 CYPRESS ROAD
FLORENCE, SC 29505-6815

BEAN,JOSHUA M
1607 SHEFFIELD ROAD
LEESBURG, FL 34748-6930

BEATTIE,LEONA G
152 TAYLOR DRIVE
HOSCHTON, GA 30548-5509

BEAUDRY,PATRICIA D
916 W WOODLAWN AVE.
TAMPA, FL 33603-5440

BEAUPRE, PIERRE
42 HORIZONS ROAD
SHARON, MA 02067-2764

BEAUREGARD,CHARLES R
5809 SW  115TH  STREET  RD
OCALA, FL 34476-8718

BECK,RHONDA R
4300 KINGSWOOD RD
CHARLOTTE, NC 28226-6618

BECK-PIZZANO,GAIL
1940 COUNTY ROAD 214
SAINT AUGUSTINE, FL 32084-9226

BECKER,RUSSELL E
6105 SEABREEZE DRIVE
PORT RICHEY, FL 34668-3544

BECKHAM,CHRISTEN L
PO BOX 844
SILVER SPRINGS, FL 34489-0844

BECTON,TIFFANIE C
18 61ST STREET
YANKEETOWN, FL 34498-2311

BEDNAR, CHERYL
2640 SE 45TH  AVE
OCALA, FL 34480-1681

BEEM,AUDREY C
20131 S.W. 82ND PLACE
DUNNELLON, FL 34431-5213

BEEMER,ANDREW
8961 BERMUDA RUN CIRCLE
HIGHLANDS RANCH, CO 80130-3312

BEESLEY,JESSICA
PO BOX 693
BELLEVIEW, FL 34421-0693

BELANGER JR,BUDD D
16248 SE 17TH STREET
OCKLAWAHA, FL 32179-2303

BELANGER,AIMEE L
50 PECAN PASS TRAIL
OCALA, FL 34472-6006

BELANGER,JILL M
16248 SE 17th Street
Ocklawaha, FL 32179-2303

BELBER,LISA M
5671 W JUSTIN CT
HOMOSASSA, FL 34448-1633

BELL,DEBRA M
2545 SE 175TH TERRACE
SILVER SPRINGS, FL 34488-6242

BELLAMY,RENEE L
1761 SE 57TH AVENUE
OCALA, FL 34480-5837

BELLING, JESSICA
23405 RHEA DRIVE
MORENO VALLEY, CA 92557-6109

BENEDETTI,AMBER M
1920 SW 31ST AVE
OCALA, FL 34474-2983

BENNETT, MARIO
1454 DALE DRIVE
SAVANNAH, GA 31406-5002

BENNETT,EDMUND J
348 PALMAS CIRCLE
ST. AUGUSTINE, FL 32086-8883

BENOIST, PATRICK
586 PINETREE LAKE COURT
TOWN AND COUNTRY, MO 63017-5914

BENYA, STACEY
7120 ASHMOUR DR. NORTH
MOBILE, AL 36695-4554

BERGLUND,STEPHANIE A
406 S.E. 24TH STREET
OCALA, FL 34471-5360

BERGMAN,JOSEPH R
3576 SW 147TH LANE ROAD
OCALA, FL 34473-6415

BERNHARDT,ALANA P
5654 QUAPAW COURT
LIBERTYTOWNSHIP, OH 45011-8470

BERRETTA,JOSEPH V
91 THUNDERBIRD LANE
TIJERAS, NM 87059-8003

BERRIOS, MARIA
1074 COURT STREET
BROCKTON, MA 02302-2635

BERRY, TRINA
2419 SE 35TH STREET
OCALA, FL 34471-6165

BERRY,JOHN W
1062 REEDER CIR NE
ATLANTA, GA 30306-3202

BERTRAM, ANTONIO
5803 W 3 AVENUE
DENVER, CO 80226-2369

BEST,NICOLE M
3704 SE 134TH STREET
BELLEVIEW, FL 34420-5634

BETTS,CARMEN K
15681 SE 96TH AVE
SUMMERFIELD, FL 34491-5706

BETTS,JOHN P
9590 SE 190 CT
OCKLAWAHA, FL 32179-4077

BEVERETT,RANDI K
184 CLYDESDALE LANE
MABLETON, GA 30126-3666

BICKNELL,JOY D
10 CEDAR STREET
FRANKLIN, OH 45005-3506

BIEBER,MELISSA A
P.O. BOX 163
CANDLER, FL 32111-0163

BIERNACKI,VALERIE J
2900 NE COUNTY ROAD
# 329
ANTHONY, FL 32617-2746

BIES,DANIELLE A
6332 N GRANITE REEF ROAD
SCOTTDALE, AZ 85250-5726

BIGBY,JANET D
115 CHANDLER TRACE
COVINGTON, GA 30016-0955

BILLINGHAM, BRIAN
5312 SW 85TH LANE
OCALA, FL 34476-3808

BINK,ANNETTE G
8720 N PRESNELL TERRACE
DUNNELLON, FL 34433-4625

BIROS,JEFFREY M
3007 ROSE CREEK CT
OAKTON, VA 22124-1782

BIXLER, BRADLEY
236 CHANNING DRIVE
RICHMOND HILL, GA 31324-9316

BLACK,DANNY L
5701 NW 61ST STREET
OCALA, FL 34482-2739

BLACK,ROBERT D
P.O. BOX 2432
OCALA, FL 34478-2432

BLACK,SUSANNE L
2495 WEST  1300 SOUTH
SYRACUSE, UT 84075-6943

BLACKMAN,REGINALD E
21 PINE RADIAL DRIVE
OCALA, FL 34472-8256

BLACKSTONE,JUDITH D
2435 COGBURN RIDGE RD.
ALPHARETTA, GA 30004-3691

BLALOCK,CHRISTAL R
2864 CARNEGIE WAY
MARIETTA, GA 30064-4089

BLAND, ROBERT
8737 SW 97TH  LANE ROAD
UNIT B
OCALA, FL 34481-6696

BLANDINO,TANYA L
39 JUNIPR PASS
#2
OCALA, FL 34480-9753

BLANKS, RICHARD
918 MONTLAKE ROAD
SODDY DAISY, TN 37379-4524

BLANTON,IRMIE K
1877 N  DRUID  HILLS  RD NE
ATLANTA, GA 30319-4117

BLEVINS,CAROLINE K
1764 CORONADO
HIGHLAND, KS 66035-4236

BLOES, TERRY
25255 GROVEWOOD
LAKE FOREST, CA 92630-6401

BLUMSTEIN,LORI M
40737 COUNTRY  RD
EUSTIS, FL 32736-9143

BMC Group
875 third Ave., 5th Floor
New York, NY 10022-7221

BOATENG, LEVI
92 GILBERT  STREET
QUINCY, MA 02169-6510

BODDEN, ANA
112 DACIA  STREET
DORCHESTER, MA 02125-3059

BOGASCH,CATHERINE L
3403 E KRISTAL  WAY
PHOENIX, AZ 85050-6302

BOGERT,DEBORAH S
5620 W CHINO DR
BEVERLY HILL, FL 34465-2029

BOGGS, ALAN
7317 N.W. ANDREWS
LAWTON, OK 73505-2618

BOHN,CINDY L
7378 SO HARVEST RIDGE DRIVE
WEST JORDAN, UT 84084-3112

BOND,RICHARD J
1536 SHAKER RUN BLVD
LEBANON, OH 45036-4025

BONFILI,BONITA R
5530 CANNONADE DRIVE
WESLEY CHAPEL, FL 33544-1515

BONIS, CRYSTAL
13256 CALLISTO DR
LONE TREE, CO 80124-2907

BONNER,LOREN E
66 WATER TRACK LOOP
OCALA, FL 34472-8011

BONNER,RONDA R
1071 CHELTANHAM COURT
LONGWOOD, FL 32750-2852

BOODY,RYAN F
818 NW RIDGEWOOD RD
DUNNELLON, FL 34431-1650

BOONE,JEFFREY
120 NW 44TH CL
LAWTON, OK 73505


BOOTH,BARBARA J
1420 SMITH RD
XENIA, OH 45385-9730

BOOTH,LATRESE S
POST OFFICE BOX 554
LAMAR, SC 29069-0554

BORKHATARIA,KIMBERLY R
9951 SW 56TH COURT
OCALA, FL 34476-0711


BOSLEY,LORI S
1120 SPARKLING AMBER COURT
LAS VEGAS, NV 89144-1667

BOSTIC,ELIZABETH S
22 CHESTNUT PLACE
OCALA, FL 34480-9492

BOSWELL, LISA
3310 SE 26TH COURT
OCALA, FL 34471


BOTSFORD,LAURIE J
2803 SHARTLE ST
MIDDLETOWN, OH 45042-3347

BOUGHTON, ANDREA
431 N COMMERCE ST
AURORA, IL 60504-6873

BOUKNIGHT,JACOB P
5305 WEST GLENBROOK ST
HOMOSASSA, FL 34446-2506


BOWDEN,JANE A
10870 SE 73RD COURT
BELLEVIEW, FL 34420-6324

BOWEN,CATHERINE M
3116 VINE STREET
ORLANDO, FL 32806-2529

BOWLES,DANA L
4900 NE 11TH STREET
OCALA, FL 34470-1119


BOWMAN,DOUGLAS L
3833 HERITAGE PLACE
BUFORD, GA 30519-7863

BOWMAN,EDWARD L
3417 SOUTH CREEKVIEW DRIVE
LAWRENCEVILLE, GA 30044-4147

BOYCE,VASHTINA M
3200 LENOX RD
APT B213
ATLANTA, GA 30324-2614


BOYD,ERIC D
303 APACHE DR
CANTON, GA 30115-4560

BOZEMAN, MELANIE
15 ALMOND PASS DR
OCALA, FL 34472-8725

BOZEMAN,REBECCA A
12711 SPIRIT BOUND WAY
CHARLOTTE, NC 28273-7711


BOZONIER, JEANETTE
950 S CIMARRON  WAY
A-208
AURORA, CO 80012-3629

BRACKNELL,PETER J
3301 SW 56TH AVE
OCALA, FL 34474-9458

BRADFORD,ROBYN P
210 EASTFIELD  COURT
FAYETTEVILLE, GA 30215-8219


BRADLEY,JOE
27 PECAN RUN WAY
OCALA, FL 34472-6194

BRADY,WILLIAM J
19343 SANDY SPRINGS CIRCLE
LUTZ, FL 33558-9734

BRAITHWAITE,ODESSA T
2020 NEWTOWN ROAD
GROVELAND, FL 34736-8742


BRANT, ROBERTA
4440 SE 106TH STREET
BELLEVIEW, FL 34420-6835

BRANTLEY,HELENA G
P O BOX 161
SMYRNA, GA 30081-0161

BREEDEN,DARLENE K
34 FIR TRAIL DRIVE
OCALA, FL 34472-2175

BREEDEN,RALPH D
2025 GREYFIELD DR. NW
KENNESAW, GA 30152-3288

BREWER, DELLA
4760 FILLINGIM ROAD
WILMER, AL 36587-7706

BRIDGES,RUTH E
9 HOPTREE COURT
HOMOSASSA, FL 34446-3984

BRIGGS,APRIL N
306 WILDWOOD DRIVE
QUINBY, SC 29506-7238

BRIGHT,ALICIA L
1424 WINDMILL POINT RD
PALM HARBOR, FL 34685-1315

BRITTON,JAMES R
2705 SE 163RD STREET ROAD
SUMMERFIELD, FL 34491-8101

BRITTON,SETH A
1610 SILVER FOX CIR
APOPKA, FL 32712-3062

BRIZAN,CAMILLA S
P O BOX 506
EUSTIS, FL 32727-0506

BROAD,HEATHER M
12170 SE 97TH CT
BELLEVIEW, FL 34420-5450

BROCK,ELIZABETH C
724 NE 17TH AVENUE
OCALA, FL 34470-6006

BROCK,JENNIFER L
4690 SE 98TH LANE
BELLEVIEW, FL 34420-6203

BROCK,LETICIA L
4994 SE 120TH STREET
BELLEVIEW, FL 34420-4956

BRODIE,JONATHAN B
6085 W PAUL AVENUE
FRESNO, CA 93722-8526

BROMELL,LAQUENETTE
370 ROSEWOOD DR.
LORIS, SC 29569-5645

BROMLEY,JENA J
1631 NE 39TH AVE
APT F
OCALA, FL 34470-8416

BRONSON,HELEN M
6815 NW 6TH AVENUE
OCALA, FL 34475-7548

BROUGHTON, SHUNDRA
15955 WABASH AVE
SOUTH HOLLAND, IL 60473-1449

BROWN,ARTHUR G
3353 S 1300 E
SALT LAKE CITY, UT 84106-2954

BROWN,CARLA M
41 BAHIA TRACE COURSE
OCALA, FL 34472-4206

BROWN,CHERYL A
3353 SOUTH 1300 EAST #130
SALT LAKE CITY, UT 84106-2970

BROWN,CRESSIDA E
212 MARION OAKS GOLF WAY
OCALA, FL 34473-3572

BROWN,DEBORAH E
212 MARION OAKS GOLF WAY
OCALA, FL 34473-3572

BROWN,DENNIS
1874 E. OCEANVIEW AVE. UNIT E
NORFOLK, VA 23503-2563

BROWN,DESIREE E
2923 SE 23RD AVENUE
OCALA, FL 34471-6185

BROWN,FREDDIE M
1674 S.W. 2ND
OCALA, FL 34471-1479

BROWN,HEATHER A
7109 DRAPER PLACE
TAMPA, FL 33610-5627

BROWN,IRESHA D
2311 NE 40TH ST
OCALA, FL 34479-6513

BROWN,JASON A
1530 E LAKE SAMMAMISH PKWY NE
SAMMAMISH, WA 98074-6639

BROWN,JENNIFER L
3720 BUFFALO LANDING COURT
JACKSONVILLE, FL 32257-5959

BROWN,KEIANYA
23591 WHISPERING WINDS WAY
MORENO VALLEY, CA 92557-6224

BROWN,KERRY D
12 LARCH RADIAL
OCALA, FL 34480-8263

BROWN,LESLIE L
8344 SW 101ST PL. RD.
OCALA, FL 34481-7776

BROWN,MARK
720 OLIVE  PARKWAY
BARTLETT, IL 60103-6616

BROWN,NIKEHIA V
2113 WEST CHURCHILL PLACE
FLORENCE, SC 29501-6137

BROWN,PETER E
41 BAHIA TRACE COURSE
OCALA, FL 34472-4206

BROWN,SARA L
10 WESTERLY AVENUE
CENTERVILLE, OH 45458-2316

BROWN,STEPHEN C
14591 SW 162ND PLACE
WEIRSDALE, FL 32195-2534

BROWN,TINA
4324 GREENMOUNT RD
PHILADELPHIA, PA 19154-3718

BRUMAGEN,MICHELLE R
1420 FINCH LANE
MILFORD, OH 45150-2427

BRUMWELL,SARAH C
1596 SWAMP PIKE
GILBERTSVILLE, PA 19525-9407

BRUNO,FELIX M
9 CEDAR RD
OCALA, FL 34472-8243

BRUSSOW,JAMES
3248 ASPEN DRIVE
CLEARWATER, FL 33761-2301

BRUTON,MARK G
5360 BRICKLEBERRY WAY
DOUGLASVILLE, GA 30134-4042

BRYAN,DEBORAH G
2935 NE 7TH STREET
UNIT 102
OCALA, FL 34470-9303

BRYAN,KATHLEEN A
3220 SOUTH US 41
DUNNELLON, FL 34432-1638

BRYANT,MARYJO
63 OLIVE CIRCLE
OCALA, FL 34472-3111

BRYNIARSKI,ADAM
6361 SW 12TH  CT
OCALA, FL 34471-9701

BUCHHAFER,HENRY
1715 LILLY LANE
LADY LAKE, FL 32159-2194

BUCKMASTER,JENNIFER
274 CASTLEWOOD DRIVE
VALPARAISO, IN 46385-8820

BUJOLD,JUDY
1567 PLANETA WAY
EL DORADO HILLS, CA 95762-3535

BULGER,KIM A
13 ALMOND COURSE
OCALA, FL 34472-9018

BULLARD,REBECCA M
2668 BRIDLE  RIDGE  WAY
BUFORD, GA 30519-7675

BUNDY,CHAVONNA R
2400 MILLS BEND
DECATUR, GA 30034-1108

BURCH,ANITA C
201 ACORN COURT
JASPER, GA 30143-5976

BURGESS,NANCY
419 SOUTH 16TH STREET
CLINTON, IA 52732-4929

BURGETT,PAMELA W
6627 NE 5TH  LANE
OCALA, FL 34470-1895

BURGOS,LILLIAN
14171 SW 46TH  TERR
OCALA, FL 34473-2035

BURKE,NEIL W
10401 SW 75TH  TERRACE
OCALA, FL 34476-3763

BURKS-ADJAHOE,VIOLA S
5670 BAXTER LAKE  DRIVE
JACKSONVILLE, FL 32258-5375

BURNETT,HIEDI K
388 NE 57TH STREET
OCALA, FL 34479-7602

BURNEY,ADAM B
3211 IMPERIAL VALLEY
LITTLE ROCK, AR 72212-3111

BURNS,JOHN
3 SUGAR CREEK LANE
EDWARDSVILLE, IL 62025-3322

BURNS,JOHN
309 COBBLESTONE
TROY, IL 62294-2078

BURNS,ROBERT W
360 SE 54TH CT
OCALA, FL 34480-3465

BURRIS,JAMES M
1429 ULMER TERRACE
THE VILLAGES, FL 32162-6122

BURTON,REBECCA E
2716 NW 90TH  STREET
OCALA, FL 34475-1620

BYRD,LAURANN
6729 NW COMPASS
LAWTON, OK 73505-5443

Banc of America Leasing
Lease Administration Center
P.O. Box 371992
Pittsburgh, PA 15250-7992

Bank of America
214 N. Tryon St., 21st Floor
NC1-027-21-04
Charlotte, NC 28255-0001

Bank of America National Assoc.
c/o Andrew Zaron
Hunton & Williams, LLP
1111 Brickell Ave., Ste 2500
Miami, Florida 33131-3155

Bank of America, N.A.
101 S. Tyson St. 11th Flr.
Charlotte, NC 28255-0001

Barfield & Associates
P.O. Box 4338
Ocala, FL 34478-4338

Earl M. Barker Jr.
Slott,  Barker & Nussbaum
334 E. Duval St.
Jacksonville, FL 32202-2718

Barron & Stadfeld, P.C.
100 Cambridge Street
Suite 1310
Boston, MA 02114-2570

Bay Docs, Inc
400 Rowland Blvd
Novato, CA 94947-4617

Bayview Loan Servicing, LLC
Roy Kobert
Broad and Cassel
P.O. Box 4961
Orlando, FL 32802-4961

Benefit Express Services, LLC
220 W. Campus Drive
Suite 203
Arlington Heights, IL 60004-1499

Billing Solutions
PO Box 1223
Wayne, IL 60184-1223

Black Box Network Services
Government Solutions
Dept. AT 40445
Atlanta, GA 31192-0429

Russell M Blain
Stichter, Riedel, Blain & Prosser
110 East Madison Street, Suite 200
Tampa, FL 33602-4718

Bloomberg
P.O. Box 30244
Hartford, CT 06150-0244

Bo-Kay Florist
622 SE 3rd Avenue
Ocala, FL 34471-3730

Bodell-Van Drimmelen & Assoc
774 East 2100 South
Salt Lake City, UT 84106-1863

Borrell Fire Systems Inc
2804 Broadway Center Blvd.
Brandon, FL 33510-2585

Boston Bean Company
23 Draper Street
Woburn, MA 01801-4521

Boyer Coffee Company, Inc.
7295 N Washington Street
Denver, CO 80229-6707

Braintree Electric Light Dept
P.O. Box 859180
Braintree, MA 02185-9180

Braintree Hill Office Park, LLC c/o The Flat
c/o James M. Liston
Bartlett Hackett Feinberg P.C.
155 Federal St., 9th Fl.
Boston, MA 02110-1610

Brick City Accounting &
Financial Services, Inc
520 NE 1st Avenue
Ocala, FL 34470-6670

Brooks Systems, LLC
Corporate Offices
2 State Street., Ste 200
New London, CT 06320-6356

Brown & Brown Insurance
47 SW 17th Street
Ocala, FL 34471-8198

Butch & Cracchiolo P.A
702 E. Osborn Road, #200
Phoenix, AZ 85014-5234

Bush Ross, P.A.
1801 North Highland Avenue
Tampa, FL 33602-2656

C J Sale's & Service
132 NE 17th Place
Ocala, FL 34470-4103

CABELKA,MAJELLA
6605 SE TINNEY ROAD
LAWTON, OK 73501-5510

CABEZUDO,TAIME
2 PECAN RADIAL TRACE
OCALA, FL 34472-4302

CAIN,CAROL A
418 WAKEFIELD ST
LOVELAND, OH 45140-3163

CAIRO,BRIDGETTE A
7301 BRIDGEVIEW CIRCLE
APT # 106
TAMPA, FL 33634-6102

CALDWELL,ALETA M
P. O. BOX 724521
ATLANTA, GA 31139-1521

CALDWELL,DANNY R
813 BRAMBLEWOOD DR
LOVELAND, OH 45140-9113

CALHOUN,SHANNON H
3515 EGRET DRIVE
FLORENCE, SC 29501-8692

(c)CALLAHAN,BRIAN A
1539 SE 80TH ST
OCALA FL  34480-6660

CALLAHAN,NICHOLAS A
3741 WEXFORD HOLLOW RD E
JACKSONVILLE, FL 32224-8610

CALLO,ALEXANDRIA C
3797 S RED EAGLE TERRACE
HOMOSASSA, FL 34448-7327

CAMPANA,WENDY K
16855 SE 101ST COURT ROAD
SUMMERFIELD, FL 34491-6571

CAMPBELL,ROBERT E
1761 SE 164TH CIRCLE
OCKLAWAHA, FL 32179-2177

CAMPBELL,SYLVIA D
4600 SW 100TH STREET
OCALA, FL 34476-7790

CANAS,VILMA E
916 NE 28TH AVE
OCALA, FL 34470-6304

CANDOW,DONNA J
6601 NW 52ND AVE
OCALA, FL 34482-2297

CANNON,ROBIN D
1110 NW 14TH AVENUE
OCALA, FL 34475-5000

CANTERBURY,TREY
13 VIA ALONSO
SAN CLEMENTE, CA 92673-7024

CANTLER,DODIE M
10766 SE 131 LN
OCKLAWAHA, FL 32179-4951

CANTRELL,CHRISTINA
3620 CARAMEL AVE #72
PORT ORANGE, FL 32129-6605

CAO,HUI
3014 NE 39TH  PLACE
OCALA, FL 34479-8866

CARDONA,JAIME H
5924 SW 89TH  STREET
OCALA, FL 34476-3969

CAREY,JENNIFER L
934 NE 6TH ST
OCALA, FL 34470-5969

CARGILL,SONYA N
3109 NECESSITY PLACE
DAYTON, OH 45449-3527

CARLILE,RICHARD D
4148 SW 51ST CIRCLE
OCALA, FL 34474-9689

CARNEY,THERESA T
1100 NE 42ND  ST
OCALA, FL 34479-2360

CARR,CATHERINE L
13705 SE 25TH  AVE
SUMMERFIELD, FL 34491-2101

CARRIER, BRANDY
3 DOGWOD RADIAL
OCALA, FL 34472-5635

CARROLL,APRILJOY J
6665 NE 6 PLACE
OCALA, FL 34470-1897

CARROLL,EILEEN
17 N  LINCOLN AVE
BEVERLY HILLS, FL 34465-3267

CARTER,ALEX E
3544 UTAH COURT
FLORENCE, SC 29501-8625

CARTER,CHRISTOPHER G
214 ESPANITA BLVD
HAUGHTON, LA 71037-5902

CARTER,DARLA
9141 S  KENWOOD CT
HIGHLANDS RANCH, CO 80126-3421

CARTER,FRANCES C
47 NEW FLORIDA AVENUE
BEVERLY HILLS, FL 34465-4323

CARTER,GAIL M
409 BAYWOOD PL
GAHANNA, OH 43230-2003

CARTER,TANJANIKA
164 N LONG # 1
CHICAGO, IL 60644-3225

CARTER-SHAW,ERLA M
6253 NE 43RD LANE RD
SILVER SPRINGS, FL 34488-1446

CARUSO,PAMELA D
807 SE 11TH STRRET
OCALA, FL 34471-3837

CASH,MARCHAL A
9256 SE 122ND PLACE
SUMMERFIELD, FL 34491-9479

CASTANO,CHRISTINA K
5150 N 99TH AVE #2086
GLENDALE, AZ 85305-3020

CASWELL,JEANETTE E
8901 NW 137TH AVENUE
MORRISTON, FL 32668-7424

CATALDI,CATHERINE M
4 CHERRY  DRIVE
HOMOSASSA, FL 34446-5729

CATES,RAMONA D
7200 SW 12TH STREET
OCALA, FL 34474-1768

CATHRO,JOHN A
10404 FUJI COURT
LAS VEGAS, NV 89129-4517

CAUTHEN,JENNIFER M
2509 NE 31 TERRACE
OCALA, FL 34470-7946

CAVALIER,MARY JO
1964 SE 37TH COURT CIRCLE
OCALA, FL 34471-5662

CAVE,BRANDON D
612 MARION OAKS TRAIL
OCALA, FL 34473-3834

CAVE,BRAYLON D
1200 NE 30TH  AVE
APT 402
OCALA, FL 34470-5681

CAVE,TOCCARA S
1200 NE 30TH AVE
APT 402
OCALA, FL 34470-5681

CAVENDER,JEFFERY W
5150 STILESBORO ROAD
STE 500 BUILDING 500
KENNESAW, GA 30152-7760

CAYER,LINDA
9607 BRANDT AVENUE
OAKLAWN, IL 60453-3024

CBM Atlanta, Inc.
1341 Capital Circle Suite D
Marietta, GA 30067-8718

CDW Direct LLC
P.O. Box 75723
Chicago, IL 60675-5723

CEDENO,VICTOR A
1850 SE 18Th AVENUE
APT 2608
OCALA, FL 34471-8262

CENDAN,STACY A
17610 HYLAND LANE
DADE CITY, FL 33523-0653

CERNIGLIA,CAROLE A
5597 S.W. 58TH PLACE
OCALA, FL 34474-7632

CERRUTI,BRIAN
1112 VALLEY OAK COURT
PETALUMA, CA 94954-1813

CHADWICK,KRISTEN K
4525 SE 12TH PLACE
OCALA, FL 34471-3212

CHAFFIN,PAULA K
5211 SE 114 PL
BELLEVIEW, FL 34420-3938

CHANCEY,HOLLY B
1994 LOIS LANE
EFFINGHAM, SC 29541-5249

CHANG,ARACELYS I
4917 SW 109TH LOOP
OCALA, FL 34476-7742

CHAPMAN,GLORIA G
11121 N DIXON AVE
TAMPA, FL 33612-6623

CHAPMAN,JENNIFER M
4232 SW 53RD TERRACE
OCALA, FL 34474-9702

CHAPMAN,TERESA R
1024 SHADOWMOSS CIRCLE
LAKE MARY, FL 32746-4440

CHAPMAN,WANDA B
1495 ROSEDALE STREET
FLORENCE, SC 29501-6527

CHARLES,ANGELA F
414 N MAIN ST # 25
DARLINGTON, SC 29532-2241

CHARLES,BENJAMIN
1123 SOUNDVIEW TRAIL
GULF BREEZE, FL 32561-4724

CHARLSON,DEBRA P
5255 SW 89TH PLACE
OCALA, FL 34476-3868

CHATIGNY,KELLY L
8295 ne 33rd court
ANTHONY, FL 32617-4015

CHATTEN,SUZANNE
11 SPRING BANK RD N
MOBILE, AL 36608-1812

CHENAULT,ENDORA R
6002 MORNINGSIDE DR
FAIRFIELD, OH 45014-4725

CHEREPANIK,SARAH
210 NE 43RD AVE
OCALA, FL 34470-1437

CHERRY,CHANTE B
5116 RAY COURT
POWDER SPRINGS, GA 30127-3862

CHIGUINA,ELIZABETH C
4383 NE 22ND AVENUE
OCALA, FL 34479-2596

CHIVERS,PRISCILLA
133 N GOLF COURSE DRIVE
CRYSTAL RIVER, FL 34429-5540

CHOFOOKLUN,PAMELA H
463 EAGLE CIRCLE
CASSELBERRY, FL 32707-4829

CHOKSHI,RAJEN
9360 STONEY RIDGE LANE
ALPHARETTA, GA 30022-7684

CHRISTIAN,DAISY
5990 W BEECH AVE
DUNCAN, OK 73533-9725

CHRZ,AMY S
825 AKERS RIDGE DRIVE S.E.
ATLANTA, GA 30339-3219

CINQUE,MARJORIE
18941 SE 51ST STREET
OCKLAWAHA, FL 32179-7405

CIRILO,CRYSTAL
295 NE 71ST AVE
OCALA, FL 34470-1964

CIRILO,GILBERT
295 NE 71ST AVE
OCALA, FL 34470-1964

CIRILO,KIANI M
295 NE 71ST AVE
OCALA, FL 34470-1964

CIRILO,TAMIKA C
295 NE 71ST AVE
OCALA, FL 34470-1964

CIT Technology Fin Serv
P.O. Box 550599,
Jacksonville, FL 32255-0599

CLABORN,KELLEY A
P.O.BOX 770815
OCALA, FL 34477-0815

CLAEYS,BRUCE A
940 NE 142 AVE
SILVER SPRINGS, FL 34488-4170

CLARK,ARLINE S
11115 OLD TIMBER COURT
MIAMISBURG, OH 45342-4897

CLARK,MARYJANE
3533 ROANOKE ST
THE VILLAGES, FL 32162-7113

CLARK,STAR M
122 NE 37TH TERRACE
OCALA, FL 34470-1334

CLEMENTS,DEANNA L
1259 NE 10TH STREET
OCALA, FL 34470-6038

CLENDENEN,MICHAEL
112 N NICHOLSON CIRCLE
SAVANNAH, GA 31419-2857

CLINE,LOREN
142 LEXINGTON FARM RD
UNION, OH 45322-3408

CLINE,LOREN F
142 LEXINGTON FARM RD
UNION, OH 45322-3408

CLOSE,TASHA M
3070 N CAMOMILE PT
BEVERLY HILLS, FL 34465-3834

CLW R.E. Servcs Grp
PREI's Island Center C0341,
P. O. B.730090
Dallas, TX 75373-0090

COBB,ASHLEY K
1670 NE 130TH AVENUE
WILLISTON, FL 32696-8118

COHEN,JUANITA A
325 Marion Oaks Course
OCALA, FL 34473-2335

COHEN,LOUVENIA A
P O BOX 383
SPARR, FL 32192-0383

COLDWELL,SCOTT
5053 SW 107TH LP
OCALA, FL 34476-4724

COLE,ELIZABETH
1845 NE 35TH STREET
OCALA, FL 34479-2826

COLEMAN,RAWIWAN
8110 SW CHEROKEE AVE
LAWTON, OK 73505-9504

COLETTI,JOE
1626 E KATHLEEN RD
PHOENIX, AZ 85022-3367

COLLER,ASHLEY M
4855 NE 26TH TERRACE
OCALA, FL 34479-8727

COLLER,DONNIE J
2301 NE 36TH PLACE
OCALA, FL 34479-6507

COLLER,ROETTA J
4855 NORTH EAST 26TH TERRACE
OCALA, FL 34479-8727

COLLERAN,BRETT R
5001 SW 20TH STREET
APT 5908
OCALA, FL 34474-8709

COLLETT,JEREMY G
1215 SW 63RD ST RD
OCALA, FL 34476-6854

COLLIER,ARIELLE C
1900 35TH ST NORTH
ST. PETERSBURG, FL 33713-3628

COLLINS,CATHY N
7185 SW 22ND STREET
OCALA, FL 34474-1784

COLLINSWORTH,STEVEN K
29613 MORNING MIST DRIVE
WESLEY CHAPEL, FL 33543-6751

COLLINSWORTH,TRACY R
1426 Costa Mesa Drive
WESLEY CHAPEL, FL 33543-6785

COLVIN,TODD A
2935 CREEK TREE LANE
CUMMING, GA 30041-6325

COMBS, ALEATHA
2 SILVERSTONE CR
SAVANNAH, GA 31406-2939

CONE,RANDALL
68 GAIL STREET
DALLAS, GA 30132-7403

CONE,SHERYL L
68 GAIL STREET
DALLAS, GA 30132-7403

CONINE,ROSEANNE
605 SOUTH STREET APT 2
QUINCY, MA 02169-7317

CONNALLY,CHERYL D
815 BRAMLET WAY
POWDER SPRINGS, GA 30127-6807

CONNER,CARLOS A
114 E TOLEDO ROAD
FLORENCE, SC 29501

CONNOLLI,JENNIFER L
2830 SE 6TH STREET
OCALA, FL 34471-2775

CONROY,MELISSA M
914 OAK AVE
CINCINNATI, OH 45215-2722

CONTRERAS,AMARILYS
11336 SW 58TH CIRCLE
OCALA, FL 34476-3637

COOK,ASHLEE J
3612 WABASH AVE
CINCINNATI, OH 45207-1224

COOK,SHARILYN
4455 SUMMERWOOD DR
BOUNTIFUL, UT 84010-5891

COOKE-WILCOXSON,MAUDIE
14525 SO. MURRAY AVE
DOLTON, IL 60419-1815

COOPER,LAURIS W
4450 ROSEBUD ROAD
LOGANVILLE, GA 30052-4606

COPE,DAVID C
10616 MEMPHIS DRIVE
FRISCO, TX 75035-7857

COPE,RICHARD A
4915 SE 41 COURT
OCALA, FL 34480-8515

COPELAND,CRYSTAL L
15902 FARRINGHAM DRIVE
TAMPA, FL 33647-1108

COPENHAVER,DAVINA R
12048 NW 7TH PLACE
OCALA, FL 34482-6908

CORBIN,CHRISTOPHER A
7413 BONAVENTURE DR
TAMPA, FL 33607-5816

CORDOBA,MARCOS
11333 SW 50TH AVENUE
OCALA, FL 34476-4404

CORDOVA,TRACY
6322 WEST 3380 SOUTH
WEST VALLEY, UT 84128-1337

CORNACCHIA,MARK
158 KRONE PLACE
HACKENSACK, NJ 07601-3811

CORREA,LISSETTE
34 TEAK LOOP
OCALA, FL 34472-2080

CORTRIGHT,BARBARA A
2016 SWALLOWTAIL COURT
CLAYTON, OH 45315-8748

COSCIA,LAUREN
122 SOUTH WALNUT STREET
QUINCY, MA 02169-6827

COSTELLO,MARIE
3 WHEELER STREET
LYNNFIELD, MA 01940-2529

COSTULAS,ROBIN S
2920 NW 18TH ST
OCALA, FL 34475-4733

COTE,STEVEN M
3181 SE 38TH STREET
OCALA, FL 34480-8451

COUNCIL,TRACI
4338 CIDER MILL DRIVE
CINCINNATI, OH 45245-1402

COUNTS,ANGELA L
3 NE 69TH COURT
OCALA, FL 34470-2247

COURTNEY,KIMBERLY A
3810 RUNNING FOX DRIVE
MARIETTA, GA 30062-1015

COWAN,ROXANNE
4541 W. PARK BEND CT
RIVERTON, UT 84096-7327

COX,BENJAMIN
2089 CALLE LORCA
SANTA FE, NM 87505-6002

COX,DONALD W
2581 HAMPTON LANE
BILOXI, MS 39531-2723

COX,KELLY A
6742 CHERRY ROAD
OCALA, FL 34472-8659

COX,ROGER D
409 SE 51 AVENUE
OCALA, FL 34471-3332

COX,CHRISTINA M
3341 NE 135TH ST
ANTHONY, FL 32617-2251

COX,JAMIE B
3341 NE 135TH ST
ANTHONY, FL 32617-2251

CRAMTON,KENNETH
108 OAK BEND COURT
FAIRHOPE, AL 36532-6314

CRANMER,CRAIG A
714 GARDENSIDE  CIRCLE
MARIETTA, GA 30067-2700

CRAWFORD,CHRISTINE D
113 COTTONWOOD LANE
LITTLE ELM, TX 75068-5316

CRAWFORD,RICHARD A
771 MILLER RUN ROAD
ATLANA, GA 30349-1047

CRAY,ADAM F
109 ABINGDON WAY NE
ATLANTA, GA 30328-1628

CRAY,DIANE M
3121 SW 98TH STREET ROAD
OCALA, FL 34476-7445

CREIGHTON,JOHN F
39 FINCH TRAIL NE
ATLANTA, GA 30308-2419

CRESPO,DANAY
18 FIR TRAIL COURSE
OCALA, FL 34472-4221

CRETUL,ROSE O
3906 E SILVER SPRINGS BLVD
APT 8
OCALA, FL 34470-5077

CREWS, CARLISSA
64 JUNIPER TRACK
OCALA, FL 34480-9712

CRIVOLIO,JODI M
5401 SW 84TH PLACE
OCALA, FL 34476-3757

CROCKFORD,SUSAN
23 WHITE STREET
PLYMOUTH, MA 02360-5960

CROSBY,JOY B
427 COUNTRY WOOD CIRCLE
LAKE MARY, FL 32746-4844

CROSBY,SARA V
14341 CHESTWOOD COVE
GULFPORT, MS 39503-5013

CROSBY,WINTER A
37 PINE TRACE COURSE
OCALA, FL 34472-2802

CROSS,SHAWN W
9100 SW  27TH  AVE  B-9
OCALA, FL 34476-7586

CROUCH,SHELLEY P
12810 MIA  CR
LARGO, FL 33774-2426

CROWDER,REBECCA L
9118 E POINT O WOODS DRIVE
INVERNESS, FL 34450-1804

CRP-2 Holdings AA, L.P.
c/o Colony Realty Partners, LLC
1 International Place
Boston, MA 02110-2602

CRUMBLEY,LATRINA M
2361 NE 77TH LOOP
OCALA, FL 34479-1489

CRUMPLER,KATE V
2745 NE 45TH  ST
OCALA, FL 34479-8720

CRUMPTON,JENNIFER L
3245 NE 43 PLACE
OCALA, FL 34479-8876

CRUZ,GISSENIA I
8126 FAIRWAYS CIRCLE R204
OCALA, FL 34472-8579

CRUZ,THERESA
21012 EAST IDA  AVE
CENTENNIAL, CO 80015-3304

CSR Electronics, Inc.
303 Williams Ave., Ste. 931
Huntsville, AL 35801-6010

CTEKSERVICES, LLC
12285 Bucks Harbor Dr. S
Jacksonville, FL 32225-8642

CULLISON,CRAIG E
921 NE 13TH  AVE
OCALA, FL 34470-6022

CULVER,P
61 ALMOND PASS DRIVE
OCALA, FL 34472-8731

CUMENS,DREW L
996 AZALEA CIRCLE
MARIETTA, GA 30062-3128

CUMMINGS,JAMES
14591 SE 162ND PLACE
WEIRSDALE, FL 32195-2534

CUNNINGHAM,ELIZABETH D
1006 WINSTON WAY
ACWORTH, GA 30102-6910

CUNNINGHAM,JOSHUA L
1006 Winston Way
Acworth, GA 30102-6910

CURRERI,NORA A
4728 LEGACY  COVE LANE
MABLETON, GA 30126-2579

CURTIS,CHRISTOPHER C
3980 S  VERNON  CIR  UNIT C
HOLLADAY, UT 84124-4503

Cadwalader, Wickersham & Taft
General Post Office
P.O. Box 5929
New York, NY 10087-5929

Cal-Western Reconveyance Corporation
c/o Linda S. Finley and Kevin A. Stine
3414 Peachtree Road, N.E.
Suite 1600
Atlanta, GA 30326-1164

Cal-Western Reconveyance Corporation
c/o Linda S. Finley, Esq. and Kevin A. S
3414 Peachtree Road, N.E., Suite 1600
Atlanta, GA 30326-1164

California Attorney General
1300 I St.
Ste. 1740
Sacramento, CA 95814-2954

California Department of Corporations
DiAun Burns
320 West 4th St, Suite 750
Los Angeles, CA 90013-2349

California Franchise Tax Board
PO Box 2952
Sacramento, CA 95812-2952

Canon Financial Services
P.O. Box 4004
Carol Stream, IL 60197-4004

Canon Financial Services
P.O. Box 5008,
Mount Laurel, NJ 08054-5008

Carol Whiteside
5036 Terry Drive
Alton, IL 62002-6950

James W Carpenter
Angelo & Banta PA
515 East Las Olas Boulevard
Suite 850
Fort Lauderdale, FL 33301-2277

Cartoon Stock LTD
6 North Parade Bath
Somerset bal 1If
United Kingdom

Catalona & Associates
105 S. York Rd.
Elmhurst, IL 60126-3455

Centerstate Appraisals, Inc
470 Palm Dr
Sanford, FL 32771-9502

Centurion Asset Partners, Inc.
c/o Nicholas V. Pulignano, Jr., Esq.
P. O. Box 447
Jacksonville, FL 32201-0447

Centurion Asset Partners, Inc.
c/o Nicholas V. Pulignano, Jr., Esq.
1200 Riverplace Blvd., Suite 800
Jacksonville, Florida 32207-1805

Centurion Asset Partners, Inc.
c/o William R. Baldiga and
D. Steve Bereit, Esquire
One Financial Center
Boston, MA 02111-2621

Chansinghakul-Runsewa., Sarojini
1115 NE 17TH  AVE
OCALA, FL 34470-5505

Chase Card Services
P.O. Box 15153
Wilmington, DE 19886-5153

Chase Staffing Services
1775 The Exchange SE Suite 180
Atlanta, GA 30339-2051

Checkpoint Technologies, Inc.
6153 Native Woods Drive
Tampa, FL 33625-3298

Christina R. Jenkins, LLC
17B S. Public Square
Cartersville, GA 30120

Cincinnati Bell Inc.
221 E Fourth ST.
Cincinnati, OH 45202-4118

Cintas Corporation
4392 34th Street
Orlando, FL 32811-6476

Cintas Corporation
P.O. Box 625737
Cincinnati, OH 45262-5737

Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263-3842

Citicorp Vendor Finance
P.O. Box 550599,
Jacksonville, FL 32255-0599

Citrus Land Title
547 W Fort Island Trail ; SteC
Crystal River, FL 34429-2414

Cleaning Concepts, Inc.
P.O. Box 719
Dunnellon, FL 34430-0719

Coastline Distribution
14610 Breakers Drive
Jacksonville, FL 32258-6468

Coats & Co.
Hillcrest Executive Center
2521 Hillcrest Rd. Ste A
Mobile, AL 36695-3198

Cobb EMC
P.O. Box 369
Marietta, GA 30061-0369

Codilis & Stawiarski PA
6560 Greenwood Plaza
Suite 525
Englewood, CO 80111-7102

Ezra H Cohen
Troutman Sanders LLP
600 Peachtree Street
Suite 5200
Atlanta, GA 30308-2216

Colfax Koehler, LLC
101 NE 2nd Street,
Ocala, FL 34470-6642

Colonade Corporate Center I
2840 Electric Rd., S.W.
Ste 104-A
Roanoke, VA 24018-3551

Colonial Bank
201 E. Pine Street
Suite 730
Orlando, FL 32801-2763

Colorado Attorney General
1525 Sherman Street
Denver, CO 80203-1714

Colorado Department of Revenue
1375 Sherman St.
Denver, CO 80261-0001

Commercial Air Systems, Inc.
2520 Johnson Drive
Building A
Cumming, GA 30040-2973

Commonwealth of Massachusetts
PO Box 7010
Boston, MA 02204-7010

Commonwealth of Pennsylvania
Lauren A. Sassani, Assistant Counsel
17 N. Second St, Suite 1300
Harrisburg, PA 17101-1642

Comptroller of Maryland
31 Hopkins Plaza
Baltimore, MD 21201-2825

Compu-Link Corporation d/b/a Celink
3900 Capital City Blvd.
Lansing, MI 48906-2147

Compu-Link Corporation d/b/a Celink
c/o Earl M. Barker, Jr.
Slott, Barker & Nussbaum
334 East Duval Street
Jacksonville, FL 32202-2718

Compu-Link Corporation d/b/a Celink
c/o Hollyn J. Foster
Slott,Barker & Nussbaum
334 E. Duval Street
Jacksonville, FL 32202-2718

Concord Print Shop
600 S Magnolia
Ocala, FL 34471-0976

Condello Provisions
PO Box 2376
Ocala, FL 34478-2376

Connecticut Attorney General
55 Elm St.
Hartford, CT 06106-1774

Connecticut Department of Banking
Doniel Kitt
260 Constitution Plaza
Hartford, CT 06103-1820

Consolidated Electrical Dist.
31356 Via Colinas
Westlake Village, CA 91362-3915

Copy Graphics Inc.
7 Posey Street
Suite A
Savannah, GA 31406-2425

Corner Office, Inc.
7700 Pioneer Way, Suite 200
Gig Harbor, WA 98335-1156

Cornerstone Appraisal Group
12032 SW 132nd Court
Suite 200
Miami, FL 33186-6409

Corporte Office Centers
1661 International Drive #400
Memphis, TN 38120-1431

Country Club of Ocala
6823 SE 12th Circle
Ocala, FL 34480-6656

Courtyard Properties, LLC
10220 Ford Avenue, Ste 201
Richmond Hill, GA 31324-8888

Betsy C Cox
Rogers Towers
1301 Riverplace Boulevard
Suite 1500
Jacksonville, FL 32207-1811

Credit Suisse First Boston Mortgage
Capital, LLC
11 Madison Ave.
New York, NY 10010-3643

Credstar
6350 Laurel Canyon Blvd
Suite 200
North Hollywood, CA 91606-3274

Culligan Water Services-GUM
PO Box 1618/310 N Lee Street
Kingsland, GA 31548-1618

Curb Service Vending
PO Box 7584
Tampa, FL 33673-7584

D'ANGELO, NATASHA
4443 SW 49TH  AVE
OCALA, FL 34474-9683

D'ANGELO,RICHARD C
4443 SW 49TH  AVE
OCALA, FL 34474-9683

D.S. Murphy & Associates
5400 Laurel Springs Parkway,
Ste 407
Suwannee, GA 30024-6064

DABEL,CAMPBELL
33 RECORD STREET
STOUGHTON, MA 02072-1656

DACUS,LYNN M
7610 DUNBRIDGE DRIVE
ODESSA, FL 33556-2258

DAHLSTROM,JAMMIE
3621 CAROLYN STREET
SALT LAKE CITY, UT 84106-2022

DAILEY,ELIZABETH A
10400 N MAGNOLIA AVENUE
OCALA, FL 34475-1079

DAILEY,ROBIN
8281 N.W. 110TH STREET
REDDICK, FL 32686-4552

DALE,EDWARD H
PO BOX 3751
BELLEVIEW, FL 34421-3751

DALTON,LAURIE J
4820 NW 61ST COURT
OCALA, FL 34482-2632

DALY,THOMAS
4670 NEWELL  DRIVE
MARIETTA, GA 30062-6467

DAMMERICH,MARY L
1268 NORTH BURGANDY TRAIL
JACKSONVILLE, FL 32259-5451

DAMON-DANIELS,JOYLYN C
1434 TIMMONSVILLE HWY
DARLINGTON, SC 29532-7315

DAMRON,JANICE L
3022 NE 9th street
OCALA, FL 34470-6431

DANDRIDGE,BERNARD E
2399 BIRDWOOD DRIVE
ORANGE PARK, FL 32073-5303

DANDRIDGE,JON M
1819 WILLESDON DRIVE W
JACKSONVILLE, FL 32246-7688

DANIELS,PATRICIA L
2143 UNION SCHOOL ROAD
COWARD, SC 29530-5022

DANNER,BILLY
1231 EAGLE RIDGE  DR
LADY LAKE, FL 32162-7732

DAVIDSON,EMILY W
3022 RUSTIC GARDENS
SPRING, TX 77386-3026

DAVILA,AGNIESZKA A
1112 FALLS CREEK LANE
# 12
CHARLOTTE, NC 28209-4775

DAVIS,ANTHONY
2030 ROBERTFORD WAY
POWDER SPRINGS, GA 30127-7028

DAVIS,CANEDA R
3626 MONTICELLO  COMMONS
NORCROSS, GA 30092-2467

DAVIS,DAPHNE J
909 CLEAR BROOK COURSE
MARIETTA, GA 30064-3870

DAVIS,KATRINA
138 TOPAZ DRIVE
DALLAS, GA 30132-9457

DAVIS,KATRINA L
1675 ROSWELL RD APT 1131
MARIETTA, GA 30062-3663

DAVIS,KIMBERLY D
1031 NE 9TH ST
OCALA, FL 34470-5935

DAVIS,LORETTA M
724 CRIMSON MORNING VIEW
CANTON, GA 30114-5168

DAVIS,MICHAEL
RT. 1 311 EAST OAK
CACHE, OK 73527-9218

DAVIS,NEAL
8318 BRAESDALE LANE
HOUSTON, TX 77071-1228

DAVIS,SUSAN
P.O. BOX 2408
GULF SHORE, AL 36547-2408

DAVIS,THERESA L
601 NORTHWEST 60TH AVENUE
OCALA, FL 34482-7537

DAVIS,TRAVIS M
724 SE 35TH AVE
OCALA, FL 34471-2956

DAVISMELODY
9834 S. SPRING HILL ST
HIGHLANDS RANCH, CO 80129-4383

DAWSON,BRIAN K
216 SPRINGWATER DRIVE
COLUMBIA, SC 29223-5560

DAWSON,CHARMAINE
72 NEWARK STREET #B
AURORA, CO 80012-1640

DAWSON-LEWIS,MICHELLE
224 VIOLET AVE
SAN MARCOS, CA 92078-5391

DAY,DANA M
438 TRACE ROAD
DALLAS, GA 30157-9576

DAY,MEGAN K
3649 BLACK JACK TRAIL
AMELIA, OH 45102-1618

DAY,SARAH E
438 TRACE RD
DALLAS, GA 30157-9576

DE ARMAS,DELTON G
9750 S MAGNOLIA AVENUE
OCALA, FL 34476-7572

DE CARLO,DEAN J
P.O. BOX 1678
BELLEVIEW, FL 34421-1678

DEATRICH,DAVID C
2022 N NEVADA ST #2060
CHANDLER, AZ 85225-0977

DEBOLD,KIMBERLY
851 SUMMIT PARK COURT
CROWN POINT, IN 46307-2675

DEHNE,SCOTT A
480 SW 87TH PLACE
OCALA, FL 34476-7108

DEICHMAN,NANCY
7447 SE 12TH CIRCLE
OCALA, FL 34480-6647

DELACRUZ,MICHELE
11 LAUREL  COURT
OCALA, FL 34480-8657

DELANEY,LISA G
11657 SE 55TH AVE
BELLEVIEW, FL 34420-4371

DEMPSEY,DEIDRA M
2111 NORTH WEST 3RD STREET
OCALA, FL 34475-6231

DENNARD,DESHAWN A
4201 RIPLEY CT
BUFORD, GA 30518-9226

DENNEY,TERESA K
4038 NE 20TH AVE
OCALA, FL 34479-2569

DENNIS,ANGELA
P O BOX 1508
MARIETTA, GA 30061-1508

DENNIS,LORI A
9 ASPEN DR
OCALA, FL 34480-8637

DETROW,PAMELA J
106 LAKE RESERVE WAY
HOLLY SPRINGS, GA 30115-4784

DETWILER,BARBARA
402 LISA DRIVE
SAVANNAH, GA 31406-4926

DEUTSCH,JAMEY E
1912 SW 31ST AVE
APT B
OCALA, FL 34474-6526

DEVOL,JULIE M
2042 NE 6TH STREET
OCALA, FL 34470-6123

DEX East
3190 S Vaughn Way
Aurora, CO 80014-3506

DIAMONTI,ALLAN D
2330 OXBOW CIRCLE
STONE MTN, GA 30087-1217

DIAZ,CRISTHIAM A
76 ALMOND DR
OCALA, FL 34472-9007

DICKINSON,SHERRY D
10699 SW 110TH AVENUE
DUNNELLON, FL 34432-5536

DICKSON,ROSELINE
4182 SW 43RD CIRCLE
OCALA, FL 34474-9649

DIETZER,JOSHUA
6300 90TH AVE N
PINELLAS PARK, FL 33782-4709

DIFRANCO,CHRISTOPHER
2948 N LEAVITT 1 R
CHICAGO, IL 60618

DIGIORGI,JUDITH M
10080 S.W. 202ND CIRCLE
DUNNELLON, FL 34431-5933

DILIBERTO,STEVEN
3204 HARPERS CROSSING
LANGHORNE, PA 19047-4507

DISNEY-DiFRANCO,JUDITH
2397 NW 58TH TERRACE
OCALA, FL 34482-8915

DITCH,MARTA H
7586 RIO PINAR LAKES BLVD.
ORLANDO, FL 32822-7913

DIVINS,RENEE
4017 WHITE SWAN DR
GARLAND, TX 75044-6038

DIXON,LUCRETIA C
1406 NW 12TH STREET
OCALA, FL 34475-5074

DIXON,SUSAN C
931 SCHOONERS BAY DRIVE
ATLANTIC BEACH, FL 32233-2920

DLA Piper LLP (US)
Counsel for FDIC as Receiver for Colonia
100 North Tampa Street, Suite 2200
Tampa, FL 33602-5809
Attn.: Philip V. Martino, Esq.

DOBBINS,TRACY M
P. O. BOX 771831
OCALA, FL 34477-1831

DODSON,TRACIE M
4968 SW 45TH CIRCLE
OCALA, FL 34474-9758

DOE,SHARON L
6166 CYPRESS INN DRIVE
JACKSONVILLE, FL 32209-1814

DOERRE,CINDY A
33506 ALTON WRIGHT DRIVE
MAGNOLIA, TX 77355-4870

DOLAN,CHRISTINA
11890 TRAIL COURT
PARKER, CO 80134-4352

DOMINGUEZ,MARIA G
3975 SW 58TH AVE
OCALA, FL 34474-9736

DONAHOE,KATHLEEN M
2805 SW 141 COURT
OCALA, FL 34481

DORNBUSH,JONATHAN
1701 SE 24TH RD #1905
OCALA, FL 34471-6017

DORNBUSH,NATASHA M
1701 SE 24 ROAD #1905
OCALA, FL 34471-6017

DOTY,BRIAN
8808 S. Kipling Way #E208
LITTLETON, CO 80127-7140

DOUGLAS,DOROTHY I
1480 OAK SPRINGS DRIVE
MARIETTA, GA 30066-3969

DOUGLAS,SHAWN
2729 SE 48TH AVE
OCALA, FL 34480-6380

DRAKE,CARRIE C
532 CRIMSON RIDGE DRIVE
JONESBORO, GA 30238-5205

DREW,PAMELA R
2958 S.W. BONABLE DRIVE
DUNNELLON, FL 34431-3221

DRISCOLL,JENIFER L
10825 PINE ACRES ROAD
JACKSONVILLE, FL 32257-7024

DROITCOUR,LUCY
42 CHANNEL VIEW
Unit 3
WARWICK, RI 02889-6544

DRUMGOOLE,DIA K
1950 Roswell Road APT 5A8
Marietta, GA 30068-5026

DRYDEN,NANCY L
2045 LAKE PARK DRIVE # O
SMYRNA, GA 30080-7677

DUBBLEDEE,JULIE K
7857 GLEN ECHO RD N
JACKSONVILLE, FL 32211-6028

DUENO,NELSON
5540 SW 80TH PLACE
OCALA, FL 34476-7748

DUENO,YVETTE
2901 SE 28TH LANE
OCALA, FL 34471-0815

DUFF,FREDERICK
2601 STONYBROOK DRIVE
LOUISVILLE, KY 40220-2909

DUKE,SHARMAN
27399 BAY BRANCH DR
DAPHNE, AL 36526-6611

DULMAGE,JOEL F
626 DAVID STREET
LAKE IN THE HILLS, IL 60156-5205

DUNBAR,KRISTEN L
5930 NW 61ST COURT
OCALA, FL 34482-2627

DUNCAN,CHRISTY K
635 SE 28th PLACE
OCALA, FL 34471-6672

DUNCAN,JANET L
3840 SW 116TH TERRACE
OCALA, FL 34481-1364

DUNFEE,TAMMARA V
2630 NE 52ND CT. # 30
SILVER SPRINGS, FL 34488-1624

DUNGAN,SASHA R
725 WEST PITLER PLACE
CITRUS SPRINGS, FL 34434-5297

DUNING-STONE,MICHELLE L
1199 SUNWOOD DRIVE
MELBOURNE, FL 32935-6062

DUNNAM,JACQUELYN
POST OFFICE BOX 1216
POINT CLEAR, AL 36564-1216

DUNNIGAN,DANIEL T
1101 QUAIL RUN DRIVE
CENTERVILLE, OH 45458-9513

DUPONT,TRACY
23 SPANISH DAGGERS
ALAMOGORDO, NM 88310-8906

DUPRE,GINGER K
526 SUTTERS MILL ROAD
HENDERSON, NV 89014-4073

DUQUE,MARIA-PILAR
6000 NW 130TH AVE
OCALA, FL 34482-1754

DUSH,EMILY J
1779 NE 12TH STREET
OCALA, FL 34470-5549

DUSH,RICHARD F
100 NW 23rd Ave
Apt 2401
OCALA, FL 34475-6293

DUTIEL,SHERRY D
2006 QUAIL GROVE LANE
MISSOURI CITY, TX 77459-3717

DYAL,TERRI L
3880 SW 6TH AVE
OCALA, FL 34471-7418

DZIKOWICZ,JENNIFER
3095 S FLAMINGO WAY
DENVER, CO 80222-6803

Daniels-International Venture, LLP
2211 Lake Club Dr. Ste 100,
Columbus, OH 43232-3204

James D Dantzler Jr
Troutman Sanders LLP
600 Peachtree Street Northeast
Suite 5200
Atlanta, GA 30308-2216

Darby Bank Mortgage Dept
107 Jackson Street
Vidalia, GA 30474-4784

Daryl J. Corbin
227 W. Evans Street
Florence, SC 29501-3427

Davinci International, Inc
2150 South 1300 East #500
Salt Lake City, UT 84106-4375

Davis Dinkins Engineering PA
2201 SE 30th Avenue
Suite 302-1
Ocala, FL 34471-7500

DeGRAW,LAWRENCE A
6321 SW 104TH LANE
OCALA, FL 34476-8825

DeVAUGHN,AUDREONNA L
19 PECAN COURSE WAY
OCALA, FL 34472-6296

Deerwood II, LLC
1720 SE 16th Avenue
Ocala, FL 34471-4620

Deichman Properties
7447 SE 12 Circle,
Ocala, FL 34480-6647

Delaware Attorney General
Carvel State Office Bldg.
820 N. French St.
Wilmington, DE 19801-3509

Delaware State Bank Commissioner
Quinn Miller, Investigative Supervisor
555 E. Loockerman St, #210
Dover, DE 19901-3779

Liwayway Delino
Quintana McConnin & Sarte
450 B Street, Suite 1430
San Diego, CA 92101-8011

Dell Financial Services, L.P.
12234 N. Ih-35 Bldg. B.
Austin, TX 78753-1705

Dell Marketing LP
P.O. Box 534118
Atlanta, GA 30353-4118

Dell Marketing, L.P.
c/o Keith Fendrick
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601-1288

Deloitte & Touche
P.O. Box 403568
Atlanta, GA 30384-3568

Department of Revenue Administration
109 Pleasant Street
PO Box 457
Concord, NH 03302-0457

(p)CONNECTICUT DEPARTMENT OF REVENUE SERVICES
C & E DIVISION BANKRUPTCY UNIT
25 SIGOURNEY STREET
HARTFORD CT 06106-5041

Department of Revenue and Regulation
Attn: Business Tax Division
445 East Capitol Ave
Pierre, SD 57501-3100

Department of Taxation - Bankruptcy Divi
30 E. Broad Street
23rd Floor
Columbus, OH 43215-3414

Department of Veterans Affairs
9500 Bay Pines Blvd
St Petersburg, FL 33708

Department of Veterans Affairs
Cleveland Regional Loan Center
1240 East Ninth Street
Cleveland, OH 44199-2001

Destiny Metropolitan Worship Church
1775 Water Place
Atlanta, GA 30339-2031

Deutsche Bank AG
c/o Gunster Yoakley & Stewart, PA
777 S. Flagler Drive
Suite 500E
West Palm Beach, FL 33401-6121

Deutsche Bank AG
c/o Gunster Yoakley & Stewart, P.A.
777 South Flagler Drive, Suite 500E
West Palm Beach, FL 33401-6121

Deutsche Bank AG, New York
c/o Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4614

Deutsche Bank AG, New York
c/o Bingham McCutchen LLP
Attn: Robert M. Dombroff
399 Park Avenue
New York, NY 10022-4689

Deutsche Bank Securities, Inc.
60 Wall St., 19th Floor
New York, NY 10005-2836

Dimension Data
P.O. Box 403667
Atlanta, GA 30384-3667

District of Columbia
John A. Wilson Building
1350 PA Ave, NW Suite 409
Washington, DC 20003-3037

Division of Financial Institutions
Leigh A. Willis, Deputy Superintendent
77 South High Street, 21st Floor
Columbus, OH 43215-6108

Robert M Dombroff
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689

Don J. Papineau & Associates
2305 Plainfield Road
Joliet, IL 60403-1812


Donald Amerson
7370 Hodgson Memorial Dr. #A-7
Savannah, GA 31406-2538

Donald E. Hood
c/o Donald E. Hood
6440 N. Central Expressway, Suite 204
Dallas, TX 75206-4167

Dorchesters Group, LLC
c/o The Bywater Company
105 E. Robinson St. #540
Orlando, FL 32801-1690


Double Envelope Division
P.O. Box 532914
Atlanta, GA 30353-2914

Douglas Emmett 2000 LLC
808 Wilshire BLVD Suite 200
Santa Monica, CA 90401-1889

Down to Earth, Inc.
P.O. Box 738
Tangerine, FL 32777-0738


Dresdner Bank AG, New York Branch
1301 Avenue of the Americas
New York, NY 10019-6022

Dwight Porter
P.O. Box 1234
Dunnellon, FL 34430-1234

EADDY,APRIL
1707 JEFFERIES CRK BLVD
PAMPLICO, SC 29583-6224


EADDY,APRIL C
1707 JEFFERIES CRK BLVD
PAMPLICO, SC 29583-6224

EADY,CHRISTAL T
3440 SABLE  CHASE  LANE
ATLANTA, GA 30349-3686

EAGAN,AMY J
275 W JUNIPER AVE APT 2085
GILBERT, AZ 85233-3930


EASON,DONNA J
259 OLD JONES ROAD
WHITESBURG, GA 30185-2819

EATON,CATHRYN A
10472 S LARKSPUR  DRIVE
SANDY, UT 84094-4746

EBORN,GLEN A
974 E CANYON RIDGE WAY #10
MIDVALE, UT 84047-4458


ECHEVERRIA,ANA
13290 SW 61ST PLACE ROAD
OCALA, FL 34481-4181

EDMONDS,CONNIE J
2980 HARLEY ROAD
OXFORD, OH 45056-8952

EDWARDS,CHRISTIN A
1017 HUFFMAN  COURT
CINCINNATI, OH 45231-3728


EDWARDS,MARIE A
2635 NE 60TH LANE
OCALA, FL 34479-1848

EDWARDS,MELISSA D
2324 CHADWICK  DRIVE
FLORENCE, SC 29501-6444

EDWARDS,RHONDA M
611 PONTE VEDRA LAKES BLVD
#1505
PONTE VEDRA BEACH, FL 32082-1244


EDWARDS,SHERRY L
P.O. BOX 2527
SILVER SPRINGS, FL 34489-2527

EGEA,NANCY
3838 DUKE FIRTH  ST.
LAND O'LAKES, FL 34638-7899

EGIZIO,JOSEPH J
2414 SE 23RD PLACE
OCALA, FL 34471-8227


EHARDT,JULIE
36640 FOREST TRAIL
ELIZABETH, CO 80107-8107

EHRLICH,FRANCINE D
10225 CARLEIGH LANE
ROSWELL, GA 30076-2464

EICHLER,LYNNE
205 HARRISONVILLE LAKE RD
PILESGROVE, NJ 08098-3242

EISENMAN,MARI
1179 ROYAL RIDGE  DRIVE
BAILEY, CO 80421-1262

EIDBRECHT,CATHERINE Y
314 HAMMOCK DUNES PL
ORLANDO, FL 32828-8532

ELDER,ROBIN
18 KEYES STREET
QUINCY, MA 02169-7006

ELDER,THERESA
18 KEYES  ST
QUINCY, MA 02169-7006

ELIAS,DARLYNA
8588 SW 34TH  PL
OCALA, FL 34481-1569

ELIJAH,RICO D
846 CLEARFIELD LANE
SPRINGDALE, OH 45240-1214

ELLENDER,RICHARD
703 OMAR ST
HOUSTON, TX 77009-6644

ELLINGTON,ERICA L
1850 SE 18TH AVE
APT 3606
OCALA, FL 34471-8250

ELLINGTON,PATRICIA B
1940 SE 52ND COURT
OCALA, FL 34480-1158

ELLIOTT,DEBORAH A
243 S MCMULLEN BOOTH RD
# 32
CLEARWATER, FL 33759-4444

ELLIOTT,MONICA A
9251 SE 140TH PLACE
SUMMERFIELD, FL 34491-3543

ELLIS,JANICE A
3220 SW 26TH ST APT  2
OCALA, FL 34474-3382

EMANUEL,LAUREN
261 WEST STREET
WEYMOUTH, MA 02188-1116

EMEH,CHUKWUDI
7030 FOX HAVEN PL
APT 102
RALEIGH, NC 27616-6399

EMIG,MAUREEN H
5395 S.W. 31ST STREET
OCALA, FL 34474-4334

ENCARNACION, LETICIA
10289 SW 41ST  AVE
OCALA, FL 34476-4180

ENDERICA,LUJAN C
2821 SE 11TH  ST
OCALA, FL 34471-2757

ENGEBRITSON,SUSAN A
7826 W 11TH STREET
GREELEY, CO 80634-8859

ENGELHARDT,TOM W
3750 NE 17TH  AVE
OCALA, FL 34479-2402

ENGLAND,SCOTT
11201 LEANING ELM RD
OKLAHOMA CITY, OK 73120-5702

ENGLE,GREGORY C
3635 SE 47TH  ST
OCALA, FL 34480-7379

ENGLISH,VERNON
404 FLAMINGO CIRCLE
PALM HARBOR, FL 34683-1109

ENMAN,JOAN R
9 WINTERGREEN WAY
OCALA, FL 34482-6615

ENS Corp
607 North 21 Avenue
Hollywood, FL 33020-4049

ENSING,MARTHA
7503 N  FLORIDA  AVE
CITRUS SPRINGS, FL 34434-6218

EPPS,JENNIFER T
1560 MARCUS LANE
NEW ZION, SC 29111-9492

ESCANDON,CHRISTOPHER
1807 COACH HOUSE LOOP
CASTLE ROCK, CO 80109-3643

ESCHER,HEATHER M
10214 E JUANITA AVE
MESA, AZ 85209-7097

ESCOBAR,ANDREA J
5101 SW 60TH STREET RD
APT 802
OCALA, FL 34474-5795

ESCOBAR,NORMAN A
5101 SW 60TH ST
APT 802
OCALA, FL 34474-5795

ESPINAL,SHARELLE
4008 SW 143RD LANE RD
OCALA, FL 34473-2492

ESPINOZA,HENRY D
3920 SW 30TH  ST
LOT B 32
OCALA, FL 34474-8750

ESPINOZA,MARVIN R
3920 SW 30TH
LOT  C46
OCALA, FL 34474-9504

ESTES,BARBARA A.
8665 S.W. 94TH ST., UNIT F
OCALA, FL 34481-8508

ETHERINGTON,RACHEL R
1430 SE 20th Ave
OCALA, FL 34471-4149

ETIENNE,ELAINE C
15 CEDAR TREE TRACE
OCALA, FL 34472-8358

EUBANK,WENDY
PO BOX 59821
BIRMINGHAM, AL 35259-0821

EUBANKS,LORI
P.O. BOX 5806
OCALA, FL 34478-5806

EVANS,JOHN
379 CLYDE  CT
MCDONOUGH, GA 30252-4499

EVANS,LASHANDA F
8591 NW 12TH COURT
OCALA, FL 34475-7641

EVANS,LISA A
POST OFFICE BOX 277
LOWELL, FL 32663-0277

EVANS,PHILIP
1851 NAVAHO AVENUE
JACKSONVILLE, FL 32210-1249

EVENSON,GERALD A
15914 ORCHARD
CALDWELL, ID 83607-8320

EXON,KATHLEEN M
2643 FOXGLOVE  DR  SW
MARIETTA, GA 30064-4547

EZELL,CAROL L
1640 E  ECHO  LANE
PHOENIX, AZ 85020-3922

EZERSKI,BARRY
2810 NE  SCOTTSDALE  CIRCLE
LAWTON, OK 73507-1930

Kevin M Eckhardt
Akerman Senterfitt
50 North Laura Street
Suite 2500
Jacksonville, FL 32202-3646

Edward Chchilglio
740 SW 110th Avenue,
Ocala, FL 34481-1464

Ellison Property Mgmt.
2233-B S.E. Ft. King Street
Ocala, FL 34471-2563

Empiric Design Inc
4485 Tench Road
Suite 2510
Suwanee, GA 30024-6746

Equifax Mortgage Serv-105835
P. O. Box 105835
Atlanta, GA 30348-5835

Elena L Escamilla TB
135 W Central Blvd, Suite 620
Orlando, FL 32801-2476

Eugene B. Chambers, Jr.
5061 Rebels Run
Canton, GA 30114-8051

Express Services, Inc.
1005 SW 10th Street
Suite 102
Ocala, FL 34471-0307

FAIR,MATTHEW
2808 CANDLER  RUN  SW
MARIETTA, GA 30064-4274

FAISON,NITOYA C
15 CEDAR RUN
OCALA, FL 34472-8352

FAN,HENRY
216 AUTUMN  WIND WAY
ROCKVILLE, MD 20850-2873

FANCHER,KATHY L
10795 LIMING VAN  THOMPSON  RD
HAMERSVILLE, OH 45130-9529

FARARA,SANDRA
4206 CARLOS COURT
POWDER SPRINGS, GA 30127-1605

FARBER,BARRY J
2065 SE 33RD ST
OCALA, FL 34471-6110

FARMER,GREGORY A
9239 NORTH EAST 16TH TERRACE
ANTHONY, FL 32617-3512

FARRELL,JENNIFER J
1 JUNIPER DR
OCALA, FL 34480-9375

FARROW,FLORENCE G
POST OFFICE BOX 1071
FT MCCOY, FL 32134-1071

FAULKNER,KRISTEN L
1312 BETTY LANE SOUTH
CLEARWATER, FL 33756-3502

FAVICCHIO,ROBERT E
55 REGAL WAY
CRANSTON, RI 02921-2114

FAVILLE,THOMAS R
5001 S.W. 20TH STREET #3403
OCALA, FL 34474-8525

FAY,GILLIAN S
310 TREVINGTON COURT
ALPHARETTA, GA 30022-7575

FAY,TERI L
958 SUGAR LANDING CIRCLE
SUGAR HILL, GA 30518-6377

FEASTER,BRITTANY J
2621 NE 46TH LANE
OCALA, FL 34479-2135

FEDORNAK,BETH I
1650 1ST AVENUE WEST #203B
BRADENTON, FL 34205-6818

FEIL,DONALD A
10348 COLLAR DRIVE
SAN ANTONIO, FL 33576-7817

FELIX,CARRIE A
4511 CINDY PLACE
WEST BEND, WI 53090-9454

FELTNER,JENNIFER L
2471 APOLLO CT
BURLINGTON, KY 41005-9185

FELTON-CANARY,LINDSEY D
9089 TARNWOOD DR
VILLA RICA, GA 30180-7675

FERNANDEZ,MICHELLE L
1850 SE 18TH AVE
APT 2205
OCALA, FL 34471-8260

FERRIMAN,BRITTANY N
12137 NE HWY 314
SILVER SPRINGS, FL 34488-2451

FICS-Financial Ind.Computer
14285 Midway Rd., Ste 200
Addison, TX 75001-3620

FIEHLER,ERYN
405 NORTH COOPER AVE
LOCKLAND, OH 45215-2906

FIELDS,SARAH
810 CENTRAL ROAD
THOMSON, GA 30824-8279

FIGUEROA,EICHELLE I
3723 SW 148TH PLACE
OCALA, FL 34473-2800

FIGUEROA,FRANCES
1070 NW 127TH STREET
CITRA, FL 32113-4098

FIGURES,DANA L
3541 OTTERBEIN AVE
APT C
DAYTON, OH 45406-3935

FILIPEK,HEATHER L
10125 S.W. 73RD COURT
OCALA, FL 34476-9243

FINCHUM,ANDREA N
2801 NE 8TH TERRACE
OCALA, FL 34470-3689

FINNEY,M SUSAN
302 RUTH'S LANE
WAMEGO, KS 66547-9032

FISCHER,JOSIE T
17 CONCORD TRAIL DRIVE
ST. PETERS, MO 63376-4247

FISCHER,MICHAEL J
19900 SW FLAMINGO DRIVE
DUNNELLON, FL 34431-3661

FISHBACK,TONI W
101 WILEY BRIDGE COURT
WOODSTOCK, GA 30188-4751

FISHER,JEFFREY J
2901 SW 41ST STREET APT 2801
OCALA, FL 34474-7432

FITTS,JEANETTE
7032 SE 170TH AVE RD
OCKLAWAHA, FL 32179-3164

FLAMAND,PAUL J
25565 SW 20TH AVENUE
NEWBERRY, FL 32669-5029

FLAMIO,CONSTANTINE
14540 SALINGER ROAD
ORLANDO, FL 32828-6482

FLEAVIN,HEIDI
3052 S  STEELE  ST
DENVER, CO 80210-6950

FLETCHER,BESSIE
8300 E. YALE AVE #4-306
DENVER, CO 80231-3848

FLETCHER,KERRI
23345 CAMINITO JUANICO
LAGUNA HILLS, CA 92653-1661

FLOYD,MELINDA
1390 PERA RD
MONROE, VA 24574-3028

FOLDS,MARK D
19444 GULFSTREAM DRIVE
TEQUESTA, FL 33469-2052

FONTANEZ,CARMEN M
5841 PECAN ROAD
OCALA, FL 34472-6246

FONTENO,QUENTIN D
2065-P Lake Park Drive SE
SMYRNA, GA 30080-8928

FORD,MICHELLE M
1523 NE 17TH COURT
OCALA, FL 34470-4659

FORD-SATTERWHITE,PATRICIA A
2213 N.W. 24TH ROAD
OCALA, FL 34475-4815

FORSEE,RICHARD L
414 LAKEWOOD  DRIVE
OLDSMAR, FL 34677-4595

FORST,BRIAN A
12471 SE 61ST  CT
BELLEVIEW, FL 34420-5263

FORT,KRISTINA C
650 NE  168TH  STREET
CITRA, FL 32113-4850

FOSTER,DEBORAH K
2400 TAMMERON  DRIVE
MARIETTA, GA 30064-2758

FOUNTAIN,JOSHUA R
5910 SW 61ST PLACE
OCALA, FL 34474-5692

FOUTZ,TRUDY A
1337 COLUMBIA AVE  APT 2D
MIDDLETOWN, OH 45042-8116

FOWLER,APRIL M
2821 NE 3RD STREET
#7
OCALA, FL 34470-7053

FOWLER,REGENA J
5523 PECAN  ROAD
OCALA, FL 34472-6237

FRAIZE,ROBYNE L
6155 NW 59TH  CT
OCALA, FL 34482-8135

FRAIZE,WILLIAM H
6155 N.W. 59TH COURT
OCALA, FL 34482-8135

FRANCO LOPEZ,GABRIEL F
668 SABAL PALM CIRCLE
ALTAMONTE SPRINGS, FL 32701-2657

FRANE,KIMBERLY A
30400 PENNINGTON LANE
NOVI, MI 48377-1740

FRANKLIN,GINA I
303 WEST PEARL STREET
BATESVILLE, IN 47006-1124

FRANKS,ASHLEY Y
1850 SE 18TH AVE
APT 2607
OCALA, FL 34471-8262

FRANKS,KAREN
14518 CYPRESS FALLS  DR
CYPRESS, TX 77429-1974

FRANZ,JOHN M
614 SE WENONA AVE
OCALA, FL 34471-3816

FRASER,DAVID H
5397 PANAMA  AVE
SPRINGHILL, FL 34609-1334

FREAS,DAVID A
135 CELESTIAL WAY
ALPHARETTA, GA 30004-6352

FREDERIC,CRAIG M
204 SE WENONA AVE
OCALA, FL 34471-2219

FREED,DIANA M
300 HIGH ST
TROY, PA 16947-1114

FREELS,RODNEY
17542 E DEWBERRY DRIVE
PARKER, CO 80134-8832

FREEMAN,LAVERNE M
5940 NW 65TH ST
OCALA, FL 34482-2145

FRESH,JEFFREY
722 PLEASANT STREET
BROCKTON, MA 02301-3053

FRET,THERESA A
21 HEMLOCK RADIAL PASS
APT B
OCALA, FL 34472-6193

FRIERSON,WILLIAM T
2867 ALMESTER DR.
CINCINNATI, OH 45211-7603

FRITZ,BENJAMIN J
2315 SE 22ND LP
OCALA, FL 34471-8209

FROBERG,CYNTHIA A
1517 CROWN POINT  LANE
LOVELAND, OH 45140-5830

FROHLICH,MICHELLE R
5535 NE  32ND ST  APT  # 1
SILVER SPRINGS, FL 34488-1811

FRULLA,JASON C
13816 VIRGINIA ST.
OCEAN SPRINGS, MS 39565-6931

FRYE,CAMELA JANE B
PO BOX 1
OLANTA, SC 29114-0001

FRYE,JAMES A
3561 NE 97TH STREET ROAD
ANTHONY, FL 32617-3435

FRYE,TARA D
1517 WILLOW TRACE DRIVE
APT 6
FLORENCE, SC 29501-6243

FUENTES,YAITZA G
PO BOX 832071
OCALA, FL 34483-2071

FULFORD,HELEN C
129 15TH  AVE  SOUTH  UNIT C
JACKSONVILLE BEACH, FL 32250-6376

FULLINS,MARYAM
7144 SPRINGCHASE WAY
AUSTELL, GA 30168-6321

FULTON,ROBERT L
2243 HAMPTON DRIVE
DECATUR, GA 30035-3633

FURCON,TERRI R
3183 RUNNING DEER TR.
FRANKLIN, OH 45005-9001

FedEX
PO Box 660481
Dallas, TX 75266-0481

FedEx Custom Critical
PO Box 371627
Pittsburgh, PA 15251-7627

FedEx Office
Customer Administrative Svcs
PO Box 262682
Plano, TX 75026-2682

Federal Deposit Insurance Corp.
as receiver for Colonial Bank, N.A.
c/o Thomas R. Califano & Jeremy Johnson
1251 Avenue of the Americas
New York, New York  10020-1104

Federal Deposit Insurance Corporation as Rec
c/o DLA Piper LLP (US)
100 No. Tampa Street, Ste. 2200
Attn.:  Philip V. Martino, Esq.
Tampa, FL 33602-5809

Federal Deposit Insurance Corporation,
receiver for Colonial Bank, Mont., Ala
c/o Philip V. Martino
100 North Tampa St., Ste 2200
Tampa, FL  33602-5809

Federal Deposit Insurance Corporation, as Re
c/o DLA Piper LLP (US)
Attn.:  Philiip V. Martino, Esq.
100 North Tampa Street, Ste. 2200
Tampa, FL 33602-5809

Federal Deposit Insurance Corporation, as Re
c/o DLA Piper LLP (US)
Attn.:  Philip V. Martino, Esq.
100 North Tampa Street, Suite 2200
Tampa, FL 33602-5809

Federal Home Loan Mortgage Corp.
2300 Windy Ridge Pkwy SE
Ste 200, North Tower
Atlanta, GA 30339-5665

Federal Home Loan Mortgage Corporation
c/o Jason Ward Johnson
P.O. Box 2809
Orlando, FL 32802-2809

Federal Housing Administration
451 7th St. SW
Washington, DC 20410-0001

A Richard Feldman
Bazelon Less & Feldman
1515 Market Street
Suite 700
Philadelphia, PA 19102-1996

W Keith Fendrick
Holland & Knight, LLP
100 North Tampa Street, Suite 4100
Tampa, FL 33602-3644

Fidelity National Title
3007 N.DELTA HWY # 206
EUGENE, OR 97408-7119

Fidelity National Title
6245 E BROADWAY
TUCSON, AZ 85711-4009

Linda S Finley
Monarch Plaza - Suite 1600
3414 Peachtree Road
Atlanta, GA 30326-1153

First American
2490 PASEO VERDE PKWY SUITE 10
HENDERSON, NV 89074-7120

First American CREDCO
12395 First American Way
Poway, CA 92064-6897

First American Capital LLC
c/o Jon Krigsman
7286 Siena Way
Boulder, CO 80301-3722

First American CoreLogic
P.O. Box 847239
Dallas, TX 75284-7239

First American Flood Data Serv
11902 Burnet Road  Ste 400
Austin, TX 78758-2987

First American Real Estate Tax Svc.
c/o Craig Zinda
1 First American Way
Westlake, Texas 76262-5310

First Choice Title
6918 SHALLOWFORD Rd
STE. 111
CHATTANOOGA, TN 37421-1781

First National Bank of Layton
136 W 12300 S Ste 201
Draper, UT 84020-8368

Fischer Appraisal & Associates
11673 Whitehaven St
Oak Hills, CA 92344-9618

Five Brothers Mortgage Servics
14156 East 11 Mile Road
Warren, MI 48089-1468

Flatley Company , The
P.O. Box 850168
Braintree, MA 02185-0168

Florida Air Coolers Inc.
820 NE 44th Street
Ocala, FL 34479-1968

Florida Attorney General
The Capitol
PL 01
Tallahassee, FL 32399-1050

Florida Choice Bank
119 SE First Ave.
Ocala, FL 34471-2163

Florida Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399-0100

Florida Dept. of Revenue
Bankruptcy Unit
P.O. Box 6668
Tallahassee, FL 32314-6668

Florida Office of Financial Regulation
A. Gregory Melchior, Esq.
1313 Tampa St, Suite 615
Tampa, FL 33602-3328

Florida United Businesses
PO Box 1302
Tallahassee, FL 32302-1302

Foliage Design Systems
7048 Narcoossee Road
Orlando, FL 32822-5530

Fortessa
22601 Davis Drive
Sterling, VA 20164-4471

Hollyn J Foster
Slott, Barker & Nussbaum
334 East Duval Street
Jacksonville, FL 32202-2718

FreddieMac/Seller Statement
PO Box 93422
Chicago, IL 60673-0001

Freeborn & Peters
311 South Wacker Drive
Suite 3000
Chicago, IL 60606-6679

G&I VI 655/755 Business Center FE, LLC
c/o Dana S. Plon, Esquire
Sirlin Gallogly & Lesser, P.C.
1529 Walnut Street, Suite 600
Philadelphia, PA 19102-3012

GABRIEL,ALFRED J
9955 VOYAGER LANE
CINCINNATI, OH 45252-1962

GALINDEZ,MICHELE L
5011 SCOTHILLS DR.
ENGLEWOOD, OH 45322-3528

GALLAHER,THOMAS A
841 BAYTREE LANE
PONTE VEDRA BEACH, FL 32082-4164

GALLEGO,DORA
76 ALMOND DRIVE
OCALA, FL 34472-9007

GALLITZ,SHARON
320 IVY LAKES DR
JACKSONVILLE, FL 32259-7946

GALLOGLY,DIANA
1895 W DIXIE PLACE
DENVER, CO 80221-1538

GALVAN,CHERI
30 GREENVALE
RANCHO SANTA MARGARI, CA 92688-5530

GALZERANO,CHERYL A
54 E NICHOLAS STREET
HERNANDO, FL 34442-4663

GALZERANO,DAWN M
6050 WEST GREEN ACRES ST
HOMOSASSA, FL 34446-1812

GAMBHIR,ROSE M
5662 NE 167TH COURT
SILVER SPRINGS, FL 34488-4441

GANDY,JAMES B
705 WHITTLE STREET
HARTSVILLE, SC 29550-8627

GANSKY,LANCE M
1427 SE 39TH CT
OCALA, FL 34471-4925

GARCIA,SAM D
4598 DEEP RIVER PLACE
JACKSONVILLE, FL 32224-8461

GARDINER,DELORES F
1349 NORTH FOXRUN TERRACE
INVERNESS, FL 34453-1562

GARLIK,CHRISTINE M
PO BOX 770120
OCALA, FL 34477-0120

GARLISI,BARBARA M
2085 SE 33RD STREET
OCALA, FL 34471-6110

GARRETT,BERNADETTE J
2409 NW 1ST AVE
OCALA, FL 34475-9147

GARRETT,ELIZABETH J
11411 SE 53RD CT.
BELLEVIEW, FL 34420-3966

GARTEN,JOHN P
75 PAUMA VALLEY  DRIVE
COLORADO SPRINGS, CO 80921-2825

GARZA,DENNIS
5430 PERSIMMON PASS
RICHMOND, TX 77407-4043

GARZON,ALBERT J
3208 TEALWOOD TERRACE
DELTONA, FL 32725-3069

GARZON,PEDRO N
73 ALMOND PASS DR
OCALA, FL 34472-8733

GATES,STEPHANIE D
5555 NE 11TH  AVE
OCALA, FL 34479-7650

GATTOZZI,JOHN J
1454 COVE HILL COURT
LONGWOOD, FL 32750-2830

GAY II,CHARLES E
5577 NORTH STATE ROUTE 48
LEBANON, OH 45036-9477

GE Capital
P.O. Box 3083 ,
Cedar Rapids, IA  52406-3083

GE Capital
P.O. Box 740434
Atlanta, GA 30374-0434

GE Capital
P.O. Box 740441
Atlanta, GA 30374-0441

GEHRING,REBECCA
574 TRAVERSE DRIVE
COSTA MESA, CA 92626-3117

GEITNER,ERICK
11645 BLALOCK FOREST
HOUSTON, TX 77024-6403

GENTILE,GERALD
30 HOLLOWAY ST
MALDEN, MA 02148-5904

GEOFFROY,MARLEEN
523 FOX HOLLOW DR
HUDSON, NH 03051-4860

GEORGE,ANTHONY N
4015 SE 17TH ST
OCALA, FL 34471-4909

GEORGE,ERIKA D
5253 CELCUS DRIVE
HOLIDAY, FL 34690-6651

GEORGE,JENNIFER M
4101 SE 46TH ST
OCALA, FL 34480-8855

GERVICKAS,CAROL S
1335 NORTHWEST 105TH TERRACE
OCALA, FL 34482-9527

GIBAS,DAVID J
514 SE SANCHEZ AVE
OCALA, FL 34471-3827

GIBSON,CHRISTINA K
1821 NE 95TH ST
ANTHONY, FL 32617-3219

GIBSON,CYNTHIA D
6393 S UNION RD
MIAMISBURG, OH 45342

GIBSON,JAKUB L
3219 W HAWTHORNE RD
TAMPA, FL 33611-2937

GIESE,ROBERT S
1112 NE 32 PL
OCALA, FL 34479-2849

GILBERT,RHONDA T
1370 SW 117TH CT
OCALA, FL 34481-1373

GILL,SARA J
85276 WILSON NECK ROAD
YULEE, FL 32097-4789

GILLESPIE,BRENDA S
6508 INDIANWOOD
MASON, OH 45040-3414

GILLESPIE,CRAIG
8 LINCOLN ST
ABINGTON, MA 02351-1605

GILLIARD,EDWIN
153 BRIANNA  CIRCLE
SAVANNAH, GA 31419-8149

GILLUM,CANDICE R
449 WATER ROAD
OCALA, FL 34472-2923

GILLUM,STEPHANIE M
16080 N HWY 441
REDDICK, FL 32686-3386

GILMORE-JAMES,KIMBERLY M
1134 SILVERBROOK DRIVE
POWDER SPRINGS, GA 30127-6061

GISMONDI,JOSEPHINE A
8 OXFORD CIRCLE
SOUTHAMPTON, NJ 08088-3579

GIUDICESSI,CHRISTINE K
1235 BRUSHY MOUNTAIN ROAD
ROCKMART, GA 30153-8209

GLADDEN,SUSAN A
3419 REDWING  DRIVE
NAPERVILLE, IL 60564-4426

GLASS,DANNA J
10811 SE 54TH  CT
BELLEVIEW, FL 34420-3241

GLEASON,CHARLOTTE D
5420 GUM CREEK COURT
LOGANVILLE, GA 30052-4404

GLOVER,LUCINDA M
7756 WATERLACE  DRIVE
FAIRBURN, GA 30213-4647

GLYNN,SUSAN K
5577 SHOCKTON  COURT
MASON, OH 45040-4680

GOINS,LINDA K
1531 NW 109TH  AVE
OCALA, FL 34482-9518

GOLDWARE,EVELYN F
2901 SW 41ST STREET
APT 2903
OCALA, FL 34474-6235

GOLEC,PATRICIA A
7978 SE 62ND LOOP
OCALA, FL 34472-4330

GOLUBTSOV,ELENA
72 BELLWOOD DRIVE
FEASTERVILLE TREVOSE, PA 19053-7215

GOMEZ,EMILY
22061 SW NAUTILUS  BLVD
DUNNELLON, FL 34431-3317

GOMEZ,NOLAND A
18222 SOUTH MISSION HILLS
BATON ROUGE, LA 70810-7974

GONTKOF,ANDREW F
365 NEWTOWN ROAD
APT E9
WARMINSTER, PA 18974-5300

GONZALES,TABERTHA M
5629 W VERDE LANE
PHOENIX, AZ 85031-3326

GONZALES,TAMEKIA D
3188 ANN ROAD
SMYRNA, GA 30080-3806

GONZALEZ,HEIDY M
3912 SW 156TH PLACE
OCALA, FL 34473-8229

GONZALEZ,JENNIFER L
5831 SW 63RD STREET
OCALA, FL 34474-5612

GONZALEZ,MARIA M
5542 HARBORSIDE DRIVE
TAMPA, FL 33615-3677

GONZALEZ,MARIBEL
4428 SW 49TH AVE
OCALA, FL 34474-9682

GONZALEZ,REYNALDO V
3811 SW 102 LANE ROAD
OCALA, FL 34476-4189

GOOD,MICHELLE A
615 WEST PAGES LANE
WEST BOUNTIFUL, UT 84087-1116

GOODELL,ERIN C
108 EAST 30TH STREET
KANSAS CITY, MO 64108-3211

GOODSON,MARY L
6770 SOUTHEAST 52ND STREET
OCALA, FL 34472-2038

GOODSON,SATOYA L
P.O. BOX 5873
OCALA, FL 34478-5873

GOODSON,SHAMEELAH N
2320 PRIMROSE ST
FLORENCE, SC 29505-7542

GOOLSBY,DIANA E
3 TEAK COURSE
OCALA, FL 34472-8654

GORDO,STACY L
2041 FORAKER AVE
CINCINNATI, OH 45212-2148

GORDON,BRYAN
744 NORTH 100 EAST #120
TOOELE, UT 84074-4604

GORHAM,PHILLIP A
13606 SE 102ND CT
BELLEVIEW, FL 34420-6975

GOSECO,DUSTIN
4139 HILARIA WAY UNIT B
NEWPORT BEACH, CA 92663-3645

GOSSWEILER,HYLAND R
6226 COCOS DR
FORT MYERS, FL 33908-4619

GOUGH,BRIAN J
5614 NW 38TH PLACE
GAINESVILLE, FL 32606-6928

GOURLAY,PATRICIA A
5650 CAMDEN HWY
CAMDEN, SC 29020-7895

GOWENS,SEAN
324 COFFEE BLUFF VILLA RD
SAVANNAH, GA 31419-3112

GRABBE,ELOISE W
14182 S.W. 101 LANE
DUNNELLON, FL 34432-4700

GRACIA,MARY
735 SAN JACINTO CIRCLE
BAYTOWN, TX 77521-4152

GRAHAM,SHORNIA A
7101 NW 21ST STREET
OCALA, FL 34482-4403

GRANGER,IYALUVA D
4194 RIPLEY COURT
BUFORD, GA 30518-9229

GRANT,AMY
9407 HIGH CLIFFE ST
HIGHLANDS RANCH, CO 80129-6458

GRANT,DEBRA
1014 PITTY PAT DRIVE
FLORENCE, SC 29505-7232

GRANTHAM,PATRICIA A
11304 N EDISON AVE
TAMPA, FL 33612-5109

GRANVILLE,JACQUELINE
3001 SE LAKE WEIR AVENUE
APT #202
OCALA, FL 34471-6727

GRAVES,VERA L
1100 SE 29TH STREET
OCALA, FL 34471-6674

GRAVITZ,AMBER B
1331 NE 15TH ST
OCALA, FL 34470-4665

GRAY,JESSIE L
5091 SW 40TH PLACE
OCALA, FL 34474-9588

GRAY,MERYDITH E
42 BAHIA PASS
OCALA, FL 34472-4153

GREBLICK,JOYCE
8291 SE 160TH PL
SUMMERFIELD, FL 34491-5432

GREEN,FRANK H
6811 NE 37TH LANE
SILVER SPRINGS, FL 34488-2108

GREEN,KEVIN A
3381 NIAGARA STREET
CINCINNATI, OH 45251-2123

GREEN,MARKELIA L
7963 RIFFLE LANE
ORLANDO, FL 32818-1253

GREEN,SADIE J
3056 SW 177th LANE RD.
OCALA, FL 34473-4505

GREENE,JONATHAN R
1047 PRIMROSE DRIVE
WEST CARROLLTON, OH 45449-2028

GREENWOOD,ASHLEY M
3981 ROCMAR  DRIVE
SNELLVILLE, GA 30039-8026

GREENWOOD,CHRISTOPHER N
1184 PARK FOREST COURT
LILBURN, GA 30047-6876

GREGG-HARRELL,EMMA J
118 NORDELL STREET
DARLINGTON, SC 29532-8773

GREINER,LAURIE A
6174 SE 126TH ST
BELLEVIEW, FL 34420-5202

GRIDER,JOHN
650 SOUTH WEST 87TH PLACE
OCALA, FL 34476-7108

GRIFFEY,AMANDA G
10913 SE 54TH AVENUE
BELLEVIEW, FL 34420-3245

GRIFFIN,ERIN
131 BACK ROAD
MASHPEE, MA 02649-4367

GRIFFIN,GAY R
2451 ELDERBERRY COURT
CINCINNATI, OH 45239-6882

GRIFFIN,JASON A
8905 OAKWOOD PLACE
FRANKLIN, OH 45005-2999

GRIFFIN,THOMAS M
5321 W BUCKSHOT CT
BEVERLY HILLS, FL 34465-4850

GRIFFITH,MARCIA
19021 KEELER AVENUE
COUNTRY CLUB HILLS, IL 60478-5732

GRIFFITH,MARY
3630 W 175TH PLACE
COUNTRY CLUB HILLS, IL 60478-4603

GRIGLER,SUSAN E
513 SW 12TH  AVE
OCALA, FL 34471-1727

GRILLS,THOMAS
12511 SE 94TH  COURT
SUMMERFIELD, FL 34491-9731

GRIMM,MARY
9515 SILVER SPUR LANE
HIGHLANDS RANCH, CO 80130-5340

GROFF,BETH A
9360 SE 119TH ST
BELLEVIEW, FL 34420-5489

GROHOCKI-PROCTOR,MICHAEL S
PO BOX 363
SHAPLEIGH, ME 04076-0363

GROSS,CHRISTINE J
PO BOX 1351
FORT MCCOY, FL 32134-1351

GROVES BRANNON,CHERYL A
186 MARK GROVES AVENUE
LINDALE, GA 30147-1530

GRUBER,LISA R
1480 SE 169TH TERR RD
SILVER SPRINGS, FL 34488-5827

GRZYB,SHARON A
910 S.E. 28TH STREET
OCALA, FL 34471-5942

GUIDER,LEESHON
856 PLAINVILLE CIRCLE
ATLANTA, GA 30331-4367

GOMES,LESLIE M
4505 Legend Hollow Lane
Powder Springs, GA 30127-5359

GUNNIN,VICTORIA A
201 BUTLER INDUSTRIAL DR
APT 719
DALLAS, GA 30132-0945

GUNTER,CHARLOTTE J
2201 NE 37TH ST
OCALA, FL 34479-2513

GUNTER,DOMINIQUE A
5001 SW 20TH STREET
APT #6402
OCALA, FL 34474-8715

GURKA,DAWN E
13332 SW 78TH CIRCLE
OCALA, FL 34473-5289

GUTIERREZ,SEANINE
20391 E LASALLE PL
AURORA, CO 80013-9051

Galaxy Business Products
P.O. Box 110222
Carrollton, TX 75011-0222

Gary & Marguerite Kline
21028 81st Pl., West
Edmonds, WA 98026-7020

Gary Mankin
7505 Waters Ave F 8,
Savannah, GA 31406-3822

Gary's Seafood Specialties
721 W Amelia Street
Orlando, FL 32805-1401

Gill R Geldreich
Tennessee Attorney General's Office
Post Office 20207
Nashville, TN 37202

General Electric Capital Corp.
1961 Hirst Dr.
Moberly, MO 65270-3046

Georgia Attorney General
40 Capitol Square, SW
Atlanta, GA 30334-9057

Georgia Dept of Banking and Finance
Judy Newberry, Deputy Commissioner
2990 Brandywine Rd, Suite 200
Atlanta, GA 30341-5529

Georgia Security Systems, Inc.
73 Lawrenceville Street
McDonough, GA 30253-2336

Gilkey Electric Inc.
607 Redna Terrace Suite 200
Cincinnati, OH 45215-1183

Global Financial Services
2225 American Drive,
Neenah, WI  54956-1005

Government National Mortgage Assoc.
451 7th St. SW
Room B-133
Washington, DC 20410-0001

Great America Leasing Corp
8742 Innovation Way
Chicago, IL 60682-0087

Great America Leasing Corp.
P.O. Box 609
Cedar Rapids, IA 52406-0609

Great America Leasing Corp.
P.O. Box 660831
Dallas, TX  75266-0831

Greg H. Crocker
385 Meadow Beauty Terrace
Sanford, FL 32771-6474

James S. Grodin
111 N. Orange Avenue, Suite 1800
Orlando, FL 32801-2343

Group 360 Visual Communications
PO Box 790379
St. Louis, MO 63179-0379

Guaranty Bank
c/o Charles Sebesta
8333 Douglas Avenue
Dallas, TX 75225-6581

(p)GUARANTY BANK
ATTENTION MALISA GENNRICH
4000 W BROWN DEER ROAD
BROWN DEER WI 53209-1221

HAACK,VERONICA
126 SPRING STREET
HULL, MA 02045-1228

HABER-RANSOM,WINSOME A
7210 NORTH MANHATTAN AVE
Unit 2524
TAMPA, FL 33614-3728

HACKER,MEGAN M
4321 SULLIVAN AVE
CINCINNATI, OH 45217-1746

HACKNEY,ELIZABETH A
16767 SE HWY 301 # 1
SUMMERFIELD, FL 34491-6310

HADAD,JOHN
1329 22ND AVENUE NORTH
SAINT PETERSBURG, FL 33704-3109

HADDAD,JOHNNY D
6054 S COUGAR LN
KEARNS, UT 84118-6063

HADLEY,TRACY
5036 MODOC TRAIL
LAS CRUCES, NM 88011-9384

HAELSIG,DANIEL N
2330 SW WILLISTON RD
#732
GAINESVILLE, FL 32608-4028

HAGAN,ERIN M
720 NE 18TH AVE
OCALA, FL 34470-6151

HAGER,KEN
5769 S JAY ST
LITTLETON, CO 80123-5153

HAGER,LYNN
11491 DARK STAR WAY
PARKER, CO 80138-7289

HAGINS,CAMITRA T
3907 S.E. 145TH STREET
SUMMERFIELD, FL 34491-3954

HAIGH,ANN
2119 NANTUCKET
HOUSTON, TX 77057-2905

HAINS,BLAINE
17090 CARLSON DRIVE
APT 1213
PARKER, CO 80134-6832

HAITSCH,THOMAS
5695 SW 39TH STREET
OCALA, FL 34474-9576

HALCOMB,KRISTINA M
6050 W  GREEN ACRES ST
HOMOSASSA, FL 34446-1812

HALIBURTON,BETHINE
18934 E PROGRESS AVE
CENTENNIAL, CO 80015-4880

HALL,BRITTANY N
1762 NE 39TH STREET
OCALA, FL 34479-8642

HALL,DAVID A
1275 CEDAR BROOK DRIVE
LAWRENCEVILLE, GA 30043-4689

HALL,NASTASSYA B
16053 W OCOTILLO LANE
SURPRISE, AZ 85374-7810

HALL,ZELL
16175 SE  58TH  AVE
SUMMERFIELD, FL 34491-5200

HAMBLE,DOROTHY R
7062 HEMLOCK COURSE
OCALA, FL 34472-2139

HAMBLEN,MARY E
10281 S.W. 61ST TERRACE ROAD
OCALA, FL 34476-8731

HAMILTON,ANITA W
1602 MCNEIL ST APT 4-B
DILLON, SC 29536-4585

HAMILTON,KELLIE D
5637 DOVE DR
NEW PORT RICHEY, FL 34652-6422

HAMM,JOHN P
114 KENTUCKY DRIVE
DARLINGTON, SC 29532-2418

HAMMACK,WILLIAM
1735 STATE STREET
BILOXI, MS 39531-4371

HAMMOND,KAREN S
7285 RESINDA  DRIVE
CENTERVILLE, OH 45459-3357

HAMMOND,MARY
4470 NW 5TH CT
OCALA, FL 34475-9529

HAMMOND,RICHARD K
5349 MONARCH PINE LANE
NORCROSS, GA 30071-4723

HAMPTION-POOLE,KAI
224 AMES  BURY POINTE
FLORENCE, SC 29501-8680

HAMPTON, NANCY
2630 NE 52 COURT
APT 34
SILVER SPRINGS, FL 34488-1624

HAND,VICKI L
8152 N 32ND AVE
PHOENIX, AZ 85051-6005

HANDSHU,KERI L
4779 SE 34TH TERRACE
OCALA, FL 34480-9319

HANEGAN,VICTORIA
161 NE 50TH AVE.
OCALA, FL 34470-1584

HANSERT,JILLIAN C
3791 DONATA DR
CINCINNATI, OH 45251-5859

HANSON,CHRISTIE H
4640 N.E. 97TH STREET ROAD
ANTHONY, FL 32617-3839

HAPGOOD,DOUGLAS S
32 FIR DRIVE TRACE
OCALA, FL 34472-6075

HARDEN,AMY M
14396 SW 19TH PLACE
OCALA, FL 34481-3800

HARDIN,WILKES B
2884 STILESBORO RIDGE WAY
KENNESAW, GA 30152-7447

HARDY,JENNIFER L
2198 S.E. 62ND STREET
OCALA, FL 34480-6117

HARGROVE,BOBBI J
655 SHOALS TRAIL
DALLAS, GA 30132-6053

HARMER,BRIAN K
12626 S.E. 211TH COURT
KENT, WA 98031-2209

HARMON,JEFFREY
6554 S KEARNEY CIRCLE
CENTENNIAL, CO 80111-4318

HARPER,CHERI L
3980 MAINLANDS BLVD N
PINELLAS PARK, FL 33782-3920

HARRIS,ALDINE
705 WEST 115TH STREET
CHICAGO, IL 60628-5243

HARRIS,CAROLYN A
6717 SAINT ANDREWS CROSS
APT A
LIBERTY TOWNSHIP, OH 45044-1123

HARRIS,CHARLOTTE Y
9400 WEST DUNNELLON ROAD
CRYSTAL RIVER, FL 34428-7244

HARRIS,EMMA J
1650 ANDERSON MILL RD #3101
AUSTEL, GA 30106-1263

HARRIS,JENNIFER
3 TEAK COURSE
OCALA, FL 34472-8654

HARRIS,MICHAEL W
7785 SW 62ND COURT
OCALA, FL 34476-8300

HARRIS,NADYA
2544 EVERSHOT DR
TRINITY, FL 34655-4807

HARRIS,TERRY L
9400 W DUNNELLON ROAD
CRYSTAL RIVER, FL 34428-7244

HARRIS,VONTINA L
306 3RD PLACE NW
ATLANTA, GA 30331-1604

HARRISON,KEISHIA S
737 QUEEN STREET
KINGSTREE, SC 29556-3111

HARRISON,TASHIA S
305 PRESSLEY AVE
KINGSTREE, SC 29556-3214

HARROD,JOSEPH E
4900 SW 46TH COURT 1632
OCALA, FL 34474-6279

HARROP,ROBIN A
25215 N.E. 131ST LANE
SALT SPRINGS, FL 32134-9596

HART,ELINOR
1506 EAST GEMINI DRIVE
TEMPE, AZ 85283-3115

HART,KIMBERLY E
2105 SW 7TH PLACE
OCALA, FL 34471-1945

HARTMAN,LISA J
3402 LANCASTER COURT
#174
TAMPA, FL 33614-4646

HARTSELL,CHARLES V
369 W BROAD STREET
DARLINGTON, SC 29532-4705

HARVEY,MAXINE Y
P O BOX 2641
OCALA, FL 34478-2641

HARWELL,REINITA C
154 GREAT OAKS LANE
ROSWELL, GA 30075-2953

HASTINGS,DEBRA
PO BOX 2395
PARKER, CO 80134-1416

HATCHER,ANIECE R
4395 COOPERS CREEK DRIVE
SMYRNA, GA 30082-4813

HATCHER,JENNIFER L
6 BAHIA  COURT PLACE
OCALA, FL 34472-2749

HATFIELD,CYNTHIA D
13888 WATERCHASE WAY
JACKSONVILLE, FL 32224-0807

HATFIELD,CYNTHIA L
5051 SE 32nd ST APT B
OCALA, FL 34480-1020

HATFIELD,DEE
1090 5 TALON WAY
LOUISVILLE, KY 40223-5579

HATTON,LAURA
44 PIN OAK DRIVE
SCITUATE, MA 02066-4028

HATTON,MICHAEL
P.O. BOX 154
MCINTOSH, FL 32664-0154

HATTON,PATRICIA
PO BOX 617
SCITUATE, MA 02066-0617

HAUGHTON,LAYONA
234 DAKOTA COURT UNIT A
BOLINGBROOK, IL 60440-5726

HAWKER,PEGGY J
12507 COLT COURT
MAGNOLIA, TX 77354-4912

HAWKINS,AUDREY R
2702 Tree Park Rd
Flowery Branch, GA 30542-2861

HAWKINS,CANDICE M
903 AMERICAN BEAUTY DRIVE
SALT LAKE CITY, UT 84116-2118

HAWKINS,MARK
6355 S NELSON WAY
LITTLETON, CO 80127-5580

HAWKINS,PATRICIA P
1110 CENTURY OAKS DRIVE
UNIT B
GULFPORT, MS 39507-1511

HAY,JULIA M
250 LITTLE ROUND TOP APT 320
FT THOMAS, KY 41075-4405

HAYCOCK,MARYANN J
4934 W EMMA  MINE  DR
HERRIMAN, UT 84096-7719

HAYDT,JASON E
425 NE 27TH AVENUE APT 1
OCALA, FL 34470-7060

HAYNES,JACQUELINE M
6945 HEMLOCK RD
OCALA, FL 34472-9455

HAYNES,SARAH E
8901 N BASSWOOD AVE
CRYSTAL RIVER, FL 34428-8685

HAYS,CYNTHIA L
7510 HAAS  HILLS  LN
BELLEVILLE, IL 62223-7649

HD Supply Electrical, Ltd
501 W Church Street
Orlando, FL 32805-2247

HEAD,CYNTHIA
5220 NE 9TH  LANE
OCALA, FL 34470-0806

HEADLEY,BRITTNEY M
2413 S  WHITE VILLAGE  CT
SALT LAKE CITY, UT 84119-2181

HEALY,EMMETT P
2309 S.E. 30TH PLACE
OCALA, FL 34471-6192

HEAPS,HEATHER N
472 NE 128 AVE
SIVLER SPRINGS, FL 34488-3637

HEATH,ERICA J
81 ARROWHEAD DRIVE
DALLAS, GA 30132-9434

HEBERT,KIM M
116 VERANO COURT
DAVENPORT, FL 33896-6509

HEEREN,MARILYN
4509 LUCERNE AVE
LOVELAND, CO 80538-1471

HEFLIN,JANICE A
100 NW 23RD AVENUE APT 208
OCALA, FL 34475-6239

HEISER,CHRISTOPHER M
10321 WOOD DUCK DRIVE
NEW PORT RICHEY, FL 34654-3535

HEMBREE,LARRY R
322 WALNUT HILLS CROSSING
CANTON, GA 30114-9773

HEMELRICK,JAY H
23 REDWOOD TRACE
OCALA, FL 34472-6100

HENDERSON,REGINA D
3702 SALEM  CHAPEL DRIVE
LITHONIA, GA 30038-4835

HENDRICKS,KAREEM
12508 E KENTUCKY AVE.
AURORA, CO 80012-3323

HENLEY,JENNIFER R
5341 W RICHLAND LANE
HOMOSASSA, FL 34446-1919

HENRY,CHRISTINE P
PO BOX 494
OCKLAWAHA, FL 32183-0494

HENRY,SUSAN C
105 EWING CT
ENGLEWOOD, OH 45322-8767

HENSLEY,MARY E
1816 CORDOVA AVE
CINCINNATI, OH 45239-4911

HENSLEY,NANCY L
115 SOUTHERN AVE
CINCINNATI, OH 45215-4825

HENSLEY,PAMELA J
639 RIVER ROAD
LOVELAND, OH 45140-8844

HERNANDEZ,DEBRA M
6485 SW 51ST  CT
OCALA, FL 34474-5768

HERNANDEZ,JULIA F
827 DUNDEE CIRCLE
LEESBURG, FL 34788-7677

HERNANDEZ,LEONA M
4055 E  WOODDUCK  LANE
HERNANDO, FL 34442-3984

HERNANDEZ,NURIS C
13521 N MAGNOLIA  AVE
CITRA, FL 32113-3745

HERZBERGER,JAMES
2314 S.E. 30TH STREET
OCALA, FL 34471-6191

HEWITT,NANCY L
5001 20TH STREET
APT # 1702
OCALA, FL 34474-8548

HEYWARD,DAVINA C
2920 NW 18TH  ST
OCALA, FL 34475-4733

HICKERSON,DIANE S
P O BOX 844
ANTHONY, FL 32617-0844

HICKEY,WILLIAM
69  DOBSON ROAD
BRAINTREE, MA 02184-2008

HICKMAN,BROOKE D
PO BOX 263433
TAMPA, FL 33685-3433

HICKS,AMANDA L
513 BAHIA TRACK COURT
OCALA, FL 34472-2632

HICKS,HOLLY L
6563 S.E. 87TH STREET
OCALA, FL 34472-9284

HICKS,KIM J
6775 SE 1ST STREET
OCALA, FL 34472-7902

HICKS,MELLISA L
11112 APPLE BLOSSOM TRAIL WEST
JACKSONVILLE, FL 32218-7363

HICKS,PATRICIA A
8217 PROVINCIAL CIRCLE SOUTH
JACKSONVILLE, FL 32277-0957

HIGGS,KATHY E
1533 NE 21st STREET
OCALA, FL 34470-4375

HIGUERA,ALEXIS M
3626 N 89TH DRIVE
PHOENIX, AZ 85037-2612

HIGUERA,BRANDIS N
24771 W JONES WAY
BUCKEYE, AZ 85326-3357

HILL,DEBORAH E
118 SABLE TRACE LANE
ACWORTH, GA 30102-7620

HILL-ROBERTS,ALLISON L
3486 HEATHERVALE WAY
CONYERS, GA 30094-5042

HILLIARD,SARAH A
759 SUMMER DRIVE
ACWORTH, GA 30102-8180

HINSON,JOY D
712 PRESTON WOODS TRAIL
ATLANTA, GA 30338-5427

HINSON,MEGAN D
234 RIVER HILLS DRIVE
JACKSONVILLE, FL 32216-8925

HINZ,JOANN
3012 SE 5TH TERRACE
APT A
OCALA, FL 34471-9609

HOBBS,JEFFREY J
26260 NORTH 43RD PLACE
PHOENIX, AZ 85050-8913

HOBSON III,OSCAR D
2410 MCKENZIE TRACE SE
ATLANTA, GA 30316-3283

HODGE,SANDRA D
504 STONE CIRCLE
WYLIE, TX 75098-4100

HODGE,STEPHANIE M
1291 NERVI MEWS NW
ATLANTA, GA 30318-4118

HODGES,MARGIE R
3301 NW 28TH PLACE
GAINESVILLE, FL 32605-2706

HODGES,SHIRLEY A
3783 SW 89TH AVE
OCALA, FL 34481-5457

HODGMAN,REBECCA E
P.O. BOX 481
FORT MCCOY, FL 32134-0481

HOGAN,HILARY A
1115 CENTER ST
MABLETON, GA 30126-2103

HOLDAWAY,CYNTHIA L
6307 PECAN COURSE
OCALA, FL 34472-8708

HOLDEN,CRYSTAL M
9375 N IRA MARTIN AVE
CRYSTAL RIVER, FL 34428-7268

HOLDER,BRANDI N
737 ASTER DRIVE
FLORENCE, SC 29501-7574

HOLE,ELIZABETH J
3268 SAN MATEO ST
CLEARWATER, FL 33759-3630

HOLE,SEAN M
3268 SAN MATEO STREET
CLEARWATER, FL 33759-3630

HOLLAND,KAREY L
5020 SE 40TH STREET
OCALA, FL 34480-0645

HOLLIS,MARY A
110 SUMMER LAKE COVE
DALLAS, GA 30157-7615

HOLLOWAY,CYNTHIA
8230 S MAGNOLIA AVE
OCALA, FL 34476-7159

HOLMAN,VINCENT
2871 DEXTER STREET
DENVER, CO 80207-3051

HOLMES,CLAY
23992 GLENMOOR DRIVE
PARKER, CO 80138-3149

HOLMES,TAMEIKA K
433 E TIERRA DR
FLORENCE, SC 29505-6037

HOLTON,GEORGE E
16651 NE 33RD CT
CITRA, FL 32113-4666

HOLTON,KEVIN
538-B SOUTH 4TH AVENUE
KURE BEACH, NC 28449-3521

HOLTON,KEYDRA D
115 SAINT ANN CIRCLE
DALLAS, GA 30157-8069

HOLZHAUSER,JANICE M
N98 W15723 SCHOOL ROAD
GERMANTOWN, WI 53022-5144

HOMAN,SARA
8798 SW 66TH AVE
OCALA, FL 34476-8533

HOOKER,PHILLIP V
5555 SE 145TH ST
SUMMERFIELD, FL 34491-4041

HOOKER,STEPHANIE R
5542 METRO WEST BLVD
APT 103
ORLANDO, FL 32811-2450

HOOKS,SHANNON D
808 LYNWOOD DRIVE
FLORENCE, SC 29501-5728

HOOTON,DENNIS
4561 OLDE PERIMETER WAY
# 2205
ATLANTA, GA 30346-6007

(c)HOPP,DIANE
19235 WISTERIA LN
PETERSBURG IL 62675-7559

HORTON,ISAAC J
1194 ELLA ST
SAN LUIS OBISPO, CA 93401-4106

HOSTENS,WILLIAM E
3902 BEAVERCREEK CIRCLE
CINCINNATI, OH 45241-3006

HOUSTON,CARLA J
6153 DELCREST CT
FAIRFIELD, OH 45014-5312

HOVER,EARNEST L
724 NE 10TH AVE
OCALA, FL 34470-5924

HOVER,JOANNE M
16850 NW 128TH TERRACE
REDDICK, FL 32686-2413

HOVIS,AVA
9196 SE 120TH LOOP
SUMMERFIELD, FL 34491-9480

HOWARD,JEMELLE E
1028 DAYTON STREET
CINCINNATI, OH 45214-2140

HOWARD,LINDA J
4046 LAURIE JO DRIVE SW
MARIETTA, GA 30008-5847

HOWARD,STACY L
5917 W DISCOVERY DRIVE
WEST JORDAN, UT 84081-8579

HOWARTH,ERIN N
419 WHITE INGRAM PKWY DALLAS
DALLAS, GA 30132-5073

HOWELL,JENNIE L
2138 NE 6TH PLACE
OCALA, FL 34470-6256

HOWLE,REBECCA A
5312 HOFFMEYER RD
DARLINGTON, SC 29532-6855

HQ Global New Jersey Park
80 West, Plaza II
Saddle Brook, NJ 07663

HUBACH,KATHLEEN G
15286 NE 233RD ST
FT. MCCOY, FL 32134-3355

HUBER,TERRI
13109 MOUNTAIN SHADOW N.E.
ALBUQUERQUE, NM 87111-5527

HUDSON,KASEY J
6875 SE 52ND ST
OCALA, FL 34472-2035

HUDSON,TIFFANY D
1504 SW 2ND ST
OCALA, FL 34471-1763

HUEY,MELISSA
240 N SMITH ST
PALATINE, IL 60067-2493

HUGHES,ELKE M
8933 SW 52ND CT
OCALA, FL 34476-9292

HUGHES,VIRGINIA M
1344 WILLOW OAKS DR. SO.
JACKSONVILLE BCH, FL 32250-2622

HULL,JUDITH L
9296 WESTCHESTER PARK
WEST CHESTER, OH 45069-3790

HUNT,CARRIE S
6747 CHERRY RD
OCALA, FL 34472-8665

HUNTER,JOSHUA W
6896 ROE ST
CINCINNATI, OH 45227-2610

HUNTER,KELLIE D
P O BOX 172
OCALA, FL 34478-0172

HUNTER,VALERIE G
6330 WEDGEVIEW DRIVE
TUCKER, GA 30084-8764

HUTCHINSON,KATHRYN T
2749 W ELGIN PLACE
CITRUS SPRINGS, FL 34434-4821

HUTCHINSON,KELLY
793 SUMMER STREET EAST
BRIDGEWATER, MA 02333-1025


HYATT,CLAUDETTE F
57 LOCUST RUN
OCALA, FL 34472-2590

HYNARD,ARLENE
4380 SE 53RD STREET
OCALA, FL 34480-4419

Hadlock Title Services, Inc.
679 Worcester Road
Natick, MA 01760-1824


Mary Hamel-Schwulst
242 Woodman Avenue
Pass Christian, MS 39571-4429

Harland Financial Solutions
PO Box 535120
Atlanta, GA 30353-5120

Amy Denton Harris
Stichter, Riedel, Blain & Prosser, P.A.
110 E Madison Street, Suite 200
Tampa, FL 33602-4718


Hav-A-Cup of Ocala, Inc.
P.O. Box 831
Ocala, FL 34478-0831

Hawaii Attorney General
425 Queen St.
Honolulu, HI 96813-2903

Hawthorne Capital, LLC
6875 South 900 East, Suite 100
Midvale, UT 84047-1758


Henley Holding LLC
c/o William Norton
Bradley Arant Boult Cummings LLP
1600 Division St., Ste. 700
P.O. Box 340025
Nashville, TN 37203-0025

Henley Holding LLC
c/o William Norton
Bradley Arant Boult Cummings LLP
1600 Division St., Ste. 700
Nashville, TN 37203-2771

Henley Holdings, LLC
c/o 21st Mortgage Corp.
620 Market St., #100
Knoxville, TN 37902-2207


Henley Holdings, LLC
c/o Peggy Smith Bush. Esq.
P.O. Box 4924
Orlando, FL 32802-4924

Home America & Mortage
101 NE 2nd Street
Ocala, FL 34470-6642

Donald E. Hood
The Law Office of Donald E. Hood, PLLC
6440 N. Central Expressway, Suite 204
Dallas, TX 75206-4167


Alicia M Hunt
Department of Justice - Civil Division
Ben Franklin Station
Post Office Box 875
Washington, DC 20044-0875

ICBA
Independent Community
518 Lincoln Road
Sauk Centre, MN 56378-2001

IRISH,ANTHONY G
2 CEDAR TREE COURT
OCALA, FL 34472-8339


ISBELL,WESLEY J
5420 SE 22ND PL
OCALA, FL 34480-5875

ISER,TANIA
606 SE 40TH AVE
OCALA, FL 34471-3142

Idaho Attorney General
Statehouse
Boise, ID 83720-1000


Idaho Department of Finance
Anthony Polidori
P O Box 83720
Boise, ID 83720-0003

Idaho State Tax Comission
PO Box 36
Boise, ID 83720-0001

Illinois Attorney General
James R. Thompson Ctr.
100 W. Randolph St.
Chicago, IL 60601-3218


Illinois Department of Financial
Alan Anderson, Esq.
122 S. Michigan Ave., #1900
Chicago, IL 60603-6137

Illinois Department of Revenue
101 Jefferson St.
Springfield, IL 60601-3274

Indiana Attorney General
Indiana Government Center South - 5th Fl
402 West Washington Street
Indianapolis, IN 46204-2243

Indiana Department of Revenue
100 N. Senate Ave.
Indianapolis, IN 46204-2253

Indiana Dept of Financial Institute
Dave Larson
30 S. Meridian St, #300
Indianapolis, IN 46204-3509

IndyMac Bank
c/o Ignacio Gomez, Esq.
700 North Brand Blvd., Suite 830
Glendale, CA 91203-3247

Integrity Field Services
c/o Dan C. Wolters
Cavitch, Familo & Durkin Co., LPA
1300 E. 9th St., 20th Floor
Cleveland, OH 44114-1501

Interisland Mortgage Corp
4704 18th Avenue West
Bradenton, FL 34209-5120

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Interstate Terra Development, Inc.
9400 Grogans Mill Road #300,
The Woodlands, TX 77380-3654

Interthinx
PO BOX 27985
General Post Office
New York, NY 10087-7985

Iowa Attorney General
Hoover State Office Bldg.
1305 E. Walnut
Des Moines, IA 50319-0106

Iowa Department of Revenue
PO Box 10471
Des Moines, IA 50306-0471

Iron Mountain
PO BOX 27128
New York, NY 10087-7128

Iron Mountain Information Management, Inc.
c/o Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, Floor 9
Boston, MA 02110-1610

Iron Mountain Information Management, Inc.
c/o Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, 9th Floor
Boston, MA 02110-1610

J Lasky Real Estate Appraiser, Inc.
11518 47th Avenue N
St Petersburg, FL 33708-2706

JACK, LISA
2117 SW 142 Ct.
OCALA, FL 34481-5121

JACKSON,CHARLOTTE D
17 CEDAR CIRCLE
OCALA, FL 34472-2898

JACKSON,DERRICK L
2304 WOODLANDS DR
SMYRNA, GA 30080-2495

JACKSON,JOHN L
PO BOX 830208
OCALA, FL 34483-0208

JACKSON,MIDALIA
1805 BARINGTON OVERLOOK
MARIETTA, GA 30066-4917

JACKSON,SHAWN M
2686 ROCKCASTLE COURT
MIAMISBURG, OH 45342-7254

JACKSON,STEPHEN R
2432 NE 7th St
Unit #5
OCALA, FL 34470-6288

JACKSON,TREVENA L
1601 SW 27TH AVENUE APT 2601
OCALA, FL 34471-2061

JACKSON-DOTTERY,BENITA A
8194 AUTUMN LANE
WEST CHESTER, OH 45069-2888

JACOBS,DEBORAH L
8604 SE 147TH PL
SUMMERFIELD, FL 34491-3316

JAIN,ANKUR
35 REDWOOD TRACK COURSE
OCALA, FL 34472-6113

JAKOBSEN,FINN
11652 SW 75TH CIRCLE
OCALA, FL 34476-9431

JAMES,AVA
312 Ella Henry Circle
TIMMONSVILLE, SC 29161-8636

JAMES,CRAIG C
9396 SW 32ND TER APT C
OCALA, FL 34476-7405

JAMES,KIMBERLY S
814 S ST. CLAIRE DR
FLORENCE, SC 29501-5943

JAMES,TOCCARRA C
64 WALNUT COURSE
OCALA, FL 34480-4451

JAMROZ,CATHERINE S
28 CACTUS  STREET
HOMOSASSA, FL 34446-5309

JANNEY,AIMEE M
1753 HASTY ROAD
MARIETTA, GA 30062-1949

JANSSEN,CYNTHIA D
3281 NE 17TH AVE
OCALA, FL 34479-2804

JARAMILLO,JESSICA M
3816 SE  48TH  STREET
OCALA, FL 34480-7386

JARRETT,STACEY A
10324 DARKWOOD  DRIVE
FRISCO, TX 75035-4715

JAY,TRACEY
5278 E PAGEANTRY ST
LONG BEACH, CA 90808-3569

JEAN-BAPTISTE,NERLA
8 RIDGE RUN SE APT Q
MARIETTA, GA 30067-2814

JEFFERSON,MELISSA
5129 CENNTENIAL CREEK VIEW
ACWORTH, GA 30102-2174

JENKINS,TONYA J
1428 NE  17TH  AVE
OCALA, FL 34470-4616

JENSEN,GREGORY
914 WILD VALLEY
HOUSTON, TX 77057-1110

JENSEN,WADE
975 SPRINGWOOD DRIVE
NORTH SALT LAKE CITY, UT 84054-3042

JERMOLOWICZ,DAWN E
359 SPRINGSDALE  DR
ALTAMONTE SPRINGS, FL 32714-2495

JERRY,ANITRA
23 S CENTRAL
APT # 103
CHICAGO, IL 60644-4079

JESSOP,DEZI T
4940 S EASTLAKE DR #13E
MURRAY, UT 84107-5165

JETT,EVELENA
614 HIGH HILL RD
DARLINGTON, SC 29532-5014

JHPW, LLC
c/o Wade Ward Realty
229 E. 20th Ave. Ste. 1
Gulf Shores, AL 36542-5106

JILES,CINDY M
3712 CHURCHILL  CT
PLANO, TX 75075-6119

JIPPING,AMY
14414 E COLORADO DRIVE #101
AURORA, CO 80012-5920

JMB Insurance Agency, Inc.
900 North Michigan Avenue
Suite 1500
Chicago, IL 60611-6541

JOHN,SANDRA I
1024 HICKORY  RD
OCALA, FL 34472-2432

JOHNS,ANGELA F
1001 HEATHERWOOD LANE
APT 104
WOODSTOCK, GA 30189-6395

JOHNSON,ANITA L
989 MONUMENT RD APT 926
JACKSONVILLE, FL 32225-7424

JOHNSON,CATHERINE B
PO BOX 808
ANTHONY, FL 32617-0808

JOHNSON,CHARLOTTE K
1828 NE 17TH STREET
OCALA, FL 34470-4602

JOHNSON,DEBRA A
9 ALMOND PLACE
OCALA, FL 34472-9409

JOHNSON,JACQUELINE
20599 E SARATOGA PLACE
AURORA, CO 80015-5464

JOHNSON,JANEL
4601 SOUTH ACOMA
ENGLEWOOD, CO 80110-5739

JOHNSON,KATHRYN
1103 SOUTH EAST 49TH AVENUE
OCALA, FL 34471-8528

JOHNSON,KRYSTAN W
30 PECAN RUN WAY
OCALA, FL 34472-6195

JOHNSON,LEE
539 CROSSVIEW  LANE
DURHAM, NC 27703-6729

JOHNSON,LYNN
22482 ALMA ALDEA #222
RANCHO SANTA MARGARI, CA 92688-2836

JOHNSON,MARIA N
1890 SW 160TH LANE
OCALA, FL 34473-4290

JOHNSON,MARK
16659 E. BLACK HORN DRIVE
PARKER, CO 80134-3186

JOHNSON,MARY A
2477 NE 46TH PLACE
OCALA, FL 34479-2031

JOHNSON,MELISSA A
5494 ONEALL RD
WAYNESVILLE, OH 45068-9132

JOHNSON,MELISSA T
733 JAMESTOWN ROAD
FLORENCE, SC 29506-9324

JOHNSON,MOIRA
238 NATIONAL AVE
THOMSON, GA 30824-2102

JOHNSON,RONALD
16659 E. BLACK HORN DRIVE
PARKER, CO 80134-3186

JOHNSON,SHERRELL L
2606 HIRSCH AVE
JACKSONVILLE, FL 32216-5226

JOHNSON,SHERYL E
3422 HABERER AVE
DAYTON, OH 45417-3112

JOHNSON,SUZANNE D
9190 NW 30TH AVENUE
OCALA, FL 34475-1657

JOHNSON,TANGERLYN
4222 TENNEYSON LANE
AUSTELL, GA 30106-1889

JONES,ASHLEY RENEE
5001 SW 20TH  ST
APT 7312
OCALA, FL 34474-8719

JONES,BRITNEY O
4648 SOUTH SUNSTONE RD #250
TAYLORSVILLE, UT 84123-3734

JONES,DESIREE
PO BOX 2491
LAGUNA HILLS, CA 92654-2491

JONES,DIANE
7516 SOUTH OBRIEN ST
TAMPA, FL 33616-2210

JONES,FAY A
2650 THROATLATCH  LN  SW
MARIETTA, GA 30064-4467

JONES,GAYLE L
12127 SUNCHASE DRIVE
JACKSONVILLE, FL 32246-0518

JONES,JANELLE H
1960 BRIDLE RIDGE TRACE
ROSWELL, GA 30075-2162

JONES,JEAN M
5594 SOUTH CHESTNUT TERRACE
LECANTO, FL 34461-9591

JONES,JENNIFER K
124 PARK CIRCLE
MONTGOMERY, TX 77356-5937

JONES,JOHN W
1511 SE 25TH STREET
UNIT F
OCALA, FL 34471-6059

JONES,LATASHA T
PO BOX 1766
SILVER SPRINGS, FL 34489-1766

JONES,LAUREN
113 CAMBRIDGE DR S
MILLEDGEVILLE, GA 31061-9047

JONES,NATASHA L
1511 SE 25TH ST
UNIT # F
OCALA, FL 34471-6059

JONES,PIOTROWSKI G
4231 SW 109TH LANE
OCALA, FL 34476-4314

JONES,RHONDA M
2912 ASTON AVE
PLANT CITY, FL 33566-9543

JONES,ROBERT
912 INGLENOOK COURT
NOLENSVILLE, TN 37135-9740

JONES,TAMMY R
325 SW 77TH  COURT
OCALA, FL 34474-1653

JONES,TRICIA A
208 VALLEY VIEW
PEACH TREE CITY, GA 30269-2908

JORDAK,FADI
3810 RUNNING FOX DRIVE
MARIETTA, GA 30062-1015

JORDAN,BARNETT L
5425 STEWART AVE # 3
CINCINNATI, OH 45227-1677

JORDLING,TANYA J
165 OAK CIRCLE
OCALA, FL 34472-3161

JOSEPH,ADRIENNE L
1508 TREE MOUNTAIN PARKWAY
STONE MOUNTAIN, GA 30083-6709

JOSIFOVSKI,RADOJKA
1131 W 10TH  PLACE
HOBART, IN 46342-5864

JUDKINS,ELITA L
97 PINE COURSE
OCALA, FL 34472-9654

JURCZYK,KAREN A
66 DOLPHIN BLVD. EAST
PONTE VEDRA BEACH, FL 32082-2068

JURETICH,HEIDI
11833 PREAMBLE  ROAD
DRAPER, UT 84020-6811

JUSINO,CRISELDA
7539 PALMERA POINTE CIRCLE
APT # 202
TAMPA, FL 33615-2493

Jackson Walker L.L.P.
PO Box 130989
Dallas, TX 75313-0989

James G. Hicks
950 Grayson Highway
Lawrenceville, GA 30046-6340

James Gregory Hicks
c/o Marchman, Kasraie & Fodor
1755 The Exchange, Ste 339
Atlanta, GA 30339-7403

James Moore & Co., P.L.
5931 NW 1st Place
Gainesville, FL 32607-2063

James W. Carpenter, Esq.
Angelo & Banta, P.A.
515 E. Las Olas Blvd., Suite 850
Fort Lauderdale, FL 33301-2277

Joan R. Goldin
5770 S. Aspen Ct.
Greenwood Village, CO 80121-3915

John Foster & Son Plumbing Inc
707 N.E. 25th Avenue
Ocala, FL 34470-6321

John J Glynn Jr.
Glynn Realtors/Appraisers
3420 E. Broadway
Alton, IL 62002-2042

Jason Ward Johnson
Lowndes, Drosdick, Doster, Kantor & Reed
Post Office Box 2809
Orlando, FL 32802-2809

Johnson Lambert & Co.
PO Box 60096
Charlotte, NC 28260-0096

Johnson-Dennard,Michelle
4201 RIPLEY CT
BUFORD, GA 30518-9226

Jumbolair, Inc.
c/o Keith T. Appleby, Esq.
Fowler White Boggs P.A.
Post Office Box 1438
Tampa, FL 33601-1438

Juneau Tax Office
P.O. Box 110420
Juneau, AK 99811-0420

KALAHAR,MARGARET E
3402 ENDSLEIGH LANE
YPSILANTI, MI 48197-3208

KAMONS,HARRISON Z
POST OFFICE BOX 751
ORANGE LAKE, FL 32681-0751

KANE,DANIEL L
124 CANDLEBERRY LANE
SAVANNAH, GA 31406-7425

KARAKOURTIS,JOHN
4280 WHITE BIRCH DRIVE
LISLE, IL 60532-1253

KARSEN,LINDA H
16805 WINDSOR  PARK  DRIVE
LUTZ, FL 33549-6808

KEENAN,MARY F
2904 JEFFERSON  ST  W
INVERNESS, FL 34453-2183

KEIL,JENNIFER E
11435 WEST BUCKEYE ROAD
STE A104 299
AVONDALE, AZ 85323-6812

KEITH,PAMELA A
6870 SANDHARBOR  CT
MAINEVILLE, OH 45039-9222

KELLEY,CHRISTAL Y
2221 PINES ACRES ROAD
HARTSVILLE, SC 29550-8308

KELLEY,JANICE L
1657 NORTON ESTATES CIRCLE
SNELLVILLE, GA 30078-2744

KELLEY,NANCY
201 MONROE DRIVE
HARLEYSVILLE, PA 19438-3919

KELLY,BRINLEY
6478 EAST BATES AVENUE UNIT A
DENVER, CO 80222-7110

KELLY,DENISE B
10065 SE 41ST AVE
BELLEVIEW, FL 34420-6840

KELLY,JUDITH E
3904 TEE COURT
FLORENCE, SC 29501-5824

KEMP,KENDEL
5 DOGWOOD DR RUN
OCALA, FL 34472-8026

KENNEDY,CHERYL B
6362 AUTUMN BERRY CIRCLE
JACKSONVILLE, FL 32258-8415

KENNEDY,MICHAEL E
8 FISHER TRAIL WAY
OCKLAWAHA, FL 32179-5862

KENNEDY,RUPERT
7058 PRELLIE STREET
JACKSONVILLE, FL 32210-4872

KENNEDY,TONI M
6370 NW 2ND AVE
OCALA, FL 34475-1267

KENT,CAROL
4285 BARDEN AVE
MOBILE, AL 36619-1867

KEOUGH,BRANDY N
1646 JAM LANE
ODESSA, FL 33556-3715

KERBER,ELIZABETH A
61 ALMOND PASS DR
OCALA, FL 34472-8731

KERNER,MICHAEL
612 ORANGE ST APT 1
WILMINGTON, NC 28401-4798

KERSHAW,MICHAEL
6211 RED ROSE COURT
CHARLOTTE, NC 28269-5105

KHAJERIAN,CHIARA
8308 DENISE LANE
WEST HILLS, CA 91304-3203

KHAN,AWAL
6283 IMPERIAL OAK DR
WEST JORDAN, UT 84081-1816

KICI,MICHAEL A
10382 ARBOR RIDGE TR.
ORLANDO, FL 32817-2819

KIDD,AMANDA L
208 NE 15TH TERRACE
OCALA, FL 34470-6826

KILIONSKI,MARY M
500 BELCHER ROAD SOUTH #149
LARGO, FL 33771-2769

KIM,KATHY
133 COMMANDER SHEA BLVD
APT 408
QUINCY, MA 02171-1563

KIMBALL,LISA E
4810 SKY BLUE DRIVE
LUTZ, FL 33558-8058

KING,DIANE E
11 DOGWOOD TRAIL COURSE
OCALA, FL 34472-9607

KING,EDWIN M
172 LARCH ROAD
OCALA, FL 34480-8286

KING,ELIZABETH
60 POND STREET
WRENTHAM, MA 02093-1139

KING,KIMBERLY M
6284 OLD DAHLONEGA HWY
MURRAYVILLE, GA 30564-1222

KING,LAKITA
4848 READING ROAD #18
CINCINNATI, OH 45237-6035

KING,LAKITA T
5131 CARTHAGE AVE #2
CINCINNATI, OH 45212-1505

KING,MARK L
803 ANDORA WAY SW
MARIETTA, GA 30064-2485

KING,MARY
416 Commonwealth Avenue
# 217
BOSTON, MA 02215-2809

KING,RHONDA
126 SE  41ST  AVE
OCALA, FL 34471-3134

KING,RICHARD
7212 GOVERNORS ROW
CHARLOTTE, NC 28277-0377

KING,SUSAN E
12612 RIDGEPATH LANE
KNOXVILLE, TN 37922-0606

KING,TAFORAYL V
172 LARCH ROAD
OCALA, FL 34480-8286

KING,TIFFANY M
6203 N 9TH STREET
TAMPA, FL 33604-6201

KING,VANESSA M
5069 FURLONG WAY
POWDER SPRINGS, GA 30127-2580

KINGSBURY,BARBARA
4630 NE 14TH  PLACE
OCALA, FL 34470-8008

KIRKLAND,AMY D
220 KIGHT ROAD
TIMMONSVILLE, SC 29161-7874

KIRKLAND,DARLA A
4799 SW  95TH  LANE
OCALA, FL 34476-4077

KISH,JOHN C
6003 SW 107TH  ST
OCALA, FL 34476-9456

KISSICK,SHANNON N
2150 EAST BELL ROAD
#1064
PHOENIX, AZ 85022-2974

KLEMP,ROBERT L
10230 SE 179th ST
SUMMERFIELD, FL 34491-7430

KLINE,IRENE C
2065 NE 115TH  TERR
SILVER SPRINGS, FL 34488-2531

KLINE,SUELLEN M
2905 N.E. 24TH AVENUE
OCALA, FL 34479-2968

KNAPP,KATHRYN A
21726 N 81ST DRIVE
PEORIA, AZ 85382-3497

KNIFFEN,TRAVIS K
6081 NW 70TH AVE
OCALA, FL 34482-6736

KNIGHT,CHERYL A
4814 NW 35TH  ST
OCALA, FL 34482-9309

KNIGHT,NADINE
5 ENCORE LANE
ALISO VIEJO, CA 92656-2810

KNOX,NANCY A
3302 SE  32ND AVE
OCALA, FL 34471-6947

KNUTESON,JOEY R
3273 GREEN MESA WAY
WEST JORDAN, UT 84088-2501

KOENIG,MARK
247 OAK STREET
MAYVILLE, WI 53050-1559

KOLBASOWSKI,DANIEL A
388 W 18TH STREET
HOLLAND, MI 49423-3902

KOLLER,BEVERLEY J
520 N.E. 48TH AVENUE
OCALA, FL 34470-1592

KOLTYS,CHRISTOPHER D
305 PIERIS DRIVE
CANTON, GA 30114-6501

KONITZER,NANCY
23 ARGYLE STREET
CRANSTON, RI 02920-7412

KOOPMAN,MATT
2147 S ELKHART  ST
AURORA, CO 80014-1527

KOPER,MARK J
43 PECAN DRIVE PASS
OCALA, FL 34472-6268

KORB,COLLEEN G
160 FARR  DR
SPRINGBORO, OH 45066-8653

KORPELA,KIMBERLY R
1844 SW 160TH PLACE
OCALA, FL 34473-4294

KORTENDICK,MARK S
7311 N NATHAN PT
CRYSTAL RIVER, FL 34428-9645

KOSHINSKI,STANLEY J
11151 NE 55TH CT
ANTHONY, FL 32617-3151

KOTCHERLAKOTA,SHIVA
1535 NE 39TH AVE
APT # B
OCALA, FL 34470-8412

KOWALCZIK,FRANK S
2350 SW 48TH AVE
OCALA, FL 34474-9472

KOWALSKE,ALLYSON R
29 MONTNAMO AVE
ST AUGUSTINE, FL 32080-3866

KOWALSKE,SARAH A
29 MONTRANO AVE
ST. AUGUSTINE, FL 32080-3866

KOWALSKI,MELISSA A
5001 SW 20TH STREET
APT 2909
OCALA, FL 34474-8565

KRAMER,MELISSA M
3311 PENDLETON WAY
LAND OF LAKES, FL 34639-4771

KRAUS,JENIFER R
4890 SW 45TH STREET
OCALA, FL 34474-9757

KRG- The Paddocks, LLC
3098 Piedmont Road, Suite 490
Atlanta, GA 30305-2600

KROEGER,ANDREA
2701 NE 7TH STREET
OCALA, FL 34470-6332

KUCK-SOUCY,MARIA-DOLORES
2490 WEST PARACAS LANE
LECANTO, FL 34461-8851

KUGELE,CHRISTINE S
203 SHORE WALK
PEACH TREE CITY, GA 30269-3267

KUHLENBERG
BRIANNA
5539 OLD BLUE ROCK RD
APT 57
CINCINNATI, OH 45247-2729

KUKURUGYA,SUSAN
146 KINSALE AVE
VALPARAISO, IN 46385-8563

Kansas Attorney General
120 S.W. 10th Ave.
2nd Fl.
Topeka, KS 66612-1597

Kansas Department of Revenue
P.O. Box 12005
Topeka, KS 66612-2005

Kansas Income Tax
Kansas Dept of Revenue
915 SW Harrison Street
Topeka, KS 66699-0001

Kansas State Bank Commissioner
Kevin Glendening, Deputy Bank Commission
700 Jackson, Suite 300
Topeka, KA 66603-3782

Jeffrey W Kelley
Troutman Sanders LLP
600 Peachtree Street
Suite 5200
Atlanta, GA 30308-2216

Kentucky Attorney General
700 Capitol Avenue
Capitol Building, Suite 118
Frankfort, KY 40601-3410

Kentucky Department of Revenue
Frankfort, KY 40602

Kimberly A. Porter
560 S. Line Road,
Lecanto, FL 34461-9276

Kimberly S Sheldon
724 Howard Street
Otsego, MI 49078-1521

Knott, Consoer, Ebelini, Hart
& Swett, P.A.
PO Box 2449
Fort Myers, FL 33902-2449

Roy S Kobert
Post Office Box 4961
Orlando, FL 32802-4961

Konica Minolta Imaging
4388 Collections Center Drive
Chicago, IL 60693-0043

John W Kozyak
Kozyak, Tropin & Throckmorton, PA
2525 Ponce De Leon
9th Floor
Coral Gables, FL 33134-6039

Kristina Gonzalez
369 Squires Grove Drive
Eagle Lake, FL 33839

Kroll Factual Data
P.O. Box 1614
Loveland, CO 80539-1614

Jeffrey T. Kucera
K & L Gates
Wachovia Financial Center - 20th Floor
200 S. Biscayne Blvd.
Miami, FL 33131-2310

L & L Properties, LLC
512 North Magnolia Avenue,
Ocala, FL 34475-8868

LACHAISE,JILL J
PO BOX 770151
OCALA, FL 34477-0151

LAFAVORS,JEFFREY R
10033 MONTAGUE ST
TAMPA, FL 33626-1855

LAGULA,CECIL V
3324 Haystack Rd
WESLEY CHAPEL, FL 33543-5169

LAISNEY,MICHAEL S
150 SE 62ND AVE
OCALA, FL 34472-7935

LAJAMBE,FERN A
4431 CAROLINE AVENUE
TOLEDO, OH 43612-1929

LAKERAM,LALITA L
7864 BAHIA ROAD
OCALA, FL 34472-8808

LAMBERT,THOMAS F
1611 HEATHERMOOR WAY
DACULA, GA 30019-7252

LAMZ,FRANCES
2709 MAJESTIC OAKS LANE
SAINT CHARLES, IL 60174-7968

LANDRY,BRAD J
5200 TOWN AND COUNTRY
APT. 220
FRISCO, TX 75034-6885

LANDRY,RANDAL K
4038 NE 20TH AVE
OCALA, FL 34479-2569

LANE,DARLENE M
675 11TH PLACE NORTH
SAFETY HARBOR, FL 34695-2927

LANE,ERNEST E
2350 SW 48TH AVE
OCALA, FL 34474-9472

LANE,ERONGELA T
2711 SE 17th St
APT A
OCALA, FL 34471-5548

LANE,FREDRICK C
6706 CAMDEN BAY DR
APT 108
TAMPA, FL 33635-9091

LANE,NANCY
1616 FOUNTAIN VIEW # 514
HOUSTON, TX 77057-2529

LANGMAACK,JOHN C
9408 POST ROAD
ODESSA, FL 33556-2035

LANKFORD,KIMBERLY F
1037 GEORGEANNA LANE
DARLINGTON, SC 29532-2160

LANKFORD,MICHELLE L
4330 SE 61ST STREET
OCALA, FL 34480-7750

LANNING,TERESA A
3430 SE FOURTH STREET
OCALA, FL 34471-2916

LANTIGUA,CASEY R
466 WOODED CROSSING CIRCLE
ST AUGUSTINE, FL 32084-6546

LANTIGUA,VICTOR M
466 WOODED CROSSING CIRCLE
ST AUGUSTINE, FL 32084-6546

LARDAS,JAMES M
4704 NOTTINGHAM LANE
BIRMINGHAM, AL 35223-1634

LARGE,BELINDA
3200 W. LAMAR
#8
HOUSTON, TX 77019-1968

LARSON,RAYMOND M
54 HANDEL LN
GREENHILLS, OH 45218-1212

LASLEY,MARY
4007 BARCLAY DR
CYPRESS, CA 90630-4203

LASMAN,TAMMY J
1064 BEVERLY WAY
BOUNTIFUL, UT 84010-2311

LAUFOU,TO'AFA F
5980 SWEET BASIL NORTH
TAYLORSVILLE, UT 84118-2450

LAUREL,EDWARD
4576 CEDAR VILLAGE DR
MASON, OH 45040-8414

LAWSON,DONNA J
8873 SW 95TH STREET
UNIT A
OCALA, FL 34481-8949

LAWSON,ROBERT
602 HEATHGATE DRIVE
HOUSTON, TX 77062-2511

LAWSON,SHEMEIKA N
2260 BLASS DRIVE
FLORENCE, SC 29505-6479

LAWTON,HEATHER F
POST OFFICE BOX 832204
OCALA, FL 34483-2204

LAYMAN-CROWE
DIANA
5689 NW 21 ST  STREET
OCALA, FL 34482-4260

LEA,ROSEMARIE A
6022 S.E. 140TH STREET
SUMMERFIELD, FL 34491-7780

LEACH,LISA V
409 EAST RIMROCK DRIVE
PHOENIX, AZ 85024-1683

LEACH,STACY L
2221 NORTH YORK ROAD
CRYSTAL RIVER, FL 34429-7779

LEAHY,JENNIFER D
2900 NE CR 329
ANTHONY, FL 32617-2746

LEARD,DAVID M
3701 SE 31 TER
OCALA, FL 34471-6951

LEATHERMAN,CHRISTIE L
909 LAKE POINT WAY
JACKSONVILLE, FL 32221-3009

LEDBETTER,BONNIE S
4 MIDWAY TRACK PLACE
OCALA, FL 34472-2238

LEDBETTER,THOMAS G
10834 MOORE ST
LEESBURG, FL 34788-4647

LEDOUX,ANN A
4495 SW 85TH AVENUE
OCALA, FL 34481-5413

LEDSINGER,JASON
27993 LONGFORD
MISSION VIEJO, CA 92692-4603

LEE,MARY A
14990 SW 39TH CIRCLE
OCALA, FL 34473-2706

LEE,ROSA D
1306 N.W. 8TH STREET
OCALA, FL 34475-5857

LEFORCE,CHARLES F
54 SWEETWATER PLACE
POWDER SPRINGS, GA 30127-6664

LEFORCE,SHARON A
54 SWEETWATER PLACE
POWDER SPRINGS, GA 30127-6664

LEGERE,DEBRA A
10205 SW 41ST AVENUE
OCALA, FL 34476-4180

LEGETTE,DELILAH S
54 PECAN PASS
OCALA, FL 34472-9563

LEGGETT,RYAN C
12202 SE 100TH AVE
BELLVIEW, FL 34420-5501

LEHMAN,CLAYTON M
4998 SW 2ND CT
OCALA, FL 34471-8466

LEIBFRIED,EDWARD M
1621 NE  2ND ST # 501
OCALA, FL 34470-8251

LEITZSEY,JACOB E
109 AVERILL LANE
IRMO, SC 29063-8778

LEMOS ALARCON,JAIME R
7425 SW 10TH  ST
OCALA, FL 34474-6431

LEMOS,INGRID J
7852 NW 14TH  ST
OCALA, FL 34482-4448

LENT,VIRGINIA
8264 S.W. 115TH LANE
OCALA, FL 34481-5071

LEON,PATRICIA A
6341 ASHFIELD PLACE
WESLEY CHAPEL, FL 33545-4364

LEONARD,NICOLE K
3913 WEST GRAND CENTRAL PLACE
JACKSONVILLE, FL 32246-7640

LESH,ROBIN M
P O BOX 772983
OCALA, FL 34477-2983

LEVESQUE,RAYMOND
75 RIOUX LANE
SURRY, ME 04684-3153

LEWIS,CHARSETTA M
528 BLUE MOUNTAIN RISE
CANTON, GA 30114-5713

LEWIS,GENTANA T
5001 SW 20 ST
#2715
OCALA, FL 34474-8562

LEWIS,SCOTT
224 VIOLET AVE
SAN MARCOS, CA 92078-5391

LEWIS,TERRANCE L
1112 NW 11TH AVE
OCALA, FL 34475-5433

LEWIS-LAKE,SHERON R
12 DOGWOOD TRAIL
OCALA, FL 34472-9624

LEYVA,JESSE R
2600 SW 10TH STREET
APT 1602
OCALA, FL 34471-8814

LIGHTFOOT,MICHELLE L
5869 SE 140TH PLACE
SUMMERFIELD, FL 34491-7744

LIGHTFOOT,TRACY L
5742 SE 116TH STREET
BELLEVIEW, FL 34420-4324

LILJESTRAND,NORMAN
625 DARBY COURT
CASTLE ROCK, CO 80104-5285

LIMA,APRIL
68 HILLSIDE TERRACE
DRACUT, MA 01826-2062

LINDHOLM,RUTH
3135 E BIRCH AVE
PARKER, CO 80134-9610

LINDLAU,JESSICA M
7131 FAIRFAX DRIVE
PORT RICHEY, FL 34668-5718

LINDSAY,CARRIE I
8439 CREEKBED COURT
HUBER HEIGHTS, OH 45424-6511

LINDSEY,DONNA M
1154 MAYBROOK STREET
APOPKA, FL 32703-3626

LINK,MEGAN A
1509 NE 23RD ST
OCALA, FL 34470-4344

LINNE,SARAH-JO E
8270 W CHARLYNN LANE
DUNNELLON, FL 34433-6303

LITTLEJOHN,RALPH
13665 HUGHES CROSSING
HAMPTON, GA 30228-2270

LIVINGSTON,CATHERINE E
PO BOX 5165
OCALA, FL 34478-5165

LIVINGSTON,LYDIA
199 ROYAL OAKS LANE
LEXINGTON, SC 29072-7801

LIZZO,TINA
5290 SE 32ND PLACE
OCALA, FL 34480-1492

LO BIANCO,AVA A
11719 TRADEWINDS BLVD
LARGO, FL 33773-4420

LOCKE,DORINA
4020 SE THIRD ST
OCALA, FL 34471-3111

LOCKE,KIM
4020 SE THIRD ST
OCALA, FL 34471-3111

LOCKWITZ,JAMIE D
7825 LADY SMITH LANE
JACKSONVILLE, FL 32244-4938

LOFTON,TAMARA K
5644 SW 41ST
OCALA, FL 34474-9636

LONG,MELISSA A
P O BOX 871
ANTHONY, FL 32617-0871

LONG,SHEILA
7900 E PRINCESS DRIVE
APT 1169
SCOTTSDALE, AZ 85255-5861

LONGFELLOW,NORMAN J
3850 S SWAN TERRACE
HOMOSASSA, FL 34448-7334

LONGNION,TONYA P
3986 VERBENA COURT
KENNESAW, GA 30144-1191

LONGO,VIRGINIA L
910 SE 2ND STREET
OCALA, FL 34471-2324

LOPEZ,CARLOS
8145 SE 15TH CT
OCALA, FL 34480-2300

LOPEZ,DAVID E
3993 SE 58TH AVE
OCALA, FL 34480

LOPEZ,DENISE C
510 BARITE CANYON DRIVE
NORTH LAS VEGAS, NV 89081-3086

LOPEZ,FE M
3786 SW 100TH ST
OCALA, FL 34476-9556

LOPEZ,HECTOR E
2313 NW 59TH TERRACE
OCALA, FL 34482-8932

LORENC,CHRISTOPHER T
11759 COLMAN RD
PHILADELPHIA, PA 19154-2506

LORENZEN,LAURA J
1339 SABLEWOOD DR
APOPKA, FL 32712-2951

LORIENT,GASSETTE
5114 SE 36TH AVE
OCALA, FL 34480-8475

LOVEDAY HONEA,SUSAN G
2326 NORTH EAST 54TH PLACE
OCALA, FL 34479-7191

LOVELL,KELLI A
8062 S MICHELE LANE
TEMPE, AZ 85284-1363

LOWREY,JONATHAN M
550 MIDWAY TRACK LANE
OCALA, FL 34472-2251

LOZANO,LEONARDO F
52 GOLF VIEW DRIVE
OCALA, FL 34472-5001

LSB Appraisal Services, LLC
5918 Coventry Circle
East Lansing, MI 48823-7781

LTL, Inc. Agent for 21st Avenue Prop.
PO Drawer 9000
Myrtle Beach, SC 29578-9000

LUCAS,MARIE D
885 WESSON DR
CASSELBERRY, FL 32707-5963

LUCERO,MERCY C
2830 SE 28TH ROAD
OCALA, FL 34471-5948

LUZURIAGA,FATIMA
2404 SE 27TH STREET
OCALA, FL 34471-0703

LYNCH,CONNIE J
310 N SHADY OAKS DRIVE
POINT BLANK, TX 77364-6514

LYNN,GILBERT
129 AVANT DR
WILMINGTON, NC 28411-9007

LYON,ROBERT
1513 RED OAK LANE
ROANOKE, VA 24018-1236

LaBRECQUE,LAUREL A
1128 VALLEY CREEK RUN
WINTER PARK, FL 32792-8153

Nina M LaFleur
PO Box 861128
St. Augustine, FL 32086-1128

LaROCCA,ROBERT J
15 GLENGARY RD
PALM BEACH GARDENS, FL 33418-3725

(c)LAKEHILLS CENTER AT LAGUNA, LLC.
3 MACARTHUR PL STE 820
SANTA ANA CA  92707-6076

Lamb & Browne
531 Concord Street
Holliston, MA 01746-3312

LandAmerica Credit Services
11602 West Center Rd
Suite 325
Omaha, NE 68144-3007

LandAmerica Tax and Flood
1123 S Parkview Drive
Accounting Department
Covina, CA 91724-3748

Laser Action Plus, Inc.
1228 SW 15th Avenue
Ocala, FL 34471-0527

Lawyers Title Insurance Group
6500 PINECREST DRIVE, STE 600,
STE 600
PLANO, TX 75024-2949

Lawyers Title of Cincinnati, Inc.
3500 RED BAND ROAD
CINCINNATI, OH 45227-4111

LeadAcquisition Technology, Inc.
23622 Calabasas Rd, Ste 230
Calabasas, CA 91302-4109

Linda M Leali
White & Case LLP
200 South Biscayne Blvd
Suite 4900
Miami, FL 33131-2352

Lease Group Resources
P.O. Box 5900,
Mt. Laurel, NJ 08054-5950

Lease Group Resources, Inc
80 High Street
Mt Holly, NJ 08060-1733

Lee Woods Const.Of Fl.Inc.
P. O. Box 101
Fruitland Park, FL 34731-0101

Lender Processing Services, Inc
and related affiliates
c/o Sheryl Newman, Esq
601 Riverside Avenue
Jacksonville, FL 32204-2901

Lender Processing Services, Inc.
c/o Donald A. Workman, Esq.
Baker & Hostetler LLP
1050 Connecticut Ave., NW
Suite 1100
Washington, DC 20036-5304

Lenzer Appraisals
1024 Hunters Chase
Grafton, OH 44044-1265

Lewis Electrical Contrs Inc
1625 SW 80th  Street
Ocala, FL 34476-7131

Angelina E Lim
Johnson Pope Bokor Ruppel & Burns
911 Chestnut Street
Clearwater, FL 33756-5643

James M Liston
Bartlett Hackett Feinberg PC
155 Federal Street
9th Floor
Boston, MA 02110-1610

Little Rock Properties
3111 JFK Blvd. North
Little Rock, AR 72116-8820

Little Rock Revenue Central Office
1900 West 7th St., Room 1040
Little Rock, AR 72201-4703

Locke Lord Bissell & Liddell LLP
111 S. Wacker Dr.
Chicago, IL 60606-4302

Lon Parks
1701 NW Cache Road
Lawton, OK 73507-4517

Louisiana Attorney General
P.O. Box 94095
Baton Rouge, LA 70804-9095

Louisiana Department of Revenue
P.O. Box 201
Baton Rouge, LA 70821-0201

Louisiana Dept Of Financial Institute
Commissioner John Ducrest
P O Box 94095
Baton Rouge, LA 70804-9095

M & M Lock & Safe Ltd Inc
223 North Walnut
Itasca, IL 60143-1798

M2 Lease Funds, LLC
175 N. Patrick Blvd., #135
Brookfield, WI 53045-5819

MACGREGOR,DEANNE L
5801 SE 183RD TERRACE
OCKLAWAHA, FL 32179-3382

MACGREGOR,LINDSEY F
4142 SW 51ST COURT
OCALA, FL 34474-9694

MACGREGOR,NANCY J
4553 SE 14TH STREET
OCALA, FL 34471-3398

MACHUCA,ADRIANA
15665 SW  48TH  AVE
OCALA, FL 34473-3180

MACK,HEIDI A
3150 NE 36TH AVENUE; LOT 371
OCALA, FL 34479-3119

MACLEOD,PAMELA S
614 BROOKSIDE DRIVE
CLEARWATER, FL 33764-6245

MADDOX,TONYA Q
1069 PLANTATION BLVD SE
CONYERS, GA 30094-4123

MADERA,ROSEMARY M
2 LARCH  PLACE
OCALA, FL 34480-5243

MAHARAJ,SHERRY M
18741 N US HWY 301
CITRA, FL 32113-2372

MAHLER,LEYDIENNE D
2342 S. RINGLEY TERR
INVERNESS, FL 34452-3674

MAYLLALL,ROHAN
2968 NE 14TH STREET
OCALA, FL 34470-8806

MAJOR,DIANE G
1727 NE 2ND ST # 3
OCALA, FL 34470-6983

MAJORS GRAHAM,RANDREA F
1506 WAVERLY AVE #B
FLORENCE, SC 29501-3367

MAJORS,STEPHANIE R
605 NE 22ND AVE APT 70
OCALA, FL 34470-6269

MALDONADO,KRYSTAL N
3001 SW 24TH AVENUE APT 305
OCALA, FL 34471-7819

MALDONADO,TRIXIE
81 PINE VALLEY CT
HIRAM, GA 30141-5009

MALERBA,ANDREA E
14040 CHESTERFIELD TRAIL
HUDSON, FL 34669-3605

MALETSKI,KEITH A
21701 ALGER STREET
SAINT CLAIR SHORES, MI 48080-1872

MALFEO,IMMACOLATA
6655 S.CASS AVENUE UNIT 5A
WESTMONT, IL 60559-3366

MALLOY,MICHAEL
7395 CROMPTON CT
ATLANTA, GA 30350-5660

MALMSTROM,DEBRA K
8214 WEST CECIL LANE
HOMOSASSA, FL 34446-1149

MANCAUSKAS,DONNA D
1078 DEKLEVA  DRIVE
APOPKA, FL 32712-1725

MANLEY III,JOHN
21309 NW 200TH AVENUE
HIGH SPRINGS, FL 32643-9596

MANN,CAROL L
628 TYLER RIDGE AVE
HENDERSON, NV 89012-5809

MANTOOTH,GARY W
4760 LAUREN GLEN
CONCORD, NC 28027-3424

MARGOLIS,LORELLA
6205 GLEN ABBEY LANE
BRADENTON, FL 34202-9256

MARINO,SAMANTHA L
5431 NE 35TH ST
LOT 252
SILVER SPRINGS, FL 34488-1745

MARION,PAMELA
1701 NW CACHE ROAD
LAWTON, OK 73507-4517

MARION,WALTER
11907 NW CACHE ROAD
LAWTON, OK 73505-9777

MARKSMAN,GLORIA D
13696 S.W. 40TH AVENUE ROAD
OCALA, FL 34473-2194

MARQUEZ,VIVIAN
6437 JABB TERRACE
CITRUS SPRINGS, FL 34434

MARRERO,AMAURY C
5213 SE 105TH PLACE
BELLEVIEW, FL 34420-3144

MARRERO,ANGEL R
3790 NE 86TH  LANE
ANTHONY, FL 32617-3812

MARROLETTI,EDWARD R
2570 NW 223 ST
LAWTEY, FL 32058-3701

MARRS,BRIAN S
9500 WESTMINSTER GLEN AVENUE
AUSTIN, TX 78730-3408

MARSHALL,ELLA N
2350 CHADWICK DRIVE
FLORENCE, SC 29501-6422

MARTIN,CASSANDRA
476 CAMROSE  WAY
ATLANTA, GA 30331-1502

MARTIN,CHERYLL L
2046 RIDGEDALE DRIVE
SNELLVILLE, GA 30078-2444

MARTIN,SHEQUITA R
3 PINE COURSE COURT
OCALA, FL 34472-8380

MARTIN,THERESA L
3993 MARINERS WAY
LEWIS CENTER, OH 43035-8947

MARTINDALE,CYNTHIA
3627 BEECH HILL
SPRING, TX 77388-5766

MARTZ,ROBERT L
5075 SW 31ST STREET
OCALA, FL 34474-4336

MASON,BARBARA V
11651 DUNRICH ROAD
PARKER, CO 80138-7858

MASON,TASHYA J
3160 NE 44TH PLACE
OCALA, FL 34479-8705

MASSEY,MARYMISTY D
P. O. BOX 1363
BELLEVIEW, FL 34421-1363

MATEO,YISELA
4 OAK PASS LOOP
OCALA, FL 34472-5132

MATHIS,HEATHER D
38928 CARR DRIVE
ZEPHYRHILLS, FL 33540-1836

MATHIS,KENNETH W
3511 ALEC DR
FAIRFIELD, OH 45014-8563

MATHIS,KEVIN M
38928 CARR DRIVE
ZEPHYRHILL, FL 33540-1836

MATLOCK-DANIELS,TASHA D
413 CONSIDINE AVE
2ND FLOOR
CINCINNATI, OH 45205-2234

MATOS,RAFAEL
307 OAK LANE PASS
OCALA, FL 34472-9341

MATTAWAY,SHYLA M
5264 SOUTH MALIA POINT
HOMOSASSA, FL 34446-2344

MATTHEWS,ANGELA T
108 HILLCREST DRIVE
FLORENCE, SC 29501-5984

MATTICE,TERESA J
5333 SW 82ND LANE
OCALA, FL 34476-3882

MATTINGLY,RACHELLE R
5690 SOUTH
IMPRESSIONS DRIVE
KEARNS, UT 84118-9262

MAUGHAN,MICHAEL
6849 BRYNE COURT
DUBLIN, OH 43017-8576

MAUTSCHKE,SANDRA
1350 NW 46TH PLACE
OCALA, FL 34475-9502

MAXEY,BRITTANY M
50 BEVERLY HILLS BLVD
BEVERLY HILLS, FL 34465-3217

MAXWELL,CHRISTOPHER
22 HICKORY LOOP TRAIL
OCALA, FL 34472-4201

MAYES,DOLLY A
309 HIAWATHA AVENUE
INVERNESS, FL 34452-4523

MAYLONE,RICKEY L
1407 MAURICE AVE
HARTSVILLE, SC 29550-2914

MAYS,RACHEL A
26 DAVIS CORNER RD
MOUNT JULIET, TN 37122-2254

MAZWAZWA,LYNEICE
940 AUGUSTA WOODS DRIVE
DOUGLASVILLE, GA 30134-8001

MAZZOLI,DIANE A
1002 WINGSONG CIRCLE
APOPKA, FL 32703-8246

MAZZOLI,JAMIE M
212 REGIS CT.
LONGWOOD, FL 32779-4530

MBIA Insurance Corporation
c/o Lisa G. Laukitis
Jones Day
222 East 41st Street
New York, NY 10017-6727

MBIA Insurance Corporation
Rogers Towers, P.A.
c/o Betsy C. Cox, Atty.
1301 Riverplace Blvd., Suite 1500
Jacksonville, FL 32207-1811

MBIA Insurance Corporation
c/o Betsy C. Cox, Atty.
Rogers Towers, P.A.
1301 Riverplace Blvd., Suite 1500
Jacksonville, FL 32207-1811

MCAFEE,CINDY A
44 BLACKWOOD DRIVE
DALLAS, GA 30157-0516

MCBRIDE,DONALD
615 MAPLECREEK DRIVE
LEANDER, TX 78641-7928

MCCAFFERY,JAMES
2329 E SUBLATTE PL
SANDY, UT 84093-1170

MCCARTHY,CHERI
6 TOWNE STREET
KENNEBUNKPORT, ME 04046-6187

MCCLANEY,RUBY M
1904 CEDAR WALK LANE
CONLEY, GA 30288-1756

MCCLASKEY,AMY J
4532 SE 32ND PLACE
OCALA, FL 34480-6392

MCCLAY,MILDRED C
1401 PINE SPRINGS DRIVE NW
KENNESAW, GA 30152-4672

MCCLELLAN,ANGELA
3141 S ESTES  STREET
LAKEWOOD, CO 80227-4688

MCCOURT,ANNETTE
11452 SW 138TH PLACE
DUNNELLON, FL 34432-8751

MCCRARY,ALICIA Y
200 CLOVER MILL DR
JEFFERSON, GA 30549-7606

MCCRAY,SABRINA W
714 NW 13TH STREET
OCALA, FL 34475-5410

MCCUSKER,CRYSTAL
120 FALLIGANT  AVE
SAVANNAH, GA 31410-1412

MCDANIEL,DEBORAH F
2417 MEADE  LAKE ROAD
ATOKA, TN 38004-7260

MCDERMOTT,MICHELLE L
14 PECAN PASS RUN
OCALA, FL 34472-6149

MCDONALD,LAURA J
1116 DUNBAR ROAD
WARNER ROBINS, GA 31093-3804

MCDONALD,PATRICIA A
3921 MATSON AVE
CINCINNATI, OH 45236-2344

MCDONNELL,TAMMY L
1081 SE 173RD TERRACE
SLIVER SPRINGS, FL 34488-5572

MCDOWELL III,HARRY
906 WILMA AVENUE
SAVANNAH, GA 31410-1841

MCDUFFIE,NANCY M
PO BOX 2103
OCALA, FL 34478-2103

MCELROY,DEBORAH L
11108 N BALBOA TERRACE
CITRUS SPRINGS, FL 34433-3200

MCELVEEN,STACY L
701 MADEIRA LN
FLORENCE, SC 29505-7125

MCFARLAND,LEIGH
1113 SOUTH FLOWER CIRCLE
LAKEWOOD, CO 80232-5237

MCFAUL,JAMES M
22 SANTA ANITA COURT
FOREST HILL, MD 21050-3267

MCGOWAN,JANICE R
5853 PINE STREET
NEW PORT RICHEY, FL 34652-4135

MCGUIGAN,AMY R
139 LITTLEBROOK DR
FAIRFIELD, OH 45014-1523

MCGUIRE,CHARLES W
12630 MORNINGPARK CIRCLE
ALPHARETTA, GA 30004-7322

MCGUIRE,CYNTHIA
360 SE 75TH
LAWTON, OK 73501-9566

MCGUIRE,KIM T
6344 BIRMINGHAM AVENUE
ZEPHYRHILLS, FL 33542-4885

MCKAY,DEBRA L
3679 WESTPOINTE DRIVE
FLORENCE, SC 29501-8554

MCKENZIE, JENNIFER
15835 SW 52ND AVENUE ROAD
OCALA, FL 34473-3517

MCKENZIE,DEBRA A
609 BROCKTON LANE
FLORENCE, SC 29501-8848

MCKENZIE,TAMMARA
4N620 CHAFFIELD DRIVE
SAINT CHARLES, IL 60175-7843

MCKERRELL,PATRICIA
450 EAST WATER STREET
ROCKLAND, MA 02370-1315

MCKIMMON,JULIAN
2013 OSBOURNE COURT
RALEIGH, NC 27604-4777

MCKINNON,DARCY L
2838 NE 14TH AVENUE
OCALA, FL 34470-3700

MCKIVER,TRENETTA
3626 MONTICELLO COMMONS
NORCROSS, GA 30092-2467

MCLEMORE,MARY A
715 SE 9TH STREET
OCALA, FL 34471-3847

MCMATH,GAIL M
1902 SW 35TH AVE
OCALA, FL 34474-2816

MCMINN,TRACIE L
9434 NE 305TH TERRACE
FT MCCOY, FL 32134-6698

MCNALLY,DIANNA S
556 NW FERN DRIVE
CRYSTAL RIVER, FL 34428-3848

MCNEILL,DEMETRIAL T
7334 CONKLE ROAD
JONESBORO, GA 30236-2549

MCNEILL,GARY A
1089 NE 31ST TERRACE
OCALA, FL 34470-7603

MCNEILL,HELEN
1089 N.E. 31ST TERRACE
OCALA, FL 34470-7603

MCQUEEN,SHARNITA A
3387 W SILVER SPGS BLVD LOT 70
OCALA, FL 34475-5679

MCWILLIAMS,JEANETTE F
11333 122ND TERRACE
LIVE OAK, FL 32060-6956

MEACHAM,ANTHONY
5090 HEATHER RD
SMYRNA, GA 30082-5118

MEAUX,CHRISTOPHER M
904 RAVEN BEND  COURT
SOUTHLAKE, TX 76092-4902

MEAUX,JED B
5100 LAKE CREEK  COURT
FRISCO, TX 75035-8290

MEDINA,SANDI
7827 AUTUMN GATE AVE
LAS VEGAS, NV 89131-8290

MEGGS,STACY L
8544  1/2 FRIENDFIELD ROAD
EFFINGHAM, SC 29541-5245

MELTON, AMBER
6406 SOLILOQUY TRL
DAYTON, OH 45449-3504

MELTON,LINDSEY
17241 PRAIRIE MILE RD
RAMONA, CA 92065-6412

MENCHAN,MONICA L
13352 SW 3RD PLACE
OCALA, FL 34481-1128

MERRILL,BARBARA
P.O. BOX 1958
BELLEVIEW, FL 34421-1958

MERRIWEATHER,RUTH
1405 NW WICHITA RIDGE
LAWTON, OK 73505-9760

MERS
13059 Collections Center Drive
Chicago, IL 60693-0130

MESSIER,DEBORAH
489 GOLD CLAIM TERRACE
COLORADO SPRINGS, CO 80905-4269

MESSINA,CHARLENE E
317 KINGSWAY ROAD
SEFFNER, FL 33584-4707

MEYER,JON
4421 NE 4 ST
OCALA, FL 34470-1481

MEYERS,DEBORAH A
3226 MILBURN ST
HOUSTON, TX 77021-1129

MIDDLETON,TERESA J
109 RUZIC DRIVE
KATHLEEN, GA 31047-2289

MIGNOSA,MARIA A
63 PECAN LOOP
OCALA, FL 34472-6218

MILES,AZLEE
5074 S GOLD BUG WAY
AURORA, CO 80016-4264

MILES,MYRNA
2573 SW 155TH LANE
OCALA, FL 34473-3417

MILEY,CONNIE L
789 CHATEAU LANE
PLANO, TX 75023-7078

MILLER,BRENDA K
2890 BARRETT COURT
POWDER SPRINGS, GA 30127-1601

MILLER,CANDICE R
9600 N MITCHELLE DRIVE
CITRUS SPRINGS, FL 34434-3334

MILLER,CHERYL
8670 W 93RD PLACE
WESTMINSTER, CO 80021-5324

MILLER,DEANNA L
PO BOX 2294
OCALA, FL 34478-2294

MILLER,DOUGLAS R
3333 BEDFORD LANE
GERMANTOWN, TN 38139-8028

MILLER,JASON M
1072 ASHTON PARK DRIVE
LAWRENCEVILLE, GA 30045-7277

MILLER,JOHN
813 ALVISON ROAD
TOLEDO, OH 43612-2303

MILLER,KRISTEN M
1236 NE 7TH AVENUE
CRYSTAL RIVER, FL 34428-3306

MILLER,LISA T
309 E PEASE AVE
WEST CARROLLTON, OH 45449-1355

MILLER,PAMELA
515 E BYRD ST
TIMMONSVILLE, SC 29161-1531

MILLER,RENATA
46 GAGE STREET
NEEDHAM, MA 02492-1906

MILLIGAN,BEVERLY D
502 E ROSS AVE
#108
TAMPA, FL 33602-2451

MILLIGAN,SANDRA T
28 W 780 WOODLAND COURT
WARRENVILLE, IL 60555-3711

MILLS,ALPHANSO
2985 SW 143RD PL RD
OCALA, FL 34473-6213

MINNECI,JOSEPH
375 LINK ROAD
ALPHARETTA, GA 30022-5518

MIREE,KIMBERLY C
1916 CHAUCER DR B
CINCINNATI, OH 45237-1306

MISTRETTA,CRYSTAL L
2124 NE  7TH  STREET
OCALA, FL 34470-6221

MITCHELL,BRENDA
3735 SE 138TH PLACE
SUMMERFIELD, FL 34491-2358

MITCHELL,CRAIG M
3951 SW 51ST CT
OCALA, FL 34474-9691

MITCHELL,JENNIFER
2236 WEST WOOD NORTHERN
APT B2
CINCINNATI, OH 45225-1472

MITCHELL,KERIANN
2011 NE 12 PLACE
OCALA, FL 34470-4734

MITCHELL,MARY E
2432 LAKE VISTA COURT
# 112
CASSELBERRY, FL 32707-6489

MOBLEY,CHARLES D
111 JAY WOOD DR
WOODSTOCK, GA 30188-2047

MOHLER,GAYLE F
5268 SW 88TH PLACE
OCALA, FL 34476-3870

MOLESTINA,NANCY M
1409 NE 17TH AVENUE
OCALA, FL 34470-4615

MOLINA,GLORIA M
716 ASHFORD LANE
WYLIE, TX 75098-8601

MOLINOS,MANUEL M
1904 SW 31 AVE
APT C
OCALA, FL 34474-6522

MOLINSKI,SUSAN A
7575 S HWY 441 LOT 8
OCALA, FL 34480-8060

MOLNAR,DEENA P
102 MAGNOLIA SPRINGS LANE
CANTON, GA 30115-7901

MONCHUNSKI,SONDRA A
506 E MARCO POLO ROAD
PHOENIX, AZ 85024-1027

MONTEIRO,TAIS
3202 DEER RUN CIRCLE
ALPHARETTA, GA 30004-8548

MONTEITH,SUMMER C
2825 NE 43RD PLACE
OCALA, FL 34479-8842

MOODY,MELISSA D
6720 CHERRY RD
OCALA, FL 34472-8658

MOODY,RACHEL R
6708 ANDREA JANE LANE
ORLANDO, FL 32807-5014

MOORE,CHRISTOPHER D
14224 NW 15TH LN
GAINESVILLE, FL 32606-5201

MOORE,EMILY
8248 EAST WOODWIND AVENUE
ORANGE, CA 92869-6562

MOORE,KHORANHLAI A
4342 RAPTOR PLACE
SNELLVILLE, GA 30039-2743

MOORE,LINDA L
15542 TIMBERLINE  DRIVE
TAMPA, FL 33624-1618

MOORE,MELODY S
1617 Lakewood Ave
Atlanta, GA 30315-5223

MOORE,SUSAN B
2301 TIMBERLANE DRIVE
FLORENCE, SC 29506-8338

MOORE,TERRENCE W
212 RED  MAPLE  WAY
DALLAS, GA 30157-7172

MOORE,YOLANDA
5456 WEST POTOMAC
CHICAGO, IL 60651-1313

MORALES,ANGELITA L
5220 SW 21ST PLACE
OCALA, FL 34474-4358

MORALES,EDITH M
4810 NE 10TH STREET
OCALA, FL 34470-2116

MORALES,RAUL
16 MERRIAM ST
# 2
JAMAICA PLAIN, MA 02130-2324

MORALES,YVONNE
4810 NE 10TH STREET
OCALA, FL 34470-2116

MORAND,TRINA M
11590 SW 38TH ST
OCALA, FL 34481-1321

MORGAN,KATHY Y
13713 OTWAY ROAD
JACKSONVILLE, FL 32224-1873

MORGAN,MARY A
9322 SPRING TERRACE
OCALA, FL 34472-2915

MORGAN,RODNEY C
10200 BELLE RIVE BLVD
APT 153
JACKSONVILLE, FL 32256-9506

MORITZ,DIANE C
9910 TRADEWINDS DRIVE
PORT RICHEY, FL 34668-3559

MORRIS,ANDREW
14 MADISON AVE.
WAKEFIELD, MA 01880-3914

MORRIS,BARBARA D
1502 LEXINGTON  DRIVE
ROSWELL, GA 30075-5878

MORRIS,CRISTIN L
2414 SE  23RD  PLACE
OCALA, FL 34471-8227

MORRIS,MERRISSA
5173 NE 3RD AVENUE
OCALA, FL 34479-7636

MORRIS,SHIRLEY A
5476 EDISTO DRIVE
HAMILTON, OH 45011-4379

MORRISON,MAUREEN D
530 SPRING LAKE RD
OCALA, FL 34472-2758

MORRISSEY,CAROLE K
9790 N LATHYRUS TERRACE
CITRUS SPRINGS, FL 34433-4089

MOSAL,BRENDA
1025 S LINDSEY ST
CASTLE ROCK, CO 80104-8916

MOSBLECH,KRISTINE B
PO BOX 5375
OCALA, FL 34478-5375

MOSCATO,ANNA S
2402 DECOTTES AVENUE
SANFORD, FL 32771-4619

MOSES-VILLARREAL,BONITA G
4148 LYNETTE CT  NE
KENNESAW, GA 30144-2253

MOSS,SEAN D
2019 CAIN  COURT
MARIETTA, GA 30062-5455

MS Dept of Banking and Consumer Finance
Traci McCain, Director, Mortgage Divisio
501 N West St, Suite 901A
Jackson, MS 39201-1015

MSKP Ramblewood Square, LLC
9055 IBIS Blvd.
West Palm Beach, FL 33412-1344

MUELLER,DAGMAR H
5046 SE 24 PLACE
OCALA, FL 34480-1108

MULDER,SUSAN
5405 S  CHESTNUT TERRACE
LECANTO, FL 34461-9588

MULDROW,ANGELA D
POST OFFICE BOX 554
McBEE, SC 29101-0554

MULLARKEY,HELEN C
3314 CANDLELON  DRIVE
SPRING, TX 77388-5208

MULLEN,JAMES D
9975 MULBERRY DRIVE
CEDAR HILLS, UT 84062-9216

MULLIN,THERESA
29724 TEE SHOT DRIVE
SAN ANTONIO, FL 33576-4659

MULLINGS,PAUL A
820 REFLECTIONS CIRCLE
#105
CASSELBERRY, FL 32707-6679

MULLINS,ARIEL J
3227 N APPALOOSA  PT
CRYSTAL RIVER, FL 34428-5829

MUNDAY,CAROL L
5048 SW 104TH LOOP
OCALA, FL 34476-8985

MUNDT,NANCY L
519 SAWTOOTH ST  SE
ALBUQUERQUE, NM 87123-3500

MUNOZ,GABRIEL
116 ANASAZI  DRIVE
LAS VEGAS, NV 89144-4324

MUNOZ,JANICE C
26713 WHITE PLAINS WAY
LEESBURG, FL 34748-1300

MURIITHI,IRENE
1428 HEMINGWAY LN
ROSWELL, GA 30075-7017

MURLA,SEAN
480 SW 87TH PLACE
OCALA, FL 34476-7108

MURPHY,DOROTHEA A
41 ALTHEA AVE
MORRISVILLE, PA 19067-2265

MURPHY,KATHRYN P
3356 NE 26TH  CT
OCALA, FL 34479-3066

MURPHY,PATRICIA J
10832 NW 10TH PLACE
OCALA, FL 34482-6983

MURRAY,DIANE R
4545 SW 161ST STREET
OCALA, FL 34473-3509

MUZTAFAGO,SHAUNA
6334 SENOMA  DRIVE
SALT LAKE CITY, UT 84121-2244

MYERS,AMY J
1425 SANDPIPER WAY  # 370
HOLLADAY, UT 84117-6852

MYERS,PATRICIA A
4718 NATIONAL CEMETERY RD
FLORENCE, SC 29506-5510

MYLLION,AMY
17017 N 12th street APT 1060
PHOENIX, AZ 85022-2090

MYRICK,CYNTHIA
341 CROSS CREEK DRIVE
MIDWAY, GA 31320-3908

MacDONALD,CYNTHIA
21 BRANDYWINE DRIVE
GLENMOORE, PA 19343-1007

Maine Attorney General
State House Station 6
Augusta, ME 04333-0001

Maine Bureau of Financial Institutions
Julie Haefele
35 State House Station
Augusta, ME 04333-0035

Maine Revenue Services
Corporate Tax
PO Box 1062
Augusta, ME 04332-1062

Mako Janitorial Inc.
2240 SW 2nd Terrace
Cape Coral, FL 33991-1220

Manatee County Tax Collector
c/o Ken Burton, Jr.
Attn: Susan D. Profant, CFCA
P.O. Box 25300
Bradenton, FL 34206-5300

Manatee County Tax Collector
c/o Ken Burton, Jr.
P.O. Box 252300
Bradenton, Florida 34205

Manning Building Supplies
531 NW 1st Ave
Ocala, FL 34475

Manufacturers and Traders Trust Co.
Roy Kobert
Broad and Cassel
P.O. Box 4961
Orlando, FL 32802-4961

Margaret Segura.
2089 Calle Lorca,
Santa Fe, NM 87505-6002

Martin Myrick of Fairhope, Al
23800 Hwy 98, Bldg. A
Fairhope, AL 36532-6388

Philip V Martino
DLA Piper US LLP
100 North Tampa Street, Suite 2200
Tampa, FL 33602-5809

Mary Hamel-Schwulst, Ph.D.
242 Woodman Avenue
Pass Christian, MS 39571-4429

Maryland Attorney General
200 St. Paul Place
Baltimore, MD 21202-2004

Richard M Maseles
Missouri Department of Revenue
Post Office Box 475
Jefferson City, MO 65105-0475

Massachusetts Attorney General
1 Ashburton Place
Boston, MA 02108-1598

Massachusetts Department of Revenue
PO Box 7010
Boston, MA 02204-7010

Massachusetts Division of Banks
Christopher Pope, Deputy Commissioner
One South Station, 3rd Floor
Boston, MA 02110-2253

J. Timothy Mast
600 Peachtree Street, NE
Suite 5200
Atlanta, Ga 30308-2231

McDANIEL,ERIKA F
500 MARKET ST
TIMMONSVILLE, SC 29161-1632

McELROY,SHANNAN
814 N  NINTH  STREET
MIAMISBURG, OH 45342-1833

McFADDEN,JACQUELINE
9495 HEIMINGWAY  STREET
KINGSTREE, SC 29556-5118

McFADDEN,KIMBERLY L
1673 TIMMONS RD
TIMMOMSVILLE, SC 29161-8220

Frank F McGinn
Bartlett Hackett Feinberg PC
155 Federal Street
9th Floor
Boston, MA 02110-1610

McGraw Residential Appraisal
PO Box 941506
Maitland, FL 32794-1506

McKINLEY,KESEAWANA L
86 KING  ROAD
HIRAM, GA 30141-2605

McKINNEY,JAMES
1 BLACK WOLF COURT
ALGONQUIN, IL 60102-6307

McKINNY,JEAN A
409 HUNTCLIFF VILLAGE CT.
ATLANTA, GA 30350-7505

McKNIGHT,LEROY
1 MEDFORD PLACE
SIMPSONVILLE, SC 29681-6700

McKNIGHT,TONI T
539 THOMAS DOWNS  WAY
JONESBORO, GA 30238-5851

McKenna Long & Aldridge, LLP
P.O. Box 116573
Atlanta, GA 30368-6573

McMULLEN,DONELL G
5920 BLUE SPRUCE  LANE
McKINNEY, TX 75070-6984

McNEAL,AMANDA L
2709 CENTRAL AVE
MIDDLETOWN, OH 45044-4851

McVadon & Assocs., Inc.
C/O  Crowell Real Estate, Inc.
POB 6214
Gulfport, MS 39506-6214

Medero Medical-Marion
Billing Office
1109 SW 10th Street
Ocala, FL 34471-0325

Mercantile Bank fka Florida Bank, N.A.
2437 SE 17th St.
Ocala, FL 34471-9105

Merry Maids
Martin Clean USA LLC
3459 Acworth West RD #561
Acworth, GA 30101-5824

Michael Pape & Associates, PA
2351 S.E. 17th Street
Ocala, FL 34471-2620

Michigan Attorney General
P.O.Box 30212
525 W. Ottawa St.
Lansing, MI 48933-1067

Michigan Department of Treasury
Lansing, MI 48922-0001

Minnesota Attorney General
State Capitol
Ste. 102
St. Paul, MN 55155-0001

Minnesota Department of Commerce
Dan Mitchell
85 7th Place East, Suite 500
St. Paul, MN 55101-2198

Minnesota Revenue
600 North Robert St.
St. Paul, MN 55101-2228

Mississippi Attorney General
Department of Justice
P.O. Box 220
Jackson, MS 39205-0220

Mississippi State Treasurer
PO Box 138
Jacksoin, MS 39205-0138

Missouri  Attorney General
Supreme Ct. Bldg.
207 W. High St.
Jefferson City, MO 65101-6805

Missouri Department of Revenue
P O Box 475
Jefferson City, MO 65105-0475

Missouri Department of Revenue
c/o Richard Maseles
PO Box 475
Jefferson City, MO 65105-0475

Modcomp Systems and Solutions
1500 South Powerline Rd
Deerfield Beach, FL 33442-8186

Montana Attorney General
Justice Bldg.
215 N. Sanders
Helena, MT 59601-4522

Montana Department of Revenue
Sam W. Mitchell Bldg.
125 N. Roberts, 3rd Floor
Helena, MT 59601-4558

Montana Division of Banking and Finance
Noela C. Taylor
301 South Park, Suite 316
Helena, MT 59601-6282

Morris Sullivan & Lemkul, LLP
9915 Mira Mesa Blvd #300
San Diego, CA 92131-7002

Mortgage Bankers Assoc of FL
1133 W Morse Blvd Ste 201
Winter Park, FL 32789-3727

Mortgage Examination and Investigation
Kirt L. Gundry, Director
P.O. Box 30220
Lansing, MI 48909-7720

Mortgage Support Services, Inc
7853 Gunn Highway #166
Tampa, FL 33626-1611

MountainView Capital Holdings, L.L.C.
c/o R. Patrick Vance
Jones Walker
201 St. Charles Ave., Suite 5100
New Orleans, LA 70170-5101

Mulberry Company
10220 Ford Ave. Suite 4
Richmond Hill, GA 31324-8825

Mullins Automotive & Truck
Repair
726 N Magnolia Avenue #100
Ocala, FL 34475-8883

NAMAN,RICHARD N
2020 NEWTOWN ROAD
GROVELAND, FL 34736-8742

NARKIEWICZ,JODI
580 DEERCLIFF RD
AVON, CT 06001-2859

NASSANS,TERRY A
12511 COLT  COURT
MAGNOLIA, TX 77354-4912

NATIXIS Real Estate Capital, Inc.
9 West 57th Street
36th Floor
New York, NY 10019-2704

NAUSSNER,TAMMY K
7505 SW 152ND  PLACE
DUNNELLON, FL 34432-7284

NAUYOKS,MARY
12313 ST RT 725
GERMANTOWN, OH 45327-9758

NDS USA LLC
406 E Silver Springs Blvd
Ocala, FL 34470-5828

NEAL,CHRISTOPHER
6N384 ROUTE 31
ST CHARLES, IL 60175-6329

NEAL,DEBBIE S
2331 RAMBLING  WAY
LITHONIA, GA 30058-3982

NEAL,RYAN E
4509 SE 31ST PL
OCALA, FL 34480-1635

NEAL,SHERRI G
23141 NW AMBERJACK AVENUE
DUNNELLON, FL 34431-1900

NEELEY,TERESA F
1035 SETTLERS LOOP
GENEVA, FL 32732-9331

NELSON,SONJA L
513 ROBLES LANE
PONTE VEDRA BEACH, FL 32082-2630

NELSON,SUSAN
10385 SW 74TH TERR
OCALA, FL 34476-3762

NESMITH,MARSHELL D
2014 BARNWELL  DR
FLORENCE, SC 29501-1404

NETTLES,STEPHANIE P
10011 NE 10TH LANE
SILVER SPRINGS, FL 34488-2327

NETTLES,TANJA E
65 PINE TRACE LOOP
OCALA, FL 34472-5605

NEWBERN,WILLIAM R
384 WHISPER RIDGE DRIVE
ST. AUGUSTINE, FL 32092-3776

NEWBERRY,CHRISTIE L
3221 MELROSE  DRIVE
MARIETTA, GA 30066-4529

NEWBERRY,CHRISTINE D
355 KENNEDY DR
ANTIOCH, IL 60002-8904

NEWELL,CHARLES
1935 S. 5TH AVENUE
# 2N
MAYWOOD, IL 60153-3250

NEWHOUSE,BILLY J
5682 NE 21ST AVE RD
OCALA, FL 34479-7164

NEWHOUSE,TRACI C
5682 NE 21ST AVE ROAD
OCALA, FL 34479-7164

NEWHOUSER,JOYCE M
5400 SE 14TH  COURT
OCALA, FL 34480-6605

NEWMAN,KELLY JO
821 NE 42ND ST
OCALA, FL 34479-2370

NG,KIMBERLY A
6153 W SEQUOIA  DRIVE
GLENDALE, AZ 85308-7670

NIEHAUS,JOANNA B
4147 JEROME  AVE
CINCINNATI, OH 45223-1983

NIEVES,ANN
20041 OSTERMAN ROAD Apt X4
LAKE FOREST, CA 92630-7773

NIEVES,MARIA M
4560 SW 52ND CIRCLE
# 109
OCALA, FL 34474-9788

NIEVES,MINERVA
28 REDWOOD  ROAD
OCALA, FL 34472-9509

NIGELS,LAURA M
17491 N.W. HIGHWAY 335
WILLISTON, FL 32696-4387

NILES,DEBRA J
10480 SE 43RD COURT
BELLEVIEW, FL 34420-2831

NIPPER,ROSINA E
9300 SOUTH REDWOOD ROAD 704
WEST JORDAN, UT 84088-6556

NL Ventures VII Magnlia, LLC
c/o Michael M. Parker
300 Convent Street, Ste 2200
San Antonio, TX 78205-3720

NL Ventures VII Magnolia, LLC
c/o Michael M. Parker
300 Convent Street, Ste 2200
San Antonio, Texas 78205-3720

NOBLES,STEPHEN E
32005 NORTHRIDGE DRIVE
WESLEY CHAPEL, FL 33545-1622

NOLEN,JENNIFER L
1243 THROCKMORTON DRIVE
WESLEY CHAPEL, FL 33543-7663

NORMOYLE,JENNIFER A
10061 N BLYER  WAY
CITRUS SPRINGS, FL 34434-3409

NORWOOD,JOSCELYN M
9180 SE 108TH  PL
BELLEVIEW, FL 34420-3536

NOSTRAND,COLLEEN J
1681 S.E. 183RD TERRACE
SILVER SPRINGS, FL 34488-6404

NOVOTNY,LYNDSEY M
15 BAHIA PASS TRACK
OCALA, FL 34472-8215

NOVOTNY,MARSHA L
15 BAHIA PASS TRACK
OCALA, FL 34472-8215

NUGENT,CATHERINE A
POST OFFICE BOX 694
FT. MCCOY, FL 32134-0694

NYSE Group
Box # 4006
P. O. Box 8500
Philadelphia, PA 19178-8500

National Field Representative, Inc.
59 Old Church Rd
PO Box 1440
Claremont, NH 03743-1440

Nationwide Title Clearing
c/o Angelina E. Lim, Esq.
Johnson, Pope, Bokor, Ruppel & Burns, LL
P.O. Box 1368
Clearwater, FL 33757-1368

Nationwide Title Clearing,Inc.
c/o Erika Lande, SVP Administration
2100 Alt. 19 N.
Palm Harbor, FL 34683-2620

Natixis Real Estate Capital Inc.
c/o Jeffrey N. Rich
599 Lexington Avenue
New York, NY 10022-6030

NeSmith Real Estate Services, Inc.
PO Box 982
Dawsonville, GA 30534-0020

Neasham Investments, LLC
Attn: Sherri Neasham
131 Spinnaker Ct.
Del Mar, CA 92014-3218

Neasham Investments, LLC
c/o Nina LaFleur
PO Box 861128
St. Augustine, Fl 32086-1128

Nebraska Attorney General
State Capitol
P.O.Box 98920
Lincoln, NE 68509-8920

Nebraska Department of Banking & Finance
Mike Cameron, Staff Attorney
1230 O St
Lincoln, NE 68508-1402

Nebraska State Office Building
301 Centennial Mall South
PO Box 94818
Lincoln, NE 68509-4818

Nelson's Heat & A/C Inc
5782 W Meadow Park Lane
Crystal River, FL 34429-2711

Neopost Leasing
P.O. Box 45800,
San Francisco, CA  94145-0800

Neopost Leasing
P.O. Box 45822,
San Francisco, CA  94145-0822

Nevada Attorney General
Old Supreme Ct. Bldg.
100 N. Carson St.
Carson City, NV 89701-4717

Nevada Department of Taxation
1550 College Parkway
Carson City, NV 89706-7939

New Hampshire Attorney General
State House Annex
33 Capitol St.
Concord, NH 03301-6310

New Jersey Attorney Gerneral
Richard J. Hughes Justice Complex
25 Market St., CN 080
Trenton, NJ 08625-0080

New Jersey Bankers Assoc.
411 North Avenue East
Cranford, NJ 07016-2436

New Jersey Dept of Banking & Insurance
Thomas Hunt, Assistant Division Director
P.O. Box 040
Trenton, NJ 08625-0040

New Mexico Attorney General
P.O. Drawer 1508
Sante Fe, NM 87504-1508

New York Attorney General
Dept. of Law - The Capitol
Second Floor
Albany, NY 12224

New York State Corporation
Tax Division
PO Box 4136
Binghampton, NY 13902-4136

New York State Dept of Taxation
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205-0300

North Carolina Attorney General
Dept. of Justice
P.O.Box 629
Ralegh, NC 27602-0629

North Carolina Commissioner
D. Christopher Douglas
316 W. Edenton St.,
4309 Mail Service Ct
Raleigh, NC 27699-4300

North Carolina Department of Revenue
501 N. Wilmington Street
Raleigh, NC 27604-8002

North Dakota Attorney General
State Capitol
600 E. Boulevard Ave.
Bismarck, ND 58505-0601

North Dakota Dept Financial Insurance
Wayne Hatzenbuhler
2000 Schafer St, Suite G
Bismarck, ND 58501-1204

Northern Capital Inc
7200 Corporate Center Drive
Suite 505
Miami, FL 33126-1214

O'BRIEN,JOSEPH
940 QUAKER LANE #3114
WARWICK, RI 02818-5096

O'CONNELL,CATHERINE
221 E ELM STREET
SYCAMORE, IL 60178-1930

O'CONNOR,CASSANDRA A
710 E HIGHWAY 318
CITRA, FL 32113-2376

O'DELL,AMBER N
2050 CENTER RD
TIMMONSVILLE, SC 29161-8525

O'Hara Appraisal Group
1034 Fairfield St
Scranton, PA 18509-1132

O'NEILL,MELISSA
242 CHAPEL DRIVE
SOUTHAMPTON, PA 18966-1631

OCASIO,CARLOS T
11640 LINDEN DRIVE
SPRING HILL, FL 34608-5946

OCHOA,VENESSA M
2442 S 86TH LANE
TOLLESON, AZ 85353-8725

ODOM,SARAH
4155 LAROSE COURT
MOBILE, AL 36609-2378

OESTERLE,MARY E
1904 N HAVERSHALL POINT
CRYSTAL RIVER, FL 34429-9384

OGDEN,JUDY S
2322 NE 3RD ST. APT 25
OCALA, FL 34470-6969

OHLS,MARK
3725 ELLA LEE LANE
HOUSTON, TX 77027-4018

OKITA,ISAAC M
4900 SW 46TH COURT
UNIT 412
OCALA, FL 34474-6269

OLDS,SEAN
320 CHURCH ST
WILMINGTON, NC 28401-5114

ONISKO,MICHAEL
3231 S WACO CT
AURORA, CO 80013-6650

OOSTHUIZEN,IONA
6885 SE 108TH ST
OCALA, FL 34476-4758

OQUENDO,LISA N
6 ALMOND DRIVE
OCALA, FL 34472-9004

ORLANDO,DEBRA L
214 MILL TRACE
DALLAS, GA 30157-5282


ORLANDO,STACEY E
5494 SE 34TH STREET
OCALA, FL 34480-1422

ORTEGA,ALVARO F
4748 NW 46TH AVE
OCALA, FL 34482-4800

ORTIZ,IVAN L
18 LAKE DIAMOND BLVD
OCALA, FL 34472-5003


ORTONE,SILVIA V
3833 HERITAGE PLACE
BUFORD, GA 30519-7863

OSBORN,CYNTHIA L
161 OAK SPRINGS LANE
DALLAS, GA 30132-1045

OUELLETTE,DENISE M
2410 OAKMONT COURT
OAKTON, VA 22124-1000


OVERSTREET,BERNARD J
2045 LAKE PARK DR
APT O
SMYRNA, GA 30080-7677

OVERTON,JULIAN
16316 OLCOTT AVE
TINLEY PARK, IL 60477-1519

OWEN,NICHOLAS J
1221 W CLUBHOUSE DR # 3008
TAYLORSVILLE, UT 84123-1432


OWSIANY III,JOHN F
112 NANSEN ST
CINCINNATI, OH 45216-1720

OWUSU,OLIVIA
92 GILBERT STREET
QUINCY, MA 02169-6510

Oahu (Honolulu) Taxpayer Svcs.
P.O. Box 259
Honolulu, HI 96809-0259


Ocala Funding, LLC
101 NE Second St.
Ocala, FL 34470-6642

Office Attorney General Dept
Thomas Lawrie, Asst Attorney General
500 North Calvert St, Suite 406
Baltimore, MA 21202-3659

Office Eqmt Finance Serv
1310 Madrid Street, Ste 101,
Marshall, MN 56258-4002


Office of Thrift Supervision
1700 G Street NW
Washington, DC 20552-0004

Office of Thrift Supervision
Attn: Arthur Goodhand, Acting Reg. Dir.
P.O. Box 105217
Atlanta, GA 30348-5217

Office of the Chief Financial Officer
1350 Pennsylvania Avenue NW,
Suite 203
Washington, DC 20004-3003


Office of the Special Inspector General
for Troubled Asset Relief Program
1500 Pennsylvania Ave. NW #1064
Washington, DC 20220-0001

Ohio Attorney General
State Office Tower
30 E. Broad St.
Columbus, OH 43266-0001

Oklahoma Attorney General
State Capitol, Rm. 112
2300 N. Lincoln Blvd.
Oklahoma City, OK 73105-4805


Oklahoma Tax Comission
2501 North Lincoln Boulevard
73194 Connors Building
Capitol Complex
Oklahoma City, OK

Olde City Lending Solutions
134 Morning Walk Drive
Suite #100
Warrington, PA 18976-1659

On-Time Appraisals
747 Bay Tree Lane
El Cerrito, CA 94530-3039


Oregon Attorney General
Justice Bldg.
1162 Court St., NE
Salem, OR 97301-4095

Oregon Department of Revenue
955 Center St NE
Salem, OR 97301-2553

P V Gibson & Associates
6810 S Cregier Ave
Chicago, IL 60649-1406

PAASCH,GWENN
8711 S.W. 66TH AVENUE
OCALA, FL 34476-8531

PACHAS,ADRIAN A
2600 SW 10TH ST
APT 1506
OCALA, FL 34471-8813

PACKER,ALLISON J
2206 PAMPLICO HWY
APT 11B
FLORENCE, SC 29505-6862

PACKER,ANNA E
PO BOX 1355
SILVER SPRINGS, FL 34489-1355

PACKER,KEVIN A
70 H STREET APT 3
SALT LAKE CITY, UT 84103-5613

PAGANO,CHRISTINA Y
34 HEMLOCK TRACE
OCALA, FL 34472-4145

PAHL,JONATHAN D
1308 CAMPHILL WAY # 12
WEST CARROLLTON, OH 45449-3147

PALCIC,KATHLEEN M
1196 BAY HARBOUR CIRCLE
DAYTON, OH 45458-2046

PALLES,AILENE
4255 W HUMPHREY STREET
3124
TAMPA, FL 33614-8126

PALMER,TRACI M
6381 W NORVELL BRYANT HWY
CRYSTAL RIVER, FL 34429-7635

PALMER,VALERIA E
1031 NW 85TH STREET
OCALA, FL 34475-1245

PAPADOPOULOS,KOSMAS
2 LORUSSO ROAD
WALPOLE, MA 02081-3604

PAPE,CHERYL L
6139 CRANBERRY LANE EAST
JACKSONVILLE, FL 32244-7204

PAPPE,BARBARA A
9535 118TH LANE
SEMINOLE, FL 33772-2706

PARADIS,TERRY L
2051 W HOWARD PL
CITRUS SPRINGS, FL 34434-4062

PARKER, TONJA
26 SAPPHIRE WAY
OCALA, FL 34472-2349

PARKER,BARBARA W
9665 W ORCHARD STREET
CRYSTAL RIVER, FL 34428-8930

PARKER,DINA M
12202 SE 100TH AVE
BELLEVIEW, FL 34420-5501

PARKER,DOUGLAS K
3518 STONE CLIFF WAY
WOODSTOCK, GA 30189-6151

PARKER,JOEY
3608 ANCIENT OAKS CIRCLE
GULF SHORES, AL 36542-9088

PARKER,MICHAEL
8991 SW 209TH CIRCLE
DUNNELLON, FL 34431-5736

PARKER,TED J
2413 BAYSHORE BLVD #1703
TAMPA, FL 33629-7335

PARKER,TIM
2585 N.E. 97TH STREET ROAD
ANTHONY, FL 32617-3425

PARKER,TRENDA L
2339 SE 19TH CIRCLE
OCALA, FL 34471-8319

PARKER,VIRGINIA E
2707 SW 33RD AVENUE #404
OCALA, FL 34474-3318

PARODY,CHRISTY S
423 S NETHERWOOD CRESCENT
ALTAMONTE SPRINGS, FL 32714-3188

PARRA,ANA
1830 CLATTER BRIDGE ROAD
OCALA, FL 34471-8373

PARRA,JESSICA Z
340 SE 55 AVENUE
OCALA, FL 34480-3534

PARROTT,ANASTACIA M
360 HORSESHOE BEND DRIVE
DARLINGTON, SC 29532-7621

PARROTT,DEBBIE M
19411 FOREST TIMBERS COURT
HUMBLE, TX 77346-1963

PARROTT,PATRICIA J
360 HORSESHOE BEND DRIVE
DARLINGTON, SC 29532-7621

PARSELL,MARY E
4983 SW 196TH AVE
DUNNELLON, FL 34431-4678

PASCUNA,SUSAN E
5237 NW 56TH TERRACE
OCALA, FL 34482-8124


PASWELL,MARIA
6802 MOORE ST
ARVADA, CO 80004-1424

PATEL,MEHUL R
790 TRELLIS POND COURT
LAWRENCEVILLE, GA 30043-5365

PATNODE,PAMELA S
P O BOX 6253
OCALA, FL 34478-6253


PATRICK,NICOLE L
5432 SW 88th place
OCALA, FL 34476-3873

PATSCHES,CHRISTIE M
222 S TREMONT RD
FLORENCE, SC 29506-4312

PATTEN,MICHELLE A
6373 SW 63RD CT
OCALA, FL 34474-5533


PATTERSON,CHENEA E
242 W 73RD ST
CINCINNATI, OH 45216-1812

PATTERSON,JAMIE A
5011 S.E. 33RD AVENUE
OCALA, FL 34480-8404

PATTERSON,WENDY M
5877 SW 116TH PL RD
OCALA, FL 34476-9703


PAYNE,DONALD S
1464 ABBIE KILGORE WAY
LOGANVILLE, GA 30052-7567

PAYNE-LAITITI,DOROTHY
1029 SILVER MOON TRAIL
LITHIA SPRINGS, GA 30122-3965

PAZ,STEVEN L
16277 SW 17TH AVE
OCALA, FL 34473-7223


PBCC-Global Financial Svcs
2225 American Drive,
Neenah, WI 54956-1005

PEACOCK,RAPHAEL
3621 CAROLYN STREET
SALT LAKE CITY, UT 84106-2022

PEARS,NORMAN C
1793 W BEAUMONT DR
KAYSVILLE, UT 84037-9829


PEARSON,LARA I
86 CRANBERRY HILL DRIVE
DRAPER, UT 84020-9491

PEARSON,LINDA J
1169 PEAR TREE DRIVE
SANDY, UT 84094-7255

PECAN,SHARON L
420 SOUTH GARDENIA TERRACE
CRYSTAL RIVER, FL 34429-8114


PEDALINO,ANNEMARIE B
6679 S.W. 87TH STREET
OCALA, FL 34476-8180

PEER,CHRISTOPHER J
5411 SW 33RD ST
OCALA, FL 34474-9414

PEGRAM,SHANTEL
3980 BELMONT RIDGE DRIVE
LITHONIA, GA 30038-4070


PELKEY,TAMMY M
98 SE 63RD TER
OCALA, FL 34472-7940

PELLECHIO,KATIE J
6596 N DELTONA BLVD
CITRUS SPRINGS, FL 34434-8101

PENDLEY,TAMARA L
4021 MCGINNIS FERRY ROAD
SUWANEE, GA 30024-8311


PENLEY,PATRICIA A
4255 CR 138
WILDWOOD, FL 34785-7723

PENNELLA,JOYCE K
P.O. BOX 3106
DUNNELLON, FL 34430-3106

PENUEL,EVA M
3175 SE 5TH ST
OCALA, FL 34471-2803

PEREZ,ADRIANA
POST OFFICE BOX 1997
BELLEVIEW, FL 34421-1997

PEREZ,BRANDI L
4450 PORTOFINO WAY
APT # 110
WEST PALM BEACH, FL 33409-8127

PEREZ,MIGUEL
42 OLIVE DRIVE
OCALA, FL 34472-3176

PERKINS,RICHARD
128 ARTHUR  RD
ASHVILLE, NC 28806-1631

PERLROTH,ROBYN H
7817 FLORADORA DR
NEW PORT RICHEY, FL 34654-6227

PERRONE,ILA
10842 BROOKLAWN RD
HIGHLANDS RANCH, CO 80130-6629

PERRY,COLLEEN
2067 FORESTLAKE DRIVE
CINCINNATI, OH 45244-2918

PERRY,KIFFIN L
112 JONES  STREET
DAYTON, OH 45410-1108

PETERSON,JONI
5951 NEWCOMBE COURT
ARVADA, CO 80004-4722

PFEFFER,BLAKE
5819 INDIAN TRAIL
HOUSTON, TX 77057-1306

PFEIFER,DEBORAH A
13365 TYRINGHAM STREET
SPRING HILL, FL 34609-6466

PHILLIPS LARSON,SIAN M
361 B WRENFIELD  RD
FLORENCE, SC 29501-7547

PHILLIPS,JANICE C
3119 S  ELIZABETH DRIVE
DOUGLASVILLE, GA 30135-1714

PICCOLO,EVELYN S
6407 S.E. 108TH STREET
BELLEVIEW, FL 34420-8411

PIEDRAHITA,LINA M
1080 NE 53RD ST
OCALA, FL 34479-7661

PIERCE,LEE
2 TEALWOOD LANE
SAVANNAH, GA 31411-3052

PIERCE,LISA L
14168 NE 53RD CT  RD
CITRA, FL 32113-5465

PIERCE,SHAWN M
11150 NORTH WILLIAMS STREET
# 8
DUNNELLON, FL 34432-8363

PIERRO,DANIELLE T
3001 SW 24TH AVE
APT 2015
OCALA, FL 34471-7842

PIERSON,KATHLEEN M
6350 SW 82ND PLACE
OCALA, FL 34476-6029

PIERSON,STEVEN C
6855 SW 85TH STREET
OCALA, FL 34476-8172

PIKE,APRIL L
4733 HARTWELL DR
DOUGLASVILLE, GA 30135-8406

PIKULSKI,KIMBERLY
1337 GRAYSON VALLEY PARKWAY
BIRMINGHAM, AL 35235-3361

PINDER,CYTHNIE H
5364 NW 55TH  PLACE
OCALA, FL 34482-2857

PITONE,AARON R
1815 SE 37TH PLACE
OCALA, FL 34471-6755

PLEACHER,TINA L
3890 E DELIGHT ST
HERNANDO, FL 34442-2512

PLEITES,ELSA M
6689 CORA B LANE
HERRIMAN, UT 84096-6904

PLETZ,RUTH A
13320 SW  113TH  LANE
DUNNELLON, FL 34432-5300

POLEK,JOHN
7315 HUNTERS BRANCH DRIVE
SANDY SPRINGS, GA 30328-1720

POORE,VIRGINIA G
158 GREATWOOD DRIVE
WHITE, GA 30184-4808

PORA,KEVIN
2172 MILLSTONE WAY
LEXINGTON, KY 40509-8582

PORTER,KIMBERLY A
560 SOUTH LINE ROAD
LECANTO, FL 34461-9276

POSTON,JEFFREY A
1906 W SANDHURST  DRIVE
FLORENCE, SC 29505-2958

POTTER,MARGARET A
12144 SW 39TH LANE
OCALA, FL 34481-4219

POTTHOFF,ERIK
PO BOX 146
FAIRVIEW, PA 16415-0146

POTTS,JUSTIN J
3200 NE 31ST AVE
OCALA, FL 34479-3014

POWELL,ADRENA L
550 HAGENS COURT
GREEN COVE SPRINGS, FL 32043

POWELL,MICHAELA R
2225 NW 24TH RD
OCALA, FL 34475-4815

POWELL,RAY J
12635 NW 100TH ST
OCALA, FL 34482-8634

POWERS,JAYME D
1502 WESTCHESTER DRIVE
FLORENCE, SC 29501-6218

POWERS,KIMBERLY M
151 RIVERTOWN ROAD
FAIRBURN, GA 30213-1230

POWSER,JASON D
3013 HALLMAN  CIRCLE
MARIETTA, GA 30064-2497

PRASAD,DIAL
4345 SW 45TH CT
OCALA, FL 34474-9628

PRATHER,DONNA
3095 VICKSBURG DRIVE
LAWRENCEVILLE, GA 30044-5982

PRATHER,FELECIA C
17844 SE 105 AVENUE
SUMMERFIELD, FL 34491-7467

PRATT,DIANN L
1846 N.W. 46TH STREET
OCALA, FL 34475-3104

PRATT,MARJORIE L
904 SHARVIEW CIRCLE  # 311
CHARLOTTE, NC 28217-6606

PRENTICE,TONGANETTA S
1616 DOGWOOD ROAD
FLOURTOWN, PA 19031-2207

PRESTON,VIVIAN
8545 TOWNLEY ROAD
#4-C
HUNTERSVILLE, NC 28078-4455

PREVATT,JOSEPH
3905 N SEMINOLE PT
CRYSTAL RIVER, FL 34428-6243

PRICE,QUANSHEA
130 MICHAELS CROSSING
SHARPSBURG, GA 30277-2374

PRIEST,JOE
1220 S.E. 12TH COURT
OCALA, FL 34471-4557

PROFITA,LINDA
4445 NE 2ND  CT
OCALA, FL 34479-1979

PROVOST,ADMIRA
4966 SW 107TH LOOP
OCALA, FL 34476-4723

PRYOR,JOEL
1109 56TH  STREET
BIRMINGHAM, AL 35222-4123

PRYOR,KERRI
17216 BRIDGEPORT DR
SUMMERDALE, AL 36580-3920

PUCKETT,LORAIN A
1620 IDLE DRIVE
CLEARWATER, FL 33756-1822

PUGLIESE,ROBERT
2807 SW 32ND AVE
# 307
OCALA, FL 34474-3390

PULGARIN,CATALINA
1522 SE  25TH  ST
APT B
OCALA, FL 34471-6061

Pacific Appraisal Consultants
1400 Chester Avenue Ste K
Bakersfield, CA 93301-5449

Palladian Properties, LLC
601 Woodlawn Dr. Suite 330,
Marietta, GA 30067-3506

Palm Creek Partners, LLC
1006 Highway 80, E. Suite B
Tybee Island, GA 31328-9768

Michael M. Parker
Fullbright & Jaworrski LLP
300 Convent Street, Ste 2200
San Antionio, TX 78205-3792


Parkway Properties, LP
4601 Charlotte Park Drive Ste 130
Charlotte, NC 28217-1900

Paul Steven Singerman
Berger Singerman, PA
200 South Biscayne Blvd.
Suite 1000
Miami, FL 33131-5319

Pennsylvania Attorney General
1600 Strawberry Square
Harrisburg, PA 17120-0048


Edward J. Peterson III
Stichter, Riedel, Blain & Prosser, PA
110 East Madison Street, Suite 200
Tampa, FL 33602-4718

Phillips Printing
1711 S.W. 17th Street
Ocala, FL 34471-1200

Picks Sales & Leasing Inc
PO BOX 771559
Ocala, FL 34477-1559


Pines Corp. Center , The
7231 W. Charleston Blvd.
Las Vegas, NV 89117-1581

Pinnacle Appraisals, Inc.
5545 Wilson Mills Rd Ste 107
Highland Heights, OH 44143-3269

Pitney Bowes
2225 American Drive
Neenah, WI  54956-1005


Pitney Bowes
P O Box 856390
Louisville, KY 40285-6390

Pitney Bowes
P.O. Box 856042
Louisville, KY 40285-6042

Pitney Bowes
P.O. Box 856460
Louisville, KY 40285-6460


Pitney Bowes Credit Corp.
27 Wateriew Dr.
Shelton, CT 06484-4361

Plainfield Specialty Holdings II Inc.
55 Railroad Ave.
Greenwich, CT 06830-6378

Plainfield Specialty Holdings V Inc.
c/o Scott K. Rutsky
1585 Broadway
New York, NY 10036-8200


Platinum Community Bank
2915 Kirchoff Road
Rolling Meadows, IL 60008-1816

Platinum Plus for Business
P.O. Box 15469
Wilmington, DE 19886-5469

Platt Group, PLLC
13978 Portrush Ct.
Herriman, UT 84096-6793


Dana S Plon
Sirlin Gallogly & Lesser PC
1529 Walnut Street
Suite 600
Philadelphia, PA 19102-3012

Plunkett & Cooney, P.C.
38505 Woodward Suite 2000
Bloomfield Hills, MI 48304-5096

James H. Post
Smith Hulsey & Busey
225 Water St., Suite 1800
Jacksonville, FL 32202-4494


Postmaster-Jacksonville
1100 Kings Road
EMCA Deposits GMC Window Svc.
Jacksonville, FL 32203-9500

Premier Business Centers
21550 Oxnard Street, 3rd Floor
Woodland Hills, CA 91367-7105

Premier Office Solutions, Inc.
374 South Warminster Road
Hatboro, PA 19040-3430


Primmer Piper Eggleston &
Cramer, PC
150 South Champlain Street
Burlington, VT 05401-4771

Principles Equity Properties, LP
P. O. Box 6132
Hicksville, NY 11802-6132

PrivateBank Mortgage Co
640 N LaSalle., Ste 557
Chicago, IL 60654-6736

Progressive System Solutions
4019 Clarcona-Ocoee Road
Orlando, FL 32810-4270

Pronto Limousine Service
3331 SW 9th Ave.
Ocala, FL 34471-0180

Richard C. Prosser
Stichter, Riedel, Blain & Prosser PA
110 E. Madison Street, Suite 200
Tampa, FL 33602-4718


Nicholas V. Pulignano Jr.
Marks Gray, P.A.
1200 Riverplace Blvd Suite 800
Jacksonville, FL 32207-1834

QUARTEY,ESMERALDA F
4706 VINEYARD COURT SE
SMYRNA, GA 30082-1846

QUICK,HOLLY A
3645 SE 48TH STREET
OCALA, FL 34480-7385


Qcera, Inc.
1525 S. Sepulveda Blvd.
Suite A
Los Angeles, CA 90025-7227

Quietwater Ltd. Partnership
1500 Colonial Blvd., Ste 200
Ft. Myers, FL 33907-1025

Lincoln B Quintana
Quintana McConnin & Sarte LLP
450 B Street
Suite 1430
San Diego, CA 92101-8011


R William Futch P.A.
610 S.E. 17th Street
Ocala, FL 34471-4429

R. G. Colling Apts., Inc.
6733 E. San Marcos Ct.
Orange, CA 92867-6412

RADCLIFFE,NANCY B
1015 JACKSON  AVE
FLORENCE, SC 29501-4641


RADULOVIC,ZORI
8880 OLD KINGS RD
UNIT # 34
JACKSONVILLE, FL 32257-5301

RAGLAND,SEAN W
915 N.E. 12TH AVENUE
GAINESVILLE, FL 32601-3703

RAINEY,WILLIAM L
6002 BELMONT AVE
DALLAS, TX 75206-6808


RAMIREZ,LINDA S
5080 SW 157TH STREET
OCALA, FL 34473-3096

RAMPERSAD,ASHLEY N
719 NE 27TH STREET
OCALA, FL 34470-3666

RAMSAGAR,HEMAT R
9795 S.W. 45TH AVENUE
OCALA, FL 34476-4070


RANSOM,JOHN C
5518 SW 84TH LANE
OCALA, FL 34476-8507

RASMUSSEN,KRISTINA M
9544 SW 30TH TERRACE
OCALA, FL 34476-7417

RATLIFF,BRAD J
2511 DOLLY BAY DRIVE
# 203
PALM HARBOR, FL 34684-1112


RATLIFF,CHAD M
22 CHATEAU PLACE
APT 10
MILFORD, OH 45150-1254

RAUBER,NICOLE D
3034 SHIPWATCH DRIVE
HOLIDAY, FL 34691-9601

RAY,LYNN
3664 N.E. 67TH TERRACE
SILVER SPRINGS, FL 34488-2124


RAY,SHERELLE L
POST OFFICE BOX 372
SELLERS, SC 29592-0372

RBC Bank (USA), Successor By Merger to Flori
5150 Tamiami Trail N.
Naples, Fl 34103-2812

RBC Bank (USA), as successor by merger to Fl
c/o J. Cameron Story, III, Esq.
841 Prudential Drive, Suite 841
Jacksonville, Florida 32207-8329


RBC Bank successor
to Florida Choice Bank
c/o James W. Carpenter
515 East Las Olas Blvd., Ste 850
Fort Lauderdale, FL 33301-2277

RBC Capital Markets
One Liberty Plaza
165 Broadway
New York, NY 10006-1404

RBC a/k/a Florida Choice Bank
716 E. Silver Springs Blvd
Ocala, FL 34470-6712

REARDON,MAURA
12 BARRINGTON DRIVE
ANDOVER, MA 01810-1819

RECTOR,PAUL T
4107 LAURELWOOD AVE
LOUISVILLE, KY 40220-1139

RECTOR,THERESA A
4107 LAURELWOOD AVE
LOUISVILLE, KY 40220-1139

REDDER,JENNIFER L
1198 HERITAGE LANE
XENIA, OH 45385-5357

REESE,O'DON
14218 LUSCOMBE FARM RD
CHARLOTTE, NC 28278-7403

REHAK,TIMOTHY
5132 N SANDALWOOD  DRIVE
BEVERLY HILLS, FL 34465-2437

REID,DONNA K
404 GOLDEN LAKE LOOP
SAINT AUGUSTINE, FL 32084-5857

REID,JAMI L
PO BOX 237
SUMMERFIELD, FL 34492-0237

REINERMANN,DAVID G
8302 WOOSTER PK #17
CINCINNATI, OH 45227-4045

RELYEA,NICHOLAS J
5004 W LANCASTER ST
TAMPA, FL 33616-1301

REM Appraisals
1157 Fords Lake Place
Acworth, GA 30101-8468

REMAX of Lawton
1701 Cache Rd.
Lawton, OK 73507-4543

RENNIE,JOHN
8526 REDLEAF  LANE
ORLANDO, FL 32819-3927

REO Specialists, LLC
315 NE 14th St.
Ocala, FL 34470-4112

REYES,BRITTANY I
6028 SILVER FOX DR
APT 304
KEARNS, UT 84118-8078

REYES,LUISA A
9006 TREE VALLEY CIRCLE
TAMPA, FL 33615-1220

REYNOLDS,AMY
67 ROBINS STREET
EAST BRIDGEWATER, MA 02333-2558

REYNOLDS,TIMOTHY
6760 W 32ND AVE
WHEAT RIDGE, CO 80033-6365

RHODES,VIRGINIA
21077 SW RAINTREE  STREET
DUNNELLON, FL 34431-3484

RICE,JENNIFER J
2730 SW 162nd Street Rd
Ocala, FL 34473-6527

RICE,JUSTINE M
7611 SUMMERTREE LANE
NEW PORT RICHEY, FL 34653-2142

RICE,RUDOLF S
2730 SW 162nd Street Rd
OCALA, FL 34473-6527

RICH,BURNADINE
2902 SW 16TH STREET
OCALA, FL 34474-2965

RICHARD,AUSTIN Y
4698 WEST COUNTY ROAD 318
ORANGE LAKE, FL 32681

RICHARD,JEREMY B
4698 WEST COUNTY ROAD 318
ORANGE LAKE, FL 32681

RICHARD,TEAIRA P
2909 SE 7TH  AVE  APT  A
OCALA, FL 34471-6681

RICHARDS,JEREMY P
P.O. Box 293
Orange Lake, FL 32681-0293

RICHARDS,REBECCA
303 W LEHOW AVE
#11
ENGLEWOOD, CO 80110-6720

RICHARDSON,CHRISTOPHER L
611 SOUTHEAST 9TH AVENUE # 45
OCALA, FL 34471-3869

RICHARDSON,KELVIN J
3363 NE 32ND AVE
OCALA, FL 34479-3098

RICHARDSON,SHARON D
3363 N.E. 32ND AVENUE
OCALA, FL 34479-3098

RICHARDSON,SHELETTE R
7887 KNOLLWOOD LANE
CINCINNATI, OH 45224-1135

RICKETTS,CHIDI S
8740 SE 88TH AVE
OCALA, FL 34472-3057

RIEDEL,PETER
3310 M STREET
VANCOUVER, WA 98663-2425

RIEDEMAN,PATRICIA
8626 D SW 97TH LANE RD
OCALA, FL 34481-6683

RIEDLE,SUSAN C
3930 LAKEWOOD DRIVE
MONTGOMERY, TX 77356-5483

RIEHL,REBECCA H
855 YEMASSEE LOOP
THE VILLAGES, FL 32162-1465

RIERSON,SEAN
9490 E CACTUS ROAD
SCOTTSDALE, AZ 85260-5022

RIGDON,KAYLA N
13564 SE 101ST AVE
BELLEVIEW, FL 34420-6968

RIGGS,SUSAN M
1539 CREEK MILL TRACE
LAWRENCEVILLE, GA 30044-6176

RIGSBY,HLIUM N
3780 N E 86TH LANE
ANTHONY, FL 32617-3812

RIKE,MALINDA E
10916 NW 115TH AVE
REDDICK, FL 32686-4214

RILEY,DENISE L
6954 WEST IRMA LANE
GLENDALE, AZ 85308-9468

RILEY,MICHAEL W
10000 SW 52ND AVENUE APT 69
GAINESVILLE, FL 32608-8300

RINCON,JULIE A
3041 VENTNOR PL
FLORISSANT, MO 63031-1527

RINDAHL,SUSAN M
2410 E CHARLOTTE DR
PHOENIX, AZ 85024-5261

RINEHART,ERIN J
803 ST. CLAIR AVENUE
HAMILTON, OH 45015-2039

RINELLA,JOANNE
1384 CROOKED CREEK DRIVE
BEECHER, IL 60401-5101

RISHER,CANDICE V
8712 S 1220 W
WEST JORDAN, UT 84088-9042

RITO,SHANE M
4184 SE 53RD STREET
OCALA, FL 34480-4415

RITZ,SANDRA A
6998-A GANTON ROAD
OCALA, FL 34472-3391

RIVERA,EMILY
5900 NW 61ST CT
OCALA, FL 34482-2627

RIVERA,JOSE A
15592 SW 28TH AVE RD
OCALA, FL 34473-3407

RIVERA,MALENA E
918 NE 45TH STREET
OCALA, FL 34479

RIVERA,MARIA L
8665 SW 55TH TERRACE
OCALA, FL 34476-3651

RIVERA,RINA I
2 REDWOOD TRACK PASS
OCALA, FL 34472-1952

RIVERS,CAMMIE R
48 HEMLOCK RADIAL
OCALA, FL 34472-8689

RIVERS,DAWN R
2121 MARSH LANE
APT 2307
CARROLLTON, TX 75006-4909

RIVERS,TIMIKO K
4410 SW 62ND LOOP
OCALA, FL 34474-4777

RIZZO,KATRINA A
10310 SW 54TH CT
OCALA, FL 34476-3874

ROARK,WILLIAM C
7428 SW 101ST STREET ROAD
OCALA, FL 34476-3827

ROBERSON,ALMIRIA K
5984 BAGDAD DRIVE
CINCINNATI, OH 45230-1301

ROBERSON,CODA
360 26TH AVENUE SE
ST. PETERSBURG, FL 33705-3314

ROBERTS,BREHON E
712 LAUREL WAY
CASSELBERRY, FL 32707-4811

ROBERTS,DEBRA K
3150 NE 36TH AVE LOT 171
OCALA, FL 34479-3102

(c)ROBERTS,JANEIL L
5821 SW 116TH PLACE RD
OCALA FL  34476-9703

ROBESON,DENISE G
1405 NW 19TH  CT
OCALA, FL 34475-4911

ROBIE,BRITTANY N
6955 NW 44TH AVE
OCALA, FL 34482-2200

ROBINSON,ANGELA B
5424 BRICKLEBERRY WAY
DOUGLASVILLE, GA 30134-4047

ROBINSON,ANNE M
3471 CHERBOURG AVENUE
LAS VEGAS, NV 89141-3423

ROBINSON,CATHY
3844 SE  8TH  STREET
OCALA, FL 34471-3051

ROBINSON,COURTNEY R
12201 ROSEDOWN  LANE
FRISCO, TX 75035-7755

ROBINSON,JEFFREY
20007 AMBERVINE CIRCLE
KATY, TX 77450-5248

ROBINSON,ROSEMARIE E
356 SW PINEAPPLE HILL DR
DUNNELLON, FL 34431-2433

ROBINSON,SUMMER
5 PECAN DRIVE  PASS
OCALA, FL 34472-6267

ROBLES,JUAN A
3714- NE 86TH  LANE
ANTHONY, FL 32617-3812

ROBSHAW,LINDSEY M
141 N Churchill Drive
SAINT AUGUSTINE, FL 32086-4180

ROCHA,EDNA
35 OBERLIN  ROAD
BROCKTON, MA 02302-2605

ROCK,JEANNE
2502 CREEK HOLLAR
LAWTON, OK 73505-1258

ROCKWELL,RUSSELL
2703 CRAWFORD
HOUSTON, TX 77004-1118

RODE,VERA C
1219 NE 20th ST
OCALA, FL 34470-4366

RODES,CHRISTINA R
4641 NE 24TH  AVE
OCALA, FL 34479-2009

RODGERS,WENDY
11 N.W. COUNTRY MEADOW RIDGE
LAWTON, OK 73505-9528

RODRIGUEZ,GLORINET
14865 S HWY 475
SUMMERFIELD, FL 34491-3829

RODRIGUEZ,JOSE V
904 HICKORY RD
OCALA, FL 34472-2423

RODRIGUEZ,VALERIE L
22 CEDAR CIRCLE
OCALA, FL 34472-2899

ROGG,LISA A
13652 AA  HWY
BUTLER, KY 41006-9080

ROLAND,SUSAN K
10867 POND RIDGE  DRIVE
FT. MYERS, FL 33913-8408

ROLLINS,CATHERINE D
2340 NE 77TH LOOP
OCALA, FL 34479-1464

ROLLINS,KEVIN L
11 LAKE COURT LOOP
OCALA, FL 34472-2785

ROLON,ANGELICA M
2550 SE 49TH AVE
OCALA, FL 34480-6424

ROMAN,NANCY
4407 TIMBER TERRANCE CIR
TAMPA, FL 33624-5283

ROMO,CAROL L
12401 W CAMERON DR
EL MIRAGE, AZ 85335-5201

ROMSTAD,MARTINA
149 SE 62ND AVE
OCALA, FL 34472-7936

ROOKMAAKER,PEGGY A
133 GLEN EAGLES CT.
PONTE VEDRA, FL 32082-3613

ROSA,MICHELLE R
1480 NE 170TH AVENUE
SILVER SPRINGS, FL 34488-5032

ROSADO,CARLOS N
3018 NE 25TH CT
OCALA, FL 34479-2941

ROSADO,IBET N
5001 SW 20TH ST APT 4004
OCALA, FL 34474-8528

ROSADO,JASMINE
230 MARION OAKS GOLF RD
OCALA, FL 34473-3657

ROSALES-DAVID,MARIA
112 PINE TRACE
OCALA, FL 34472-5626

ROSCOE,MICHELE L
10419 S.W. 41ST AVENUE
OCALA, FL 34476-6125

ROSE,CYNTHIA
3268 SOUTH GALENA COURT
DENVER, CO 80231-4728

ROSE,WENDY L
19193 SW 29TH STREET
DUNNELLON, FL 34432-1661

ROSS,KERVANCE D
4772 THORESBY WAY
DOUGLASVILLE, GA 30135-9002

ROSS,MAXINE A
2155 SE 105TH STREET
OCALA, FL 34480-7898

ROTZ,VICTOR
8859 SE 17TH CT
OCALA, FL 34480

ROULO,BLAIR G
100 HICKORY LOOP
OCALA, FL 34472-4121

ROUNDTREE
BRITTANY
18615 ABERDEEN STREET
HOMEWOOD, IL 60430-3527

ROUSE, DAVID
7603 W Coal Mine Place
Littleton, CO 80128-4401

ROUSE,JENNIE K
7013 SUMMIT AVE
CINCINNATI, OH 45243-2515

ROUSE,PATRICIA A
1231-5 VIA PONTICELLO
FLORENCE, SC 29501-6270

ROY,ERIN
27035 MAZUELO COURT
LAGUNA NIGUEL, CA 92677-3526

ROY,LINDA E
20 BOURNE CIRCLE
PALM HARBOR, FL 34683-6202

RUANO,JORGE J
2300 SE 73RD LOOP
OCALA, FL 34480-6695

RUDD,BRANDON R
4C CAMELOT CT
APT 703
FAIRFIELD, OH 45014-7305

RUDDOCK,PAULINE M
3920 BROOKHOLLOW DRIVE
DOUGLASVILLE, GA 30135-9210

RUDDOCK,STEVE R
3920 BROOKHOLLOW DR
DOUGLASVILLE, GA 30135-9210

RUDKO,DAVID B
21032 PENNINGTON LANE
TRABUCO CANYON, CA 92679-3312

RUECKHAUS,STEPHEN L
1635 FOX RUN
TROY, OH 45373-9595

RUFENER,APRIL D
3160 SE 5TH ST
OCALA, FL 34471-2804

RUIZ,MARCOS A
2790 SPRING RIDGE CIRCLE
SNELLVILLE, GA 30039-8086

RUIZ,MARIA A
2104 SW 42ND AVE
OCALA, FL 34474-9383

RUMEL,SHAUNA
6802 353RD AVE NE
CARNATION, WA 98014-7010

RUSCHEL,CHRISTINA
11407 SW 51ST CIRCLE
OCALA, FL 34476-9549

RUSH,NELL E
225 SMOKERISE CIRCLE
MARIETTA, GA 30067-5478

RUSSELL,CHRISTINA L
1227 BROOKWOOD FOREST BLVD
JACKSONVILLE, FL 32225-9041

RYAN,CARMEN I
PO BOX 830402
OCALA, FL 34483-0402

RYAN,JANET K
8619 EMPIRE BLVD
PLANO, TX 75024-6873

RYAN,LORI A
4121 COZYCROFT DRIVE
DAYTON, OH 45424-4715

RYANCARMEN
PO BOX 830402
OCALA, FL 34483-0402

Rainbow Telecommunications
Assoc Inc
608 Main
Everest, KS 66424-9136

Rami Abdelhadi
6229 Tuckaleechee Ln
Antoch, TN 37013-4536

Ray & Sherman, LLC
One Securities Centre
3490 Piedmont Rd. Ste 700
Atlanta, GA 30305-4806

Raymond Quinlan
293 Hemlock Road
Fairfield, CT 06824-1857

Regal Midwest
1920 S. Vandeventer
St. Louis, MO 63110-3220

Regus Business Centres Corp.
725 Cool Springs Blvd. Ste 600
Franklin, TN 37067-2716

Residential Funding Company, LLC
1100 VIrginia Dr.
Fort Washington, PA 19034-3204

Reuters America Inc.
General Post Office
P.O. Box 26803
New York, NY 10087-6803

Rhode Island Attorney General
150 S. Main St.
Providence, RI 02903-2994

Rhode Island Dept of Business Regulations
Rebecca Specht
1511 Pontiac Ave, Blding 69-2
Cranston, RI 02920-4407

Rhode Island Division of Tax
One Capitol Hill
Providence, RI 02908-5816

Jeffrey N Rich
K & L Gates LLP
599 Lexington Avenue
New York, NY 10022-6030

Carolyn P Richter
Troutman Sanders LLP
600 Peachtree Street Northeast
Suite 5200
Atlanta, GA 30308-2216

Robert or Anita Donahou
3509 Sardis Lakes Drive
Batesville, MS 38606-6485

Rosemary & William Radford
721 W. Busse Ave.
Mount Prospect, IL 60056-3067

Roxanna Simpson
1417 N Magnolia Ave
Ocala, FL 34475-9078

Scott K. Rutsky
Proskauer Rose LLP
1585 Broadway
New York, NY 10036-8299

SAAF Properties, LLC
11104 Front Street, Unit C
Moken, IL 60448-1575

SADDLER,EASTER R
1130 SCHEIDEL CT
ATLANTIC BEACH, FL 32233-3515

SADLER,KIMBERLY A
1742 HAMILTON DAM TRAIL
DACULA, GA 30019-1160

SAHA,ATANU K
1850 SE 18TH AVE
APT 1606
OCALA, FL 34471-8257

SAHOTA,HARLENE
7801 WOODWARD AVE
APT 2A
WOODRIDGE, IL 60517-3128

SAITES,PETER
2014 NE 18TH ST
# 3
FORT LAUDERDALE, FL 33305-2555

SALERNO,APRIL M
22423 N 19TH WAY
PHOENIX, AZ 85024-7605

SALINAS,FREDY A
10390 SW 38TH AVE
OCALA, FL 34476-9535

SALINAS,ROSEMARY
6305 HAYDEN COURT
ROWLETT, TX 75089-3472

SANCHEZ,JENNIFER R
23 POPLAR RD UNIT A
OCALA, FL 34480-4479

SANCHEZ,SHONDA N
4485 NW 26th Ave
OCALA, FL 34475-7233

SANDERS, EULA
561 CASEY'S CROSSING
WINDER, GA 30680-3898

SANDERS,CHERYL L
15614 CHARMWOOD DR
HUDSON, FL 34667-3755

SANDERS,EDNA M
1688 CLAY BROOKE LN SE
SMYRNA, GA 30082-5062

SANDERS,EULA M
561 CASEY'S CROSSING
WINDER, GA 30680-3898

SANDERS-STEWART,SHIREE A
7946 HAWKS NEST TRAIL
LITHIA SPRINGS, GA 30122-7820

SANDERSON,KATHRYN L
1536 S HILLCREST AVE
CLEARWATER, FL 33756-2258

SANDOVAL,SUSAN
10369 W FAIR AVE # B
LITTLETON, CO 80127-2594

SANDS,NATHAN J
15385 NE 235TH CT
SILVER SPRINGS, FL 32134-6944

SANFORD,SHARI
1613 HOLLY SPRING ROAD
COLUMBIA, SC 29212-2008

SANGHAVI,PAREET D
309 SW 16TH AVE
APT 123
GAINESVILLE, FL 32601-8517

SANTELLA,SHERYL L
3204 E DEANNA CT
HERNANDO, FL 34442-2115

SANTIAGO,AWILDA
16 PINE TRACE TERRACE
OCALA, FL 34472-2829

SANTIAGO,STEPHANIE K
14104 SE 45TH COURT
SUMMERFIELD, FL 34491-3026

SARASON,JEROME C
14530 PIEDRAS ROAD NE
ALBUQUERQUE, NM 87123-2430

SARR,ROBERT L
22 BANYAN PASS
OCALA, FL 34472-8779

SASSEEN JR,MAX
7204 NW DOGWOOD LANE
LAWTON, OK 73505-4520

SASSER,KEVIN P
375 RALPH MCGILL BLVD
# 1502
ATLANTA, GA 30312-1249

SAUERWEIN,LISA M
4357 PEBBLE BROOK DRIVE
JACKSONVILLE, FL 32224-7644

SAWYER,BELVA J
356 BRISTOL STREET
FLORENCE, SC 29501-8730

SCALES,RONICA R
2305 WILKINS COVE
DECATUR, GA 30035-3626

SCANDRETT,SHARON Y
60 GLEN ECHO DRIVE
COVINGTON, GA 30016-7405

SCHAAK,CLINTON J
471 W SHAKESPEAR DR
BEVERLY HILLS, FL 34465-4902

SCHALLER,AMY L
4534 SE 12TH PLACE
OCALA, FL 34471-3227

SCHEFFLER,MARY R
5911 CROOKED POST ROAD
SPRING, TX 77373-7005

SCHIESSLER,DEBORAH
7601 E NASSAU AVE
DENVER, CO 80237-2134

SCHLINGER,KELLY L
5707 SE 116TH STREET
BELLEVIEW, FL 34420-4327

SCHNEIDER,DEANNA K
302 TERWILLEGERS RUN
MAINEVILLE, OH 45039-9252

SCHOTTEL,AMANDA C
237 HAWTHORN HEDGE LANE
JACKSONVILLE, FL 32259-4810

SCHROEDER,JILL A
4101 GLENAYRE DR
ENGLEWOOD, OH 45322-2615

SCHRUM,COREY L
10384 PROVINCE  RD
IRONDALE, MO 63648-9505

SCHUELKE,KRISTEN
7453 S CHAPPARAL CIRCLE EAST
CENTENNIAL, CO 80016-2106

SCHWEGMAN,CHARITY M
930 SW FLEET STREET
OAK HARBOR, WA 98277-3167

SCHWINABART,DAVID M
2601 NW 110TH AVE
OCALA, FL 34482-9564

SCOTT 111,STUART L
915 SE 5TH ST
OCALA, FL 34471-2303

SCOTT,BRIAN W
PO BOX 341
LOWELL, FL 32663-0341

SCOTT,KATHERINE A
69 FURLONG LANE
MONROE, OH 45050-2472

SCOTT,KATINA L
8750 HAMPDEN DR
TAMPA, FL 33626-2932

SCOTT,MARGO L
P O BOX 831093
OCALA, FL 34483-1093

SCOTT,STACEY D
1710 CREST RIDGE DRIVE
EAST POINT, GA 30344-5771

SCOTT,STUART L
915 SE 5TH STREET
OCALA, FL 34471-2303

SCOTT,THOMAS
20306 RIVERMILL DRIVE
FAIRHOPE, AL 36532-4500

SCOUTEN,DONNA L
88 PARKS MILL ROAD
AUBURN, GA 30011-2977

SEALY,DONNA J
7614 FRANCIS MARION RD
EFFINGHAM, SC 29541-7818

SEAVER,LINDA K
5750 SW  207TH  COURT
DUNNELLON, FL 34431-4551

SEAVER,MARC
5161 MAPLE
IRVINE, CA 92612-2350

SEBAGO,JOHN
5900 S.W. 107TH STREET
OCALA, FL 34476-9144

SECHREST,KIM
2549 HASKILL HILL RD
APOPKA, FL 32712-6429

SEDAN,DANIELE M
1301SE 19TH ST
OCALA, FL 34471

SEGAL,CINDY
6 CEDRUS ROAD
SHARON, MA 02067-1010

SEICHKO,KATHIE L
408 PINE WARBLER WAY N
PALM HARBOR, FL 34683-6104

SEIDEL, GINGER
181 JUNIPER RUN
OCALA, FL 34480-5205

SEKELY,BARBARA
7619 DUNBRIDGE DR
ODESSA, FL 33556-2259

SEKESO BOSHA,CONSTANCIA J
106 PEREGRINE WAY
KENNESAW, GA 30144-5328

SELIGMAN,MATTHEW
75 RIOUX LANE
SURRY, ME 04684-3153

SEPULVEDA,DANIA E
8518 HEPP STREET
TAMPA, FL 33615-3202

SEPULVEDA,SANTANA
1283 W PARKLANE BLVD
#107
CHANDLER, AZ 85224-5217

SEPULVEDA,SANTANA M
1283 W PARKLANE BLVD
#107
CHANDLER, AZ 85224-5217

SERAFINO,FELICIA
6251 SE 126TH TERRACE
MORRISTON, FL 32668-4393

SERVO,BETTY A
327 EAGLE LAKE LOOP ROAD WEST
WINTER HAVEN, FL 33880-5720

SESSOMS, JENNY
1211 NE 20TH ST
OCALA, FL 34470-4366

SETTLES,DENNIS L
1130 SE 30TH ST
OCALA, FL 34471-6627

SHAH,DONNA K
2500 LUNETTA LANE
ALPHARETTA, GA 30004-3610

SHANKS,VICTOR
971 FOXHAVEN CT
HINESVILLE, GA 31313-4950

SHANTHAKUMAR,VINCENT
3147 NIKLE CREEK COVE
SNELLVILLE, GA 30039-4703

SHARP,DANIEL A
3280 NE 17TH AVE
OCALA, FL 34479-2804

SHARP,JONATHAN J
1433 N PENNSYLVANIA APT 503
INDIANAPOLIS, IN 46202-2482

SHARUM,ERIC
3003 NE STRATFORD CIRCLE
LAWTON, OK 73507-1952

SHAUGHNESS,IRENE A
295 ASHLAND TRAIL
TYRONE, GA 30290-2206

SHAW,GARY E
6 LAUREL CRSE
OCALA, FL 34480-4431

SHAW,STACY
871 CREEKVIEW BLUFF WAY
BUFORD, GA 30518-9210

SHEESLEY,BRIAN L
15702 PINTO PLACE
TAMPA, FL 33624-1528

SHERMAN,ANGELIQUE M
1220 NE 21ST STREET
OCALA, FL 34470-4365

SHI International Corp.
33 Knightsbridge Road
Piscataway, NJ 08854-3925

SHIELDS,DORENE
23 DIX ROAD
BROCKTON, MA 02302-2233

SHINABERRY,CHRISTINE
2545 LIVE OAK ROAD
SYLVANIA, OH 43560-8959

SHIPMAN,CHRISTINE A
2227 SW 14TH AVE
CAPE CORAL, FL 33991-3622

SHOCKLEY,APRIL L
3440 NE 30TH CT
OCALA, FL 34479-3090

SHOCKLEY,STEPHANIE L
7036 COUNTRY WALK DR.
CARLISLE, OH 45005-3991

SHROADES,SHARON
1909 NW FERRIS AVE
LAWTON, OK 73507-5628

SHULTZ,BRIGITTE
964 SW 35TH LN
OCALA, FL 34471-0185

SHUMATE,PATRICIA
22716 SYLVAN STREET
WOODLAND HILLS, CA 91367-1624

SHUMSKY,SALLY A
108 WILKINS CIRCLE
SANFORD, FL 32771-4123

SHUTLER,ROBIN M
1778 E. JULHO  STREET
SANDY, UT 84093-6846

SIAS,DEVIN D
1850 SE 18th Ave
Apt 1908
OCALA, FL 34471-8259

SIENKIEWICZ,TRACIE L
14854 W CARIBBEAN LANE
SURPRISE, AZ 85379-5414

SIGAL,ASHLEY N
36 Larch Radial
OCALA, FL 34480-8265

SIGAL,BRANDY J
36 LARCH RADIAL
OCALA, FL 34480-8265

SILLS,MELISSA R
13503 S FIREBACK DR
RIVERTON, UT 84065-4505

SILVA,MARISOL
3018 N.E. 25TH COURT
OCALA, FL 34479-2941

SILVA,MISTY G
904 MALVERN AVE
SALT LAKE CITY, UT 84106-2218

SILVA,SANDRA L
17904 MOSS POINT  DRIVE
SPRING, TX 77379-7835

SILVA,TRUDY A
126 DOGWOOD COURT
DALLAS, GA 30157-7623

SIMMONS,JOANIE
2560 DELK RD APT H-24
MARIETTA, GA 30067-6331

SIMMONS,SUSAN E
2007 NE 2ND STREET
OCALA, FL 34470-6952

SIMMS,KELLY L
830 N APPALACHIAN TERR
CRYSTAL RIVER, FL 34429-5340

SIMON,DELVIN L
1550 TERRELL MILL ROAD
APT 25 N
MARIETTA, GA 30067-6079

SIMPSON,CORINNE A
835 NW 165TH CT RD
DUNNELLON, FL 34432-1222

SIMPSON,RICHARD J
8 ALMOND  WAY
OCALA, FL 34472-8799

SIMPSON,ROXANNA L
3688 SOUTH EAST 93RD PLACE
OCALA, FL 34480-8316

SIMS,LISA M
11 FIR TRAIL WAY
OCALA, FL 34472-2195

SIMS,LYNN C
529 BELAIRE DRIVE
WINDER, GA 30680-7458

SIMS,THERESE L
15752 SW 55th Ave Rd
OCALA, FL 34473-3010

SINGH,DEONARINE
5133 S.W. 107TH LOOP
OCALA, FL 34476-4724

SINGLETON,HEATHER M
20 W  28TH  STREET
COVINGTON, KY 41015-1101

SINITSINA,MARTA S
1450 SW TEMPLE #J304
SALT LAKE CITY, UT 84115

SIPES,STACIE M
8681 LITTLE CLOUD RD
SANDY, UT 84093-1779

SISCO,DEBORAH
PO BOX 213
RICHMOND HILL, GA 31324-0213

SISUNG,JAMES H
5200 TOWN AND COUNTRY BLVD
APT 527
FRISCO, TX 75034-6889

SKUHROVEC,CATHY L
4275 SE 58TH PL
OCALA, FL 34480-9408

SKUHROVEC,DONNA L
84 TEAK RUN
OCALA, FL 34472-8650

SLADOJE,AARON
10886 SW 87TH COURT
OCALA, FL 34481-5397

SLATTERY,STACY L
19095 SW 51ST LANE
DUNNELLON, FL 34432-2008

SLONE,CARL
9740 SE 170TH LANE
SUMMERFIELD, FL 34491-6809

SMALL,MICHAEL A
1421 SW 27TH AVE
APT 1201
OCALA, FL 34471-2050

SMALLEY,STEPHEN Z
1114 REDBUD LANE
SPRINGFIELD, OH 45504-1550

SMELTZER,MICHAEL A
210 HOLLYBERRY LANE
ROSWELL, GA 30076-1222

SMIT,REBECCA M
5210 HUNTINGTON ROAD
TAYLORVILLE, UT 84118-3009

SMITH GRIMES,TANEIKA N
15 BAHAI PASS LOOP
OCALA, FL 34472-6320

SMITH,CASSANDRA
1338 FAIRRIDGE CIRCLE
MARIETTA, GA 30008-6839

SMITH,CYNTHIA L
12122 S.E. 97TH COURT
BELLEVIEW, FL 34420-5447

SMITH,DOUGLAS M
1100 MILLER AVENUE
COLUMBIA, SC 29203-5770

SMITH,JESSICA L
3940 MCGUIRE WAY NW
KENNESAW, GA 30144-5269

SMITH,JULIE D
202 DEBRA DRIVE
WARNER ROBINS, GA 31088-5516

SMITH,JUNE R
898 E LIBERTY  ST
HERNANDO, FL 34442-3365

SMITH,KELLIE
1182 W  CREEK RIDGE  DRIVE
SOUTH JORDAN, UT 84095-8292

SMITH,LATERICA L
5001 SW 20TH ST
APT 4307
OCALA, FL 34474-8531

SMITH,LINDA D
14 HEMLOCK PASS
OCALA, FL 34472-4281

SMITH,MARCIA G
6775 WELLBAUM RD
BROOKVILLE, OH 45309-8217

SMITH,MARITZA
119 FATE  COURT
DALLAS, GA 30157-7471

SMITH,PAUL
208 MONTGOMERY LANE
HOMEWOOD, AL 35209-6543

SMITH,ROBERT
13266 CATHERAL LANE
SILVERHILL, AL 36576-3149

SMITH,ROSEMARIE L
131 BURBANK BLVD
SAVANNAH, GA 31419-1127

SMITH,SHANNON
3724 IDLEBROOK CIRCLE
#212
CASSELBERRY, FL 32707-5520

SMITH,WILLIAM E
41 LAKES  EDGE  DRIVE
SMYRNA, GA 30080-8011

SMITH-GAINES,STEPHANIE R
1481 ROSEWOOD CREEK DRIVE
MARIETTA, GA 30066-6586

SMITH-HARMER,JENNIFER M
12626 S.E. 211TH COURT
KENT, WA 98031-2209

SMOOT,NARTRE S
3240 SW 34TH STREET
APT 233
OCALA, FL 34474-7474

SNEDEKER,LUCINDA A
4278 W OAKLAWN  ST
LECANTO, FL 34461-7539

SNOOK,CHRIS R
P O BOX 5885
OCALA, FL 34478-5885

SNOWDEN,SABRINA L
PO BOX 1403
OCALA, FL 34478-1403

SNYDER,KRISTIE L
10483 N SILVERLAKE PT
DUNNELLON, FL 34434-3734

SNYDER,TRACEY L
2459 SW 166 COURT  RD
OCALA, FL 34481-8781

SOFIA,SANTO R
11231 SE 40TH AVE
BELLEVIEW, FL 34420-3715

SOLAN,TERRANCE
5001 SW 20TH STREET #3204
OCALA, FL 34474-8524

SOLAR,DONNA J
3067 PARK LANE #1
DUNEDIN, FL 34698-9542

SOLINSKY,JESSICA R
7794 CINCINNATI AVE
CINCINNATI, OH 45249-1516

SOLTIS,LISA M
13150 NORTH EAST 46TH STREET
SILVER SPRINGS, FL 34488-3126

SOMERVILLE,DWAYNE
6815 OAK LEAF DRIVE
FAIRBURN, GA 30213-2628

SORIANO,EDUARDO
3510 SE 13TH ST
OCALA, FL 34471-2905

SORIANO,EMILY M
3 REDWOOD RUN TRK
OCALA, FL 34472-6010

SOSTRE,JORGE E
417 MARION OAKS DRIVE
OCALA, FL 34473-2610

SOTO,LAUREN A
4716 MILL POND LANE
TAMPA, FL 33624-5117

SOUTHWELL,MURIEL
19 HICKORY TRACKWAY
OCALA, FL 34472-2461

SPADE,DAWN R
10106 SW 41ST AVENUE
OCALA, FL 34476-9517

SPANO,MARY
22532 MAGNOLIA  TRACE BLVD
LUTZ, FL 33549-9307

SPARKS,ESTHER Y
PO BOX 247
LYDIA, SC 29079-0247

SPATA,MELISSA J
706 BAHIA CIRCLE
OCALA, FL 34472-8832

SPAZIANI,JAYNE M
540 WATERFORD CIRCLE WEST
TARPON SPRINGS, FL 34688-7245

SPEAR,JENNIFER A
3525 SE 56TH  TERRACE
OCALA, FL 34480-1324

SPECTOR,ROBERT I
12629 MISSION HILLS CIR  N
JACKSONVILLE, FL 32225-4655

SPEED,CRYSTAL D
1310 S.W. 3RD STREET
OCALA, FL 34471-1754

SPENCER,JEREMY
12-B HOLLYHOCK  CT
FAIRFIELD, OH 45014-3192

SPHAR,BRITNIE K
4420 W 5780 S
KEARNS, UT 84118-5143

SPILLANE,MARK
290 ADAMS STREET
APT 1
ABINGTON, MA 02351-1880

SPRUNK,BRITTANY J
3251 W LONE CACTUS DR
PHOENIX, AZ 85027-2238

SQUIRES,JEFFERY
PO BOX 61301
RALEIGH, NC 27661-1301

ST FLEUR - NOEL,KATIA
135 CHITTICK  ROAD
HYDE PARK, MA 02136-3345

ST LOUIS,WILSON M
3001 SW 24TH AVE
APT 1715
OCALA, FL 34471-7838

ST. GEORGE,PAMELA G
2181 NE 36TH  ST
OCALA, FL 34479-2535

STACKPOOLE,JOAN V
7520 TYSON DRIVE
PORT RICHEY, FL 34668-2245

STACKPOOLE,RAYMOND A
7520 TYSON  DR
PORT RICHEY, FL 34668-2245

STALLINGS,MARILYN A
4127 WESTWOOD DR
HOLIDAY, FL 34691-1755

STAMPER,LORIANN J
1591 SE 163RD COURT
MORRISTON, FL 32668-2379

STANFIELD,HEESUN
5007 SW MALCOM ROAD
LAWTON, OK 73505-9701

STANKO,TAMMI D
1012 SOUTH PARKER DRIVE
FLORENCE, SC 29501-6025

STANLEY,JAYNE M
138 NORTH GOLF COURSE DRIVE
CRYSTAL RIVER, FL 34429-7771

STARNER,JIM L
5011 S E 33RD AVE
OCALA, FL 34480-8404

STAUTER,LISA
300 PORTSIDE BLVD
MOBILE, AL 36695-3308

STEC,MICHAEL
21 DYER AVENUE
EMERSON, NJ 07630-1203

STEELE,GLENDA D
10935 BOTTOM CREEK  RD
BENT MOUNTAIN, VA 24059-2239

STEFFEN,WANDA A
357 ODYSSEY PLACE
THE VILLAGES, FL 32162-5076

STEFFENS,SUZANNE L
9084 GOSLER ROAD
SEALY, TX 77474-8068

STEGALL,CHARLES R
175 NW 47TH  PLACE
OCALA, FL 34475-9509

STEIN,GLENN
1008 E SILVER SPRINGS BLVD
OCALA, FL 34470-6706

STEPANEK,DIANA L
5321 DOVER  ST  NE
ST. PETERSBURG, FL 33703-3232

STEPHENS,ARLENE
3787 SE HWY 42
SUMMERFIELD, FL 34491-5123

STEVENS,MATTHEW L
3075 OSSABAW CT
DOUGLASVILLE, GA 30135-9234

STEWART,BERTHA
916 NE PHEASANT  LANE
LAWTON, OK 73507-2327

STEWART,DONNA D
11232 SW 150TH  STREET
DUNNELLON, FL 34432-6823

STEWART,KARL
1913 CANOPY CT
FORT COLLINS, CO 80528-6344

STEWART,KATRINA M
2276 W BEAUMONT LANE
LECANTO, FL 34461-9786

STEWART-DIAZ,ANNE
15110 SOUTHFORK DR
TAMPA, FL 33624-2353

STIGERS,JANEAN M
11900 EL SOLINDO AVE NE
ALBUQUERQUE, NM 87111-4009

STILES,SONJA M
2701 NE 7TH  ST  UNIT  801
OCALA, FL 34470-6392

STILL,LINDA J
1020 NE 45TH  PL
OCALA, FL 34479-1906

STILTNER,PAMELA D
1300 NW 63RD PLACE
OCALA, FL 34475-8409

STINEBAUGH,CHESTA L
4238 BELLE TERRACE LANE
LEBANON, OH 45036-8242

STOCKMAN,CAROLE
2541 NW 59TH TERRACE
OCALA, FL 34482-8938

STOLE,TINA M
3280 NE 17TH  AVE
OCALA, FL 34479-2804

STONE,FRANK
26373 GLENHAVEN DR
WESLEY CHAPEL, FL 33544-3626

STONE,FRANK L
26373 GLENHAVEN DR
WESLEY CHAPEL, FL 33544-3626

STONE,SUZANNE
16404 CYPRESS WATER WAY
APT 1110
TAMPA, FL 33624-1289

STONE,SUZANNE E
16404 CYPRESS WATER WAY
APT 1110
TAMPA, FL 33624-1289

STONE,TRACEY J
1497 VIRGIL MOON ROAD
LOGANVILLE, GA 30052-2549

STONG,JARED
5875 BISCAY ST UNIT A
DENVER, CO 80249-8335

STORY,ZELMER H
10225 DONNA  AVE
NORTHRIDGE, CA 91324-1210

STOUGHTON,TRAVIS L
1010 W WOODLAWN AVENUE
TAMPA, FL 33603-5250

STRAWDER,ROBERT E
11652 SW 52ND AVE
OCALA, FL 34476-8747

STREATER,LISA
8623 STRATTON FARM RD
HUNTERSVILLE, NC 28078-7816

STROTHER,CLAUDINE S
10013 DOVE  RIDGE  DRIVE
LAS VEGAS, NV 89117-0515

STROUP,CYNTHIA S
681 N.E. 35TH LOOP
OCALA, FL 34479-2366

STUART,DANA M
5 HICKORY TRACK TERRACE
OCALA, FL 34472-2459

STUART,JESSICA
80 WEST WATER STREET
ROCKLAND, MA 02370-2445

STYERS,PATRICIA L
323 SE 29TH TERRACE
OCALA, FL 34471-9132

STYS,MICHAELENE A
10815 SW 86TH AVE
OCALA, FL 34481-9724

SUAREZ-BOWERS,JENNIFER
13230 SW 2ND COURT
OCALA, FL 34473-8503

SUITE,PATRICIA A
4621 COUNTRY CLUB  ROAD
TROUTVILLE, VA 24175-5133

SULLIVAN,SCOTT R
736 BAHIA  CIRCLE
OCALA, FL 34472-2637

SUMMERS,JOYCE
13708 SW 111TH  AVE
DUNNELLON, FL 34432-8797

SUMMERS,LORI
10247 S. TURNER AVE
EVERGREEN PARK, IL 60805-3765

SUMMERS,LOU E
213 SAN SOUCI BLVD
PANAMA CITY BEACH, FL 32413-1919

SUTHERLAND,CINDY K
3631 SO 6545 W
WEST VALLEY, UT 84128-2446

SUTTON,DEANDRE
531 S Wynbrooke Rd
Romeoville, IL 60446-5321

SUTTON,KELLY A
1808 BARKSDALE DRIVE
ORLANDO, FL 32822-4608

SUURMEYER,JOEL R
3407 HAYDEE ROAD
SPRING, TX 77388-3396

SWALBY,DEBARA L
2327 DON  FELIPE  RD  SW
ALBUQUERQUE, NM 87105-6649

SWANK, AMANDA
219 SAILBOAT RUN
APT 2D
DAYTON, OH 45458-4259

SWARTHOUT,CHRISTOPHER A
7120 SOUTH MAGNOLIA AVENUE
OCALA, FL 34476-6866

SWEET,JOY E
2105 SUMMERWIND DRIVE
JONESBORO, GA 30236-1349

SWEETING,CASSANDRA
8980 SE 87TH  TERRACE
OCALA, FL 34472-3038

SWERDLOW,MARILYN
10442 E SHEENA  DRIVE
SCOTTSDALE, AZ 85255-1742

SWIFT,ANNETTE
6650 NW 135TH  AVE
MORRISTON, FL 32668-7509

SWIFT,DEBORAH
95 PRINCE ROGERS WAYE
MARSHFIELD, MA 02050-2087

SYNYCHAK,DAVID T
6215 NW 69TH  CT
OCALA, FL 34482-8427

SYNYCHAK,NANCY A
6215 NW 69TH COURT
OCALA, FL 34482-8427


Saba
Dept 33412
PO Box 39000
San Francisco, CA 94139-3412

Sabre Technologies-GUM
200 East 31st Street
Savannah, GA 31401-7305

Salisbury Mall Ltd. Partnership
1776 Grahma Ave.
Henderson, NC 27536


Sam Houston
169 Lee June St.
Crossville, TN 38555-5023

Sam Solutions
11511 Abercorn Box 285
Savannah, GA 31419-1901

Gregor Schwinghammer
Gunster Yoakley & Stewart PA
777 South Flagler Drive
Suite 500 East
West Palm Beach, FL 33401-6121


Seaside Bank
201 S Orange Avenue
Suite 1350
Orlando, FL 32801-3417

Seaside National Bank & Trust
c/o James S. Grodin
Foley & Lardner LLP
111 North Orange Ave., Ste 1800
Orlando, FL 32801-2386

Seaside National Bank & Trust
c/o Foley & Lardner LLP
111 North Orange Ave., Ste 1800
Orlando, Florida 32801-2343


Seaton & Associates, Inc
3707 West Glendale Avenue
Phoenix, AZ 85051-8231

Secretary of the Treasury
15th & Pennsylvania Ave., NW
Washington, DC 20220-0001

Securities and Exchange Commission
Attn: Katherine Addleman, Reg. Dir.
3475 Lenox Rd. NE, #1000
Atlanta, GA 30326-3235


Service Objects, Inc.
802 E Cota, 2nd Floor
Santa Barbara, CA 93103-3129

Shell
P O Box 9010
Des Moines, IA 50368-9010

Signs Unlimited
618 S. Magnolia Avenue
Ocala, FL 34471-0976


Paul S Singerman
Berger Singerman PA
200 South Biscayne Boulevard
Suite 1000
Miami, FL 33131-5319

Paul S. Singerman
Berger Singerman, P.A.
200 South Biscayne Boulevard
Suite 1000
Miami, FL 33131-5319

Sirote & Permutt
2311 Highland Ave South
PO Box 55847
Birmingham, AL 35255-5847


Skotdal Brothers LLC
C/O Skotdal Real Estate
PO Box 5267
Everett, WA 98206-5267

Skyway-A
5014 Tampa West Blvd
Tampa, FL 33634-2412

SmarterTitle.com, LLC
14535 JOHN MARSHAL HIGHWAY ST,
STE 109
GAINESVILLE, VA 20155-4025


Smith Dollar PC
404 Mendocino Avenue
Second Floor
Santa Rosa, CA 95401-6360

Smith, Welch & Brittain
2200 KEYS FERRY COURT
MCDONOUGH, GA 30253-3372

Robert A. Soriano
Greenberg Traurig, P.A.
625 East Twiggs Street
Suite 100
Tampa, FL 33602-3925


South Carolina Attorney General
Rembert C. Dennis Office Bldg.
P.O.Box 11549
Columbia, SC 29211-1549

South Dakota Attorney General
1302 East Highway 14
Suite 1
Pierre, SD 57501-8501

Southern Cross Systems Corp
P.O. Box 464
Woodstock, GA 30188-0464

Sovereign Bank
c/o Greenberg Traurig, P.A.
Attn: Robert Soriano
625 E. Twiggs Street
Suite 100
Tampa, fl 33602-3925

Sovereign Bank
1500 Market Street
Philadelphia, PA 19102-2100

Sovereign Bank
c/o Robert Soriano, Esq.
625 E. Twiggs St., #100
Tampa, FL 33602-3925

Sovereign Bank, as Agent
201 E. Pine St., #730
Orlando, FL 32801-2763

Sparkletts
PO Box 660579
Dallas, TX 75266-0579

Sparta Special Servicing LLC
12740 Gran Bay Parkway West
Suite 200
Jacksonville, FL 32258-6000

Arthur J. Spector
Berger Singerman, P.A.
350 East Las Olas Blvd
10th Floor
Fort Lauderdale, FL 33301-4211

Spherion
P.O. Box 100153
Atlanta, GA 30384-0153

Spotswood Partners, LLC
5415-E Backlick Rd.
Springfield, VA 22151-3915

Standard & Poor's
2542 Collection Center Drive
Chicago, IL 60693-0025

State Home Mortgage
60 Executive Park South NE
Attn: Alma Williams
Atlanta, GA 30329-2296

State Tax Commissioner
600 E Boulevard Ave. Dept 127
Bismarck, ND 58505-0602

State of Missouri
Corporation Income Tax
P.O. Box 700
Jefferson, MO 65102-0700

(p)STATE OF NEW JERSEY
DIVISION OF TAXATION BANKRUPTCY UNIT
PO BOX 245
TRENTON NJ 08646-0245

State of New York Banking Department
Marjorie Gross, Esq.
One State St
New York, NY 10004-1561

State of South Carolina
301 Gervais Street
P.O. Box 125
Columbia, SC 29214-0001

State of West Virginia
Bankruptcy Unit
P.O. Box 766
Charleston, WV 25323-0766

Stephanie Smetak &
Joseph Reyes
6309 Club House Drive
Farmington, NM 87402-4457

Steptoe & Johnson, 2190
P.O. Box  2190
Chase Tower 6th Floor
Clarksburg, WV 26302-2190

John Cameron Story III
The Law Office of Cameron Story, P.A.
841 Prudential Dr., Ste. 1400
Jacksonville, FL 32207-8364

Stout Risius Ross, Inc.
32255 Northwestern Hwy
Suite 201
Farmington Hills, MI 48334-1532

Stow Gunn, LLC
c/o Ciminelli Real Estate
3928 Premier North Dr.
Tampa, FL 33618-8795

Suburban Owners LLC
c/o Capital Partners Properties, Inc.
1 Independent Dr., #1850
Jacksonville, FL 32202-5005

Sun Life/Holt Lunsford Commercial, Inc.
5055 Keller Springs, #300
Addison, TX 75001-6201

Sundaresan,Pranatharthiharan
5466 SPRING RIDGE  COURT
JACKSONVILLE, FL 32258-3311

Sungard Availability
757 N Eldridge, Suite 200
Houston, TX 77079-4526

Supportive Insurance Services
2735 Washington Ave
Vincennes, IN 47591-3613

Susan D Profant, CFCA, CLA, FRP, Paralegal
Ken Burton, Jr
Manatee County Tax Collector
P O Box 25300
Bradenton, FL   34206-5300

Sysco Food Services-Central FL
200 West Story Road
Ocoee, FL 34761-3025

Syscom Technologies
Drawer CS 100308
Atlanta, GA 30384-0001

TABONE,TRICIA A
3 CEDAR COURSE
OCALA, FL 34472-2800

TABOURN,KAREN B
246 ROSS ROAD
KING OF PRUSSIA, PA 19406-2107

TALX Corporation
135 South Lasalle
Dept 4076
Chicago, IL 60674-4076

TAMPARY,JENNIFER
3608 ANCIENT OAKS  CIRCLE
GULF SHORES, AL 36542-9088

TARAWNEH,AMMAR
1828 SE LAKE WEIR AVE
OCALA, FL 34471-5427

TART,CHRISTOPHER M
523 NE 39TH  AVE
OCALA, FL 34470-1328

TATE,NICOLE S
106 VERNON COURT
LANSDALE, PA 19446-6813

TATOM,PATRICIA
205 W SOUTHFIELD DR
SAVANNAH, GA 31419-9736

TATYREK,DEREK
22310 PONDERAY DRIVE
WEST LINN, OR 97068-9263

TAYLOR,GARRY L
1815 SE 1ST AVE
OCALA, FL 34471-5183

TAYLOR,JASMINE J
3240 SW 34TH ST
APT 417
OCALA, FL 34474-7486

TAYLOR,LAUREN M
3645 NE 5TH TER
OCALA, FL 34479-2303

TAYLOR,LINDA A
743 A MIDWAY DRIVE
OCALA, FL 34472-2301

TAYLOR,TERESA L
9419 EASTBROOK DRIVE
MIAMISBURG, OH 45342-7866

TAYLOR,THOMAS
2435 SE 159TH LANE ROAD
SUMMERFIELD, FL 34491-5092

TBW Funding Company III, LLC
5150 Stilesboro Rd.
Bldg 500, Suite 500
Kennesaw, GA 30152-7760

TEDDER,AMY L
1316 NE  7TH  ST
OCALA, FL 34470-6059

TEDRICK,ALAN S
1123 HICKORY RD
OCALA, FL 34472-2429

TELESFORD,XIOMARA
2422 NE 14 AVE
OCALA, FL 34470-3727

TENNANT,STACEY L
4820 S  MOCHA DRIVE
SALT LAKE, UT 84118-2112

TERRILL,CHERI L
3845 TALLCOTT  DRIVE
JACKSONVILLE, FL 32246-8452

TERRY,ASHLY E
3975 W 8660 S
WEST JORDAN, UT 84088-5475

THAKUR,RISHI
1121 NE 9TH STREET
OCALA, FL 34470-5933

THAYER,JANET G
PO BOX 858
RICHMOND HILL, GA 31324-0858

THEODORIDES,LESLIE J
4396 NW 4TH CIRCLE
OCALA, FL 34475-9519

THOMAS,CAROLYN S
1017 FAIR WINDS  CIRCLE
APT 205
PLANT CITY, FL 33563-0951

THOMAS,CARRIE A
6081 NW  70TH  AVE
OCALA, FL 34482-6736

THOMAS,DIANNE M
240 OLD MCCUTCHEON RD
COWARD, SC 29530-5382

THOMAS,LINDA
PO BOX 830422
OCALA, FL 34483-0422

THOMAS,SANDRA
16422 WHITTIER LANE
HUNTINGTON BEACH, CA 92647-4062

THOMPSON IV,ROBERT E
1429 OLD VIRGINIA COURT SE
MARIETTA, GA 30067-8463

THOMPSON,APRIL
2171 SE 40TH ST RD
OCALA, FL 34480-9150

THOMPSON,HEATHER P
2500 URICK STREET
FRUITLAND PARK, FL 34731-4300

THOMPSON,TRACI
505 E WYOMING
WALTERS, OK 73572-2863

THORNTON,LUCIA
356 NE VALLEY VIEW
LAWTON, OK 73507-8012

THORPE,KIMBERLEY A
5985 S.E. 46TH AVENUE ROAD
OCALA, FL 34480-7763

THORPE,LEAH M
9734 TAPESTRY PARK CIRCLE
APT 438
JACKSONVILLE, FL 32246-9942

THREET,SHERYL L
PO BOX 333
BELLEVIEW, FL 34421-0333

THURGOOD,JUDY J
6675 SE 38TH COURT
OCALA, FL 34480-9003

TIAN,ZHU
6364 MIMOSA CIR
TUCKER, GA 30084-1946

TILL,PATRICIA
176 COUNTY STREET
REHOBOTH, MA 02769-2310

TIPSWORD,ELIZABETH M
3001 SE LAKE WEIR AVE
APT 607
OCALA, FL 34471-6774

TKACH,ADRIAN
1341 BEVERLY RD
WARMINSTER, PA 18974-3907

TN Dept. of Financial Institutions
c/o Gill Geldreich, Asst. Atty. General
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-4015

TODD,MARGRET J
8286 S.W. 115TH PLACE
OCALA, FL 34481-5073

TOGNOTTI,LISA J
9813 RUNNING RABBIT STREET
LAS VEGAS, NV 89143-1185

TOIL,DEBBIE C
4649 SW 103 STREET ROAD
OCALA, FL 34476-3677

TOLEDO,KATIE C
813 QUAIL DRIVE
PAMPLICO, SC 29583-3747

TOLLE,TIFFIANY R
9029 SW 28th Terrace
OCALA, FL 34476-6644

TOMPKINS,MICHAEL
5801 SE 183RD TERRACE
OCKLAWAHA, FL 32179-3382

TOMPKINS,MICHAEL J
5801 SE 183RD TERRACE
OCKLAWAHA, FL 32179-3382

TOOTHAKER,RICHARD
4440 SE 106TH STREET
BELLEVIEW, FL 34420-6835

TORINO,PAULA
39 REDWOOD TRACE
OCALA, FL 34472-6102

TORRES RIVERA,JOHANNIE
27 FIR DRIVE
OCALA, FL 34472-2188

TORRES,ALISHA M
100 NW 23rd AVE
Apt 405
OCALA, FL 34475-6245

TORRES,CORA-ANN
14260 SW 45TH CIRCLE
OCALA, FL 34473-2348

TORRES,CYNTHIA
19986 SW 54TH ST
DUNNELLON, FL 34431-4605

TORRES,CYNTHIA
63 HEMLOCK CIRCLE
OCALA, FL 34472-9089

TORRES,GEORGINA L
1495 SOUTH 200 EAST # 8
SALT LAKE CITY, UT 84115-1668

TORRES,LUIS E
386 MARION OAKS LANE
OCALA, FL 34473-2941

TORRES-CABREJA
LETICIA
19440 PRESERVE DRIVE
BOCA RATON, FL 33498-4818

TOUSSAINT,PAMELA
69 PINE TRACE
OCALA, FL 34472-5615

TRACY,MICHAEL H
2739 DONBAR DRIVE
HAMILTON, OH 45014-5917

TRAYLOR,RHONDA R
5586 CAVE SPRINGS ROAD
DOUGLASVILLE, GA 30134-3735

TRIMBLE,LAKESHA D
5417 PECAN ROAD
OCALA, FL 34472-6229

TRIMBLE,SHANNON L
2260 FIELDCREST DRIVE
ROCKWALL, TX 75032-9223

TRINIDAD,LUZ D
58 ALMOND PASS DRIVE
OCALA, FL 34472-8730

TRIPAMER,VERONICA
10628 S SACRAMENTO AVE
CHICAGO, IL 60655-2119

TROUT, TATYANA
556 S CLARIDGE DRIVE
KETTERING, OH 45429-1556

TROUT,JEREMY L
11159 SW  105TH  PLACE
DUNNELON, FL 34432-5502

TRUMM,ASHLEY E
4050 SE 20TH TERRACE
APT B
OCALA, FL 34480-9135

TUCK,MELISSA J
944 CHAPMAN LOOP
THE VILLAGES, FL 32162-4514

TUCKER,DONNA L
310 TREVINGTON COURT
ALPHARETTA, GA 30022-7575

TUOHY,DOROTHY
8881 SW 94TH STREET UNIT E
OCALA, FL 34481-8506

TURNER,CYNTHIA A
3128 GARVIN
DAYTON, OH 45405-2009

TURNER,JAMES
3801 ST. ANDREWS DRIVE
MOBILE, AL 36693-5337

TURNER,JOHN T
942 CANYON  ROAD
SANTA FE, NM 87501-6122

TURNER,JUDY S
1265 NE  SECOND  PLACE
OCALA, FL 34470-6854

TURNER,KANDICE
1127 COOL SPRINGS ROAD
STATESVILLE, NC 28625-9413

TURULL,JANE L
145 SOUTHWIND CIRCLE
ROSWELL, GA 30076-3213

Tammie Walters
45 Copelin Valley Road
Upton, KY 42784-9224

Tax Collector, Marion County
P.O. Box 970
Ocala, FL 34478-0970

Taxation and Revenue Department
1100 South St. Frances Dr
P.O. Box 630
Santa Fe, NM 87504-0630

Taylor, Bean & Whitaker Mortgage Corp.
315 N.E. 14th St.
Ocala, FL 34470-4112

Teksystems, Inc.
7437 Race Road South
Hanover, MD 21076-1112

Tennessee Attorney General
500 Charlotte Ave.
Nashville, TN 37243-1401

Tennessee Department of Financial Institute
Eric Rogers
414 Union St, #1000
Nashville, TN 37219-1787

Tennessee Department of Revenue
Andrew Jackson Building
500 Deaderick St.
Nashville, TN 37242-0001

Tennessee Dept. of Financial Institutions
c/o TN Atty General, Bankr. Div.
PO Box 20207
Nashville, TN 37202-4015

Tennessee Dept. of Financial Instutions
Attn: Gill Geldreich
c/o TN Atty General's Office, Bankruptcy
PO Box 20207
Nashville, Tennessee 37202-4015

Michael A Tessitore
The Tessitore Law Firm, PA
612 E Colonial Drive
Suite 150
Orlando, FL 32803-4650

Texas Attorney General
Capitol Station
P.O.Box 12548
Austin, TX 78711-2548

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Thomas J. Fortin
25 Bartlet St.
Andover, MA 01810-3810

Mark A Thompson
DeKalb County Law Department
1300 Commerce Drive
5th Floor
Decatur, GA 30030-3222

Thompson Publishing Group, Inc
P. O. Box 26185
Tampa, FL 33623-6185

Tifton Land, Inc
314 Mentor Court
Lake City, FL 32025-2913

Time Insurance Company
501 W. Michigan Street
Milwaukee, WI 53203-2706

Toshiba America Info
PO Box 740441
Atlanta, GA 30374-0441

Toshiba America Information Systems
1961 Hirst Dr.
Moberly, MO 65270-3046

Toshiba Financial Serv
P.O. Box 3083 ,
Cedar Rapids, IA  52406-3083

Treasurer, State of New Jersey
20 W State Street- 8th Floor
Trenton, NJ 08608-1206

Troutman Sanders LLP
600 Peachtree Street
Suite 5200
Atlanta, Ga 30308-2216

U.S. Department of Housing and Urban Develop
c/o Glenn D. Gillett and Alicia M. Hunt
U.S. Department of Justice
Commercial Litigation Branch
1100 L Street, NW
Washington, D.C 20005-4035

U.S. Securities & Exchange Commission
Reorganization Branch, Atlanta
3475 Lenox Rd., NE, Ste. 1000
Atlanta, GA 30326-3235

UHLINGER,VERNON
10910 SW 58TH  AVE  RD.
OCALA, FL 34476-9476

ULIBARRI,KAREN M
1271 W EASY PUTT DR.
TAYLORSVILLE, UT 84123-6702

UNDERWOOD,JON B
1121 ROSEDALE  DRIVE  NE
ATLANTA, GA 30306-3914

UNDERWOOD,TORI A
POST OFFICE BOX 4373
OCALA, FL 34478-4373

UPS United Parcel Svc-TBW
P. O. Box 7247-0244
Philadelphia, PA 19170-0001

URENA,CLARIDILIA
8212 W WATERS AVE
TAMPA, FL 33615-1814

US BANK NATIONAL ASSOCIATION AS TRUSTEE
Roy Kobert
Broad and Cassel
P.O. Box 4961
Orlando, FL 32802-4961

US Bancorp
1310 Madrid St., #101
Marshall, MN 56258-4002

US Department of Housing & Urban Dev.
Attn: Pat Hoban-Moore, Deptuty Reg.Dir
40 Marietta St.
Atlanta, GA 30303-2812

USPS Disbursing Officer
Accounting Service Center
2825 Lone Oak Pkwy
Eagan, MN 55121-1551

UVAS,JENO
4501 WEST  33RD  AVE
DENVER, CO 80212-1801

United States Attorney
300 North Hogan St Suite 700
Jacksonville, FL 32202-4204

United States Trustee - JAX
135 W Central Blvd, Suite 620
Orlando, FL 32801-2440

Upstate Appraisal, Inc
780 Union Street
Spartanburg, SC 29306-3631

Upstreet Developments, LLC
c/o Adam B. Wiens
633 Seventeenth Street, Suite 2700
Denver, CO 80202-3662

Utah Attorney General
State Capitol
Rm. 236
Salt Lake City, UT 84114-1202

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134-9000

VALDES BAUZA,JANET L
201 SE 22nd Place
OCALA, FL 34471-5171


VALDEZ,BARBARA G
POST OFICE BOX 548
FT. MC COY, FL 32134-0548

VALENCIA,YAYSON C
4155 S SEMORAN BLVD
APT 11
ORLANDO, FL 32822-2422

VAN OVER,HOLLY L
304 S  CHARITY STREET
BETHEL, OH 45106-1324


VANBLARCOM,KIMBERLY L
743 CORSON ST
APT #2
BRISTOL, PA 19007-3813

VANBUREN,DIANE O
5141 HIRAM LITHIA SPRINGS RD
POWDER SPRINGS, GA 30127-3456

VANCE,TRACY L
PO BOX 832151
OCALA, FL 34483-2151


VANYUKOV,DMITRIY V
7413 BONAVENTURE  DR
TAMPA, FL 33607-5816

VARGAS,YELIANNE Y
2600 SW 10TH  ST APT 2608
OCALA, FL 34471-0013

VAUGHAN,MAURI E
3010 SE 22ND AVENUE
OCALA, FL 34471-1014


VAUGHN,VALERIE D
13180 NE 40TH PLACE
SILVER SPRNGS, FL 34488-3103

VAUGHN-MAGEE,JACQUELYN H
213 NE 15TH TERR
OCALA, FL 34470-6825

VEAL,REBA W
2001 N.W. 15TH COURT
CRYSTAL RIVER, FL 34428-5011


VEAL,RYAN CHARLES S
2001 NW 15TH CT
CRYSTAL RIVER, FL 34428-5011

VEGA, CARLOS
340 SE 55 AVENUE
OCALA, FL 34480-3534

VELAZQUEZ,LEITHIA S
1601 SW 27TH AVE
APT 1201
OCALA, FL 34471-8847


VELEZ,GLORIA C
63 TEAK RUN
OCALA, FL 34472-8643

VELEZ,MARCOS E
1421 SW 27TH  AVE  APT 2711
OCALA, FL 34471-2092

VENNEMEYER, MEGAN
8574 WEXFORD AVE
CINCINNATI, OH 45236-1612


VENTURA,NOEL L
12815 S.W. 50TH TERRACE
OCALA, FL 34473-5248

VERBLOW,ALLISON R
1181 NW 101ST AVENUE
PLANTATION, FL 33322-6514

VERDERANE,DARLENE B
4212 ALESBURY DRIVE
JACKSONVILLE, FL 32224-4224


VEREEN,KIMBERLY
1809 NW 24TH AVE
OCALA, FL 34475-4821

VERI,MICHAEL
5641 SW 41ST  STREET
OCALA, FL 34474-9637

VIANNA,CATHLYNN C
3929 SE 10TH LANE
OCALA, FL 34471-4849


VILA,CLAUDIA A
15139 SW 29TH  AVE  RD
OCALA, FL 34473-2903

VINE,THEODORE C
426 WOOD BRANCH ST
WOODSTOCK, GA 30188-3174

VINSON,ROBERT J
523 SE 30TH STREET
OCALA, FL 34471-6675

VOELLER,LISA
8764 W CENTER AVE
LAKEWOOD, CO 80226-2922

VOWELL,DARYELLE D
14895 SE 100TH TERRACE
SUMMERFIELD, FL 34491-4512

R Patrick Vance
Jones Walker
201 Saint Charles Avenue
Suite 5100
New Orleans, LA 70170-5101

Veranda I Partners, Ltd.
814 Highway A1A N. Suite 300
Ponte Vedra Beach      32082-3269

Veri-tax
17842 Irvine Blvd  Ste 238
Tustin, CA 92780-3244

Vermont  Department of Taxes
133 State Street
Montpelier, VT 05633-1401

Vermont Attorney General
109 State St.
Montpelier, VT 05609-1001

Vermont Department of Banking and Insurance
Mr. Tom Palin
89 Main St
Montpelier, VT 05620-0001

Virginia Attorney General
900 East Main Street
Richmond, VA 23219-3524

Virginia Bureau of Financial Institution
E. J. Face, Jr., Commissioner
1300 E. Main St, Suite 800
Richmond, VA 23219-3630

(p)VIRGINIA DEPARTMENT OF TAXATION
P O BOX 2156
RICHMOND VA 23218-2156

WACZKOWSKI,WYNEEN E
942 NW  43RD LANE
OCALA, FL 34475-1527

WAGES-BEAD,KIMBERLY E
460 SPRING  LANE
OCALA, FL 34472-8231

WAGNER,ANNE
POST OFFICE BOX 3529
MONUMENT, CO 80132-3529

WAGNER,JAMES G
1133 SUGARTREE  DRIVE  SOUTH
LAKELAND, FL 33813-1867

WAGONER,PATRICK B
5544 SW 44TH RD
OCALA, FL 34474-9653

WAHEED,JULLANAR D
2584 BAKER ROAD
ATLANTA, GA 30318-6170

WAIBEL,GREG V
2154 W CHARLENE PLACE
CITRUS SPRINGS, FL 34434-2455

WAKEFIELD,PATRICIA A
6954 N BIRCH TERRACE
HERNANDO, FL 34442-3816

WALDREN,MICHELE
8128 EAGLEVIEW DRIVE
LITTLETON, CO 80125-9112

WALKER,CHRISTY L
9153 RICHWOOD LANE
PORT RICHEY, FL 34668-5139

WALKER,DOREATHEA
177 HOLMES PLACE
MONTGOMERY, IL 60538-1074

WALKER,TANEISHA L
89 REDWOOD TRACK COURSE
OCALA, FL 34472-6116

WALL,JOAN E
925 GAVAGAN ROAD
ATLANTIC BEACH, FL 32233-2930

WALLACE,JACQUELINE S
3218 STRUBLE ROAD
CINCINNATI, OH 45251-1134

WALLS, DANIELLE
8015 SOUTH ADA
CHICAGO, IL 60620-3821

WALLS,LOU
3779 SUSSEX ROAD
MILLEDGEVILLE, GA 31061-7706

WALSH,LINDA
P O BOX 2905
TYBEE ISLAND, GA 31328-2905

WALSH,NATALIE L
1711 PINE RIDGE RD
SANFORD, FL 32773-4851

WALTERS,ANDREW J
1105 NW 3RD AVE
APT L-13
GAINESVILLE, FL 32601-2905

WALTERS,NICOLE R
3240 SW 34TH ST
APT 907
OCALA, FL 34474-8405

WALTON,ROBERT J
1259 EAST SILVERTHORN LOOP
HERNANDO, FL 34442-2009

WANG,MEI-JUNG
PO BOX 2595
WOODSTOCK, GA 30188-1382

WARD,KYRA M
8570 S 240TH E
SANDY, UT 84070-1653

WARD,MISTY C
877 PASTEL DRIVE
MARIETTA, GA 30008-4065

WARD,SUZETTE
626 SUMMER RIDGE LANE
LAWRENCEVILLE, GA 30044-3958

WARDELL,LISA A
10258 NE 10TH LANE
SILVER SPRINGS, FL 34488-2328

WARDLAW,SUSAN H
3740 CHARLESCREST DRIVE
LAWRENCEVILLE, GA 30044-4858

WASHBURN,CARLA
81 Almond Dr
Ocala, FL 34472-9009

WASHBURN,CARLA A
49 BAY DRIVE
OCKLAWAHA, FL 32179-5620

WASHINGTON,BILLY R
507 W INDEPENDENCE AVE
LAKE CITY, SC 29560-3610

WASHINGTON,JACQUELINE D
2903 APPLE VALLEY DRIVE
FLORENCE, SC 29505-6621

WASHINGTON,ROXANA E
10 REDWOOD TRACK TRACE
OCALA, FL 34472-6178

WASHINGTON,SANDRA
4113 TENSITY CT.
RALEIGH, NC 27604-5456

WASHOW,CHERI L
2913 OLD CASEYVILLE ROAD
SWANSEA, IL 62226-7302

WASILENSKY,SHAWN L
10 BANYAN TRAK
OCALA, FL 34472-2069

WATKINS, TESIA
PO BOX 772003
OCALA, FL 34477-2003

WATKINS,GWENDA L
5730 S.E. 41ST STREET
OCALA, FL 34480-7486

WATKINS,MARCELLA D
11164 SE 55TH AVE ROAD
BELLEVIEW, FL 34420-3960

WATSON,CYNTHIA
26 MOODY DRIVE
SANDWICH, MA 02563-1879

WATSON,PRISCILLA D
765 REEVES LAKE DRIVE
MARIETTA, GA 30064-5239

WATSON,TIMOTHY
7331 BROOKMONT DRIVE
#207
RALEIGH, NC 27613-3908

WATTENBARGER
KEVIN
2540 288TH AVENUE N.E.
REDMOND, WA 98053-3128

WAWRZYNIAK,KAILI C
7986 JUNIPER ROAD
OCALA, FL 34480-8648

WAWRZYNIAK,MICHAEL A
434 SE 62ND AVENUE
OCALA, FL 34472-3334

WAY,JENNAFER
PO Box 577
Gulf Shores, AL 36547-0577

WEBB,CAROLE P
75 SJ KELLNER BLVD
BEVERLY HILLS, FL 34465-4136

WEBB,DEBRA
1720 ASHMOOR DR WEST
MOBILE, AL 36695-4338

WEBER,ERIK D
5435 DOWNS RUN
PIPERSVILLE, PA 18947-1155

WEBSTER,MICHELLA E
1178 DUNAWAY DR
MCDONOUGH, GA 30253-8684

WEBSTER,PATRICIA M
1518 HEMINGWAY LANE
ROSWELL, GA 30075-7018

WEBSTER,TODD
1692 WEST KETTLE AVENUE
LITTLETON, CO 80120-8003

WEEKS,JACQUELYN
5121 N BEDSTROW BLVD
BEVERLY HILLS, FL 34465-2462

WEIGAND,HELEN M
3079 SOUTH BANTAM RD
BETHEL, OH 45106-8308

WEINSHEIMER,KEVIN W
2802 NE 25TH  AVENUE
OCALA, FL 34470-3900

WEISKE,ANDREW
3512 CALLE VERANO
SAN CLEMENTE, CA 92673-2722

WEITZEL,CRAIG R
2100 DEER RIDGE DR.
STONE MOUNTAIN, GA 30087-1403

WELCH,CYNTHIA
1926 KNIPE DRIVE SW
MARIETTA, GA 30064-4827

WELCH,DEBORAH G
PO BOX 888
CLEARFIELD, UT 84089-0888

WELCH,KELLIE E
1718 ARABIAN WAY
FALLSTON, MD 21047-1522

WELCH,KRISTI
22 CONSTITUTION WAY
HANSON, MA 02341-1679

WELLS,CHARLES W
2672 WARWICK CIRCLE
ATLANTA, GA 30345-1634

WELLS,DEBBY D
12444 SE 133RD TER
OCKLAWAHA, FL 32179

WELLS,DEBORAH G
4168 S PINE ISLAND RD
DAVIE, FL 33328-2800

WERNICK,DENISE M
6720 PALMETTO ST
CINCINNATI, OH 45227-3130

WESSELDINE,TINA M
5825 N  LONGHORN TERRACE
BEVERLY HILLS, FL 34465-2065

WESSELS,STEVEN E
3514 W VASCONIA STREET
TAMPA, FL 33629-7958

WEST,PHYLLIS L
1080 AUGUSTA WOODS DRIVE
DOUGLASVILLE, GA 30134-8000

WEST,SHARON T
21712 NW 58TH  CT
MCINTOSH, FL 32664

WEST-PRICE,VIVIA
16610 CANTERRA WAY
HOUSTON, TX 77095-3867

WETHINGTON,HOPE N
2808 COMMODORE LANE
CINCINNATI, OH 45251-3204

WETTSTEIN,VICKIE D
4100 NE 145TH AVE RD
SILVER SPRINGS, FL 34488-3251

WHEELER,BERNADETTE
122 GABION LOOP
ELLENWOOD, GA 30294-2141

WHEELER,MELINDA S
3250 SW 46TH AVE
OCALA, FL 34474-9261

WHETZEL,BONNIE L
97 S  MONROE  STREET
BEVERLY HILLS, FL 34465-3713

WHITE,ANTHONY
4321 SE 40TH LANE
OCALA, FL 34480-4974

WHITE,DEIRDRE T
2212 PAMPLICO HWY APT  B6
FLORENCE, SC 29505-6830

WHITE,JOYCE A
5351 SE 70TH AVE
OCALA, FL 34472-2055

WHITE,JUDITH J
31 GALE HAVEN ROAD
WILLIS, TX 77378-2545

WHITE,LADONNA K
4578 CR 116
WILDWOOD, FL 34785-9105

WHITE,RUSSELL A
10759 SE 52ND CT
BELLEVIEW, FL 34420-3264

WHITE,TERESA J
1330 SE FT KING ST
OCALA, FL 34471-2444

WHITEAKER,JULIE M
13690 SE 42ND AVE
SUMMERFIELD, FL 34491-2300

WHITEHEAD,ALICIA F
20 HUNTINGTON COURT
NEWMAN, GA 30265-3322

WHITEHEAD,ROSANNA M
13990 SE 23RD PL
MORRISTON, FL 32668-2512

WHITESIDE,ZUATH A
5101 SW 60TH ST RD # 2406
OCALA, FL 34474-4715

WHITFIELD,SHERAN L
8061 BACK BAY COURT
APT 3A
CENTERVILLE, OH 45458-1765

WHITNEY,JEANNETTE
341 MARION OAKS GOLFWAY
OCALA, FL 34473-3555

WHITTINGTON,DIANE L
887 WOLF CREEK ST
CLERMONT, FL 34711-6741

WICKENHAUSER,CHERYL A
15150 SW 46TH CIRCLE
OCALA, FL 34473-2689

WICKETT,LEEANN E
2655 NE 102 LANE
ANTHONY, FL 32617-2953

WICKMAN-DALLAPE,ANDREE R
3088 SE 47th ST
OCALA, FL 34480-7218

WIEBE,CHANDRA F
7 MAPLE RUN
OCALA, FL 34472-2166

WIEBE,RANDAL W
13 PECAN RUN TRACE
OCALA, FL 34472-6269

WIGHT,BARRY L
12 LEDGE HILL RD.
GORHAM, ME 04038-2120

WIGLEY,AMY R
2122 CONDOR DRIVE
LAWRENCEVILLE, GA 30044-6323

WIKOFF-WITTEN
MAXFIELD
259 E ST
SALT LAKE CITY, UT 84103-2750

WILCOX,CHRISTOPHER
4990 SE 41ST STREET
OCALA, FL 34480

WILCOX,KIMBERLY M
3608 STONE ROAD SW
ATLANTA, GA 30331-5306

WILCOX,RICHARD E
5512 NW 25TH LOOP
OCALA, FL 34482-4262

WILEY,SCOTT A
11661 SW 70TH CT
OCALA, FL 34476-9481

WILKERSON,SARENA V
983 NW 56TH COURT
APT B
OCALA, FL 34482-5143

WILKINSON,ANTHONY M
1232 NE 39TH RD
OCALA, FL 34470-1076

WILKINSON,MICHAEL B
10 NE 31ST AVENUE
OCALA, FL 34470-1211

WILLETT,JOHN
1500 MARINA BAY DRIVE
SUITE # 1591
KEMAH, TX 77565-2245

WILLEY,CATHERINE L
5005 NE 22ND AVE
OCALA, FL 34479-7178

WILLIAMS,AMANDA M
46 RED FOX TRAIL
EUHARLEE, GA 30145-2845

WILLIAMS,ANDREA
16030 N APRIL DRIVE
GULFPORT, MS 39503-4172

WILLIAMS,CHERESE E
6080 WATER OAKS DRIVE
AUSTELL, GA 30106-3037

WILLIAMS,HOLLY J
4618 N.E. 8TH PLACE
OCALA, FL 34470-8148

WILLIAMS,IOLA S
723 RICHMOND COURT
LOGANVILLE, GA 30052-9026

WILLIAMS,JESSICA D
20 FAWN DR #101
FAIRFIELD, OH 45014-6138

WILLIAMS,JILL R
3883 SOUTH KINDNESS TERRACE
HOMOSASSA, FL 34448-3380

WILLIAMS,JONATHAN L
4618 NE 8TH PLACE
OCALA, FL 34470-8148

WILLIAMS,KAREN M
46 RED FOX TRAIL
KINGSTON, GA 30145-2845

WILLIAMS,KEREN S
9 CEDAR RUN CT
OCALA, FL 34472-8353

WILLIAMS,LASHAWN Y
2161 DENSON LANE
MARIETTA, GA 30008-5688

WILLIAMS,MARY E
1630 FRANCIS AVENUE
ATLANTIC BEACH, FL 32233-4310

WILLIAMS,MAUREEN N
PO Box 491
HIRAM, GA 30141-0491

WILLIAMS,NICOLE C
POST OFFICE BOX 306
SANDY, UT 84091-0306

WILLIAMS,PATRICE W
3412 DOUBLE EAGLE DRIVE
MARIETTA, GA 30008-5701

WILLIAMS,PEDRO L
3077 W TANAGER CT
LECANTO, FL 34461-8235

WILLIAMS,RAMONA L
2036 NW 2ND STREET
OCALA, FL 34475-6301

WILLIAMS,RAY A
6524 BETTS AVE
CINCINNATI, OH 45239-4975

WILLIAMS,REBECCA J
13945 NE 172ND PLACE
FT MCCOY, FL 32134-7671

WILLIAMS,RHONDOLYN L
454 GREYSTONE PARKWAY
HIRAM, GA 30141-3175

WILLIAMS,SHEILA W
2706 WHITES MILL COURT
DECATUR, GA 30034-1066

WILLIAMS,SONYA F
8215 SW 202ND AVENUE
DUNNELLON, FL 34431-5247

WILLIAMS,TANGELA
4910 FOREST AVE UNIT 104
DOWNERS GROVE, IL 60515-3511

WILLIAMS,THOMAS J
3848 SW 137TH ST
SUMMERFIELD, FL 34491-2282

WILLIAMS,TRACI D
6926 DOZIER COURT
GRESHAM, SC 29546-4029

WILLIAMS,VALORIE
602 WOODRIDGE DRIVE
WOODSTOCK, GA 30189-5417

WILLIAMS-PERRY,KATINA
17 MCCRAVY COURT
POWDER SPRINGS, GA 30127-8748

WILLIAMSON,JAMES M
11321 MALLORY SQUARE DR
APT 103
TAMPA, FL 33635-6348

WILLIS,REBECCA E
8241 FAIRWAYS CIRCLE
E-102
OCALA, FL 34472-8577

WILLOUGHBY,ROBERT V
2017 W DEVON DR
DUNNELLON, FL 34434-3923

WILSON,DEANNE S
21375 NE 164TH LANE
FT. MCCOY, FL 32134-7002

WILSON,DEBORAH L
407 PINE LAKE DRIVE
CUMMINGS, GA 30040-2026

WILSON,GINA L
9044 NORTH SANTOS DRIVE
CITRUS SPRINGS, FL 34434-4978

WILSON,KRISTINA H
4302 GUNN HWY 713
TAMPA, FL 33618-8767

WILSON,LINDSAY S
13077 SOUTH 2950 WEST
RIVERTON, UT 84065-1359

WILSON,MALINDA G
1526 SAN ANTONE LANE
LEWISVILLE, TX 75077-2856

WILSON,NANCY L
106 CONCORD DRIVE
BELLEVILLE, IL 62223-1309

WILSON,PHYLLIS N
10133 ORCHARD GRASS COURT
CHARLOTTE, NC 28278-7853

WILSON,THERESA A
4234 PARKCREST
HOUSTON, TX 77034-2300

WILTON,LORI A
2612 DOGWOOD AVE
APT 16
THUNDERBOLT, GA 31404-3239

WINBORNE,WILLETHA D
7830 N HALE  RD
CITRUS SPRINGS, FL 34434-6609

WINCH,KATHLEEN M
26 S LEE STREET
BEVERLY HILLS, FL 34465-3638

WINDBERG,CHRISTOPHER J
2566 NE 60TH  LANE
OCALA, FL 34479-1839

WINFREE,ROSE E
181 NE 47TH COURT
OCALA, FL 34470-1595

WINGATE,SHELLY L
1922 MADISON  AVE
CINCINNATI, OH 45231-4232

WINGFIELD,SONYA C
2728 WAYMAR DRIVE
MARIETTA, GA 30008-8180

WIRTJES,ALLISON J
1140 SE FORT KING STREET
OCALA, FL 34471-2448

WITT,JANETTE S
731 WINDSOR OAK CIRCLE
LAWRENCEVILLE, GA 30045-8245

WITTWER,PAMELA K
9028 COTTON ROSE WAY
LAS VEGAS, NV 89134-1838

WOJTASZAK,CASSANDRA L
3453 S.W. 147TH LANE ROAD
OCALA, FL 34473-2470

WOLFE,DIANE
4910 NE 22ND  TERRACE
OCALA, FL 34479-7152

WOMACK,DAVID S
5697 STEWART MILL ROAD
DOUGLASVILLE, GA 30135-3463

WOOD,GREGORY C
106 E  55TH  ST
SAVANNAH, GA 31405-3320

WOOD,SARAH M
3809 SE 4TH STREET
OCALA, FL 34471-3021

WOODBERRY,JOHN A
2242 BLASS DR
FLORENCE, SC 29505-6479

WOODBERRY,SONYA R
1745 KARUDY CIRCLE
EFFINGHAM, SC 29541-4483

WOODRUFF,STEVEN K
2314 SE 24TH AVE
OCALA, FL 34471-8355

WOODS,JENNIFER A
2218 ROSINA  DR
MIAMISBURG,, OH 45342-6420

WOODS,JULIE A
642 FIGTREE  LANE
MARTINEZ, CA 94553-4187

WORD,MARY B
91 GROVE PLACE
TEMPLE, GA 30179-2190

WORK,JENNIFER
2662 E. EASTER AVE
CENTENNIAL, CO 80122-1706

WRIGGINS,MATTHEW K
1944 SW ALADDIN ST
PORT SAINT LUCIE, FL 34953-1715

WRIGHT,JENNIFER L
41439 SHANE ROAD
LEESBURG, FL 34788-8324

WRIGHT,LATRICIA B
POST OFFICE BOX 771762
OCALA, FL 34477-1762

WRIGHT,VIRGINIA
4 HEMLOCK RADIAL DRIVE
OCALA, FL 34472-4600

WRIGHT-THOMAS,HYACINTH E
8454 SW 136TH LOOP
OCALA, FL 34473-6810

WILAND,LINDA C
8821 SW 209TH COURT RD
DUNNELLON, FL 34431-5356


Wachovia Bank, N.A.
225 Water St.
Jacksonville, FL 32202-5197

Washington Attorney General
1125 Washington St. SE
PO Box 40100
Olympia, WA 98504-0100

Washington Mutual Bank, FA
3200 Southwest Freeway
Houston, TX 77027-7528


Alan M. Weiss
Holland & Knight LLP
50 N Laura St Ste 3900
Jacksonville, FL 32202-3622

Wells Fargo Bank, N.A., as Master Servicer
c/o James H. Post, Esq.
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

Wells Fargo Bank, National Association, as M
c/o James H. Post, Esq.
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494


West Central Florida Driver Improvement,
225 N.E. 14th St.
Ocala, FL 34470-4114

West Coast Life Insurance
Premium Accounting
2801 Hwy 280 S.
Birmingham, AL 35223-2407

West Virginia Attorney General
State Capitol
1900 Kanawha Blvd. , E.,
Charleston, WV 25305-0230


West Virginia Division of Banking
Robert Lamont, Esq.
One Players Club Dr, Suite 300
Charleston, WE  25311-1638

Wharton Management, Inc.
P. O. Box 1788
Marietta, GA 30061-1788

Adam Wiens
633 Seventeenth Street, Suite 2700
Denver, CO 80202-3662


Robert D Wilcox
Wilcox Law Firm
Enterprise Park
4190 Belfort Road, Suite 315
Jacksonville, FL 32216-1460

Wilentz Goldman and Spitzer
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, NJ 07095-1146

Wilshire Plaza, LLC
815 Orienta Avenue #1040
Altamonte Springs, FL 32701-5624


Wisconsin Attorney General
State Capitol,
Ste. 114 E., P.O.Box 7857
Madison, WI 53707-7857

Wisconsin Department of Financial Institute
345 W. Washington Ave, 4th Floor
Madison, WI 53703-2701

Wisconsin Department of Revenue
2135 Rimrock Road
Madison, WI 53713-1443


Wisconsin Realtors Assoc. Inc.
4801 Forest Run Road
Suite 201
Madison, WI 53704-3291

Daniel C Wolters
Cavitch Familo & Durkin
1300 East 9th Street
20th Floor
Cleveland, OH 44114-1501

Wolters Kluwer
Financial Services
8832 Innovation Way
Chicago, IL 60682-0088


Donald A Workman
Baker & Hostetler
1050 Connecticut Avenue Northwest
Suite 1100
Washington, DC 20036-5304

Wright Express Financial
33548 Treasury Center
Chicago, IL 60694-3500

Wyatt, Tarrant & Combs LLP
2525 West End Avenue
Suite 1500
Nashville, TN 37203-1744


W. Scott Wynn
P. O. Box 447
Groveland, FL 34736-0447

Wyoming Attorney General
State Capitol Bldg.,
Cheyenne, WY 82002-0001

Wyoming Department of Revenue
Herschler Bldg
2nd Floor West
Cheyenne, WY 82002-0001

Wyoming Division of Banking
Joe Mulberry
122 West 25th St. 3rd FL, E.
Cheyenne, WY 82002-0001

YAGER,ARLENE
1906 SW 27TH STREET
OCALA, FL 34471-7724

YANCY,KIM P
204 E BETONY BRANCH WAY
JACKSONVILLE, FL 32259-4049

YOUMANS,ANGELA
1020 NW 67TH  PLACE
OCALA, FL 34475-8558

YOUNG,DAWN P
8600 NW 9TH  AVE
OCALA, FL 34475-7621

YOUNG,JEFFERY S
1904 SW  35TH AVE
OCALA, FL 34474-2816

YOUNG,JIMMY
3840 SW 116TH  TERRACE
OCALA, FL 34481-1364

YOUNG,PAMELA L
PO BOX 281
POINT BLANK, TX 77364-0281

YOUNG,ROBERT G
1206 SE 8TH STREET
OCALA, FL 34471-4043

YOUNGER,MARYANNE R
3374 NW 47TH AVENUE
OCALA, FL 34482-8331

ZABRISKIE,STEVEN
6443 SOUTH MOUNT HOOD DRIVE
WEST JORDAN, UT 84084-5304

ZADACH,LINDA
106 WILD HERON ROAD
SAVANNAH, GA 31419-9706

ZAGAGLIA,SARAH
2503 OLD BRIDGE LN
BELLINGHAM, MA 02019-3127

ZC Sterling
210 Interstate North Parkway
Suite 400
Atlanta, GA 30339-2233

ZEHM,DARREL K
5848 NE 167th AVE
SILVER SPRINGS, FL 34488-4454

ZEIER,ERIC
1116 VAUGHN CREST  DRIVE
FRANKLIN, TN 37069-7227

ZELL,DEBRA L
9852 N WESTRIDGE  TERR
CRYSTAL RIVER, FL 34428-8252

ZIEGLER,REBECCA M
63 SILVER PLACE
OCALA, FL 34472-2323

ZIMOWSKA,MAGDALENA G
129 NW 48TH BLVD
GAINESVILLE, FL 32607-2279

ZINKOWSKI,CINDY
5207 SW 31ST STREET
OCALA, FL 34474-4334

ZOUINE,TABITHA S
641 NE 26th Ct
Apt D
OCALA, FL 34470-7062

ZURL,RICHARD L
8781 N HASTINGS DRIVE
CITRUS SPRINGS, FL 34433-4742

Andrew D Zaron
Hunton & Williams LLP
1111 Brickell Avenue
Miami, FL 33131-3155

Zephyrhills
P.O. Box 856680
Louisville, KY 40285-6680

i-flex Processing Services
17682 Mitchell North, Ste 201
Irvine, CA 92614-6037

iMortgage Services
2570 Boyce Plaza Rd.
Pittsburgh, PA 15241-3953

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Department of Revenue Services
Taxpayer Services Division
25 Sigourney Street Ste 2
Hartford, CT 06106-5032

Guaranty Bank
4000 West Brown Deer Road
Attn: Kelly Rodelii
Brown Deer, WI 53209

Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114

State of New Jersey
New Jersey Division of Taxation
Information and Publications Branch
PO Box 281
Trenton, NJ 08695-0281

Texas Comptroller of Public Accounts
Post Office Box 13528
Capitol Station
Austin, TX 78711-3528

Virginia Department of Taxation
Office of Customer Services
Post Office Box 1115
Richmond, VI 23218-1115

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

CALLAHAN,BRIAN A
1559 SE 80TH STREET
OCALA, FL 34480

HOPP,DIANE
6 WOODLAND LAKES DRIVE
PETERSBURG, IL 62675

Lakehills Center at Laguna, LLC.
3 Imperial Promenade St. 820,
South Coast Metro, CA 92707

ROBERTS,JANEIL L
11691 SW 58TH CIRCLE
OCALA, FL 34476

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)ACE American Insurance Company

(u)Assured Guaranty Corp.

(u)BMC Group

(u)BNP Paribas

(u)Bank of America National Association

(u)Bank of America, National Association, as

(du)Bank of America, National Association, as

(u)Creditors Committee

(d)First American Capital LLC
c/o Jon Krigsman
7286 Siena Way
Boulder, CO 80301-3722

(u)Jerry A. Funk
Jacksonville
300

(d)G&I VI 655/755 Business Center FE, LLC
c/o Dana S. Plon, Esquire
Sirlin Gallogly & Lesser, P.C.
1529 Walnut Street, Suite 600
Philadelphia, PA 19102-3012

(d)Guaranty Bank
c/o Charles Sebesta
8333 Douglas Ave.
Dallas, TX 75225-6581

(d)Donald E. Hood
c/o Donald E. Hood
6440 N. Central Expressway, Suite 204
Dallas, TX 75206-4167

(u)Integrity Field Services, Inc.

(d)Jumbolair, Inc.
c/o Keith T. Appleby, Esq.
Fowler White Boggs P.A.
P.O. Box 1438
Tampa, FL 33601-1438


(d)Lender Processing Services, Inc.
c/o Donald A. Workman, Esq.
Baker & Hostetler LLP
1050 Connecticut Ave, NW, Suite 1100
Washington, DC 20036-5304

(d)MountainView Capital Holdings, L.L.C.
c/o R. Patrick Vance
Jones Walker
201 St. Charles Avenue, Suite 5100
New Orleans, LA 70170-5101

(u)Nationwide Title Clearing


(d)Natixis Real Estate Capital Inc.
c/o Jeffrey N. Rich
599 Lexington Avenue
New York, NY  10022-6030

(u)Neasham Investments, LLC

(d)Plainfield Specialty Holdings V Inc.
c/o Scott K. Rutsky
1585 Broadway
New York, NY 10036-8200


(u)Roth /Ultimate Staffing Co.
Ledgent;Adams & Martin Group
333 City Blvd West Suite 100

(u)Tax Commissioner of DeKalb County, Georgia

(u)United States Department of Housing and Ur


(d)United States Trustee - Jax
135 W Central Blvd, Suite 620
Orlando, FL 32801-2440

(d)Upstreet Developments, LLC
c/o Adam B. Wiens
633 Seventeenth Street, Suite 2700
Denver, CO 80202-3662

End of Label Matrix
Mailable recipients  3115
Bypassed recipients    26
Total                3141