.

# United States Bankruptcy Court
## Middle District of Florida, Jacksonville Division

In re    __Taylor, Bean & Whitaker Mortgage Corp._____,   Case No. __3:09-bk-07047-JAF__

Debtor

Chapter            __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 529,663,833.00 | | |
| B - Personal Property | Yes | 10 | 204,478,653.44 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 3,855,295,048.74 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 500 | | 1,765,934.71 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 133 | | 59,701,462.83 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 652 | | | |
| Total Assets | | | 734,142,486.44 | | |
| Total Liabilities | | | | 3,916,762,446.28 | |

.

# United States Bankruptcy Court
## Middle District of Florida, Jacksonville Division

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                ,    Case No.   <u>3:09-bk-07047-JAF</u>

Debtor

Chapter <u>                  11                </u>

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                  ,    Case No.  **3:09-bk-07047-JAF**

<div align="center">Debtor</div>

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real Estate Owned Properties - see attached list Value listed represents the aggregate original appraised value for all real estate owned properties in Debtor's name** | | - | **529,663,833.00** | **Undetermined** |

|  | Sub-Total > | **529,663,833.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **529,663,833.00** | |
|  |  | (Report also on Summary of Schedules) | |

**0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

| Count | Case# | Address | City | State | Zip | Property Type | Original Appraised Value |
|---|---|---|---|---|---|---|---|
| 1 | 689515 | 218 Matt Morrow Drive | Arab | AL | 35016 | SF | $ 95,000 |
| 2 | 1274895 | 735 Zuker Road | Rockmart | GA | 30153 | SF | $ 110,000 |
| 3 | 1982051 | 4667 North Miner Road | Prescott Valley | AZ | 86314 | SF | $ 125,000 |
| 4 | 2157195 | 11502 W Dana Lane | Avondale | AZ | 85392 | SF | $ 325,000 |
| 5 | 1392517 | 1219 North 119th Avenue | Avondale | AZ | 85392 | SF | $ 299,000 |
| 6 | 941027 | 1847 South Gentry | Mesa | AZ | 85204 | SF | $ 194,000 |
| 7 | 7085404 | 1350 North Escondido Blvd #48 | ESCONDIDO | CA | 92026 | CO | $ 310,000 |
| 8 | 1758758 | 147 Nevada Street | Kingsburg | CA | 93631 | SF | $ 282,000 |
| 9 | 1285871 | 281 Observatory Avenue | Ukiah | CA | 95482 | SF | $ 475,000 |
| 10 | 2071644 | 3607 Cook Street | Denver | CO | 80205 | SF | $ 180,000 |
| 11 | 1513241 | 21418 Carlton Street | Crest Hill | IL | 60403 | SF | $ 190,000 |
| 12 | 1357959 | 34701 Pinehurst Greene Way | Zephyrhills | FL | 33541 | SF | $ 335,000 |
| 13 | 1810996 | 9925 SWEEPSATKES LANE UNIT #2 | Orlando | FL | 32827 | CO | $ 215,000 |
| 14 | 926288 | 21370 Lancaster Run #1612 | Estero | FL | 33928 | CO | $ 285,000 |
| 15 | 7005874 | 1985 S OCEAN DR APT 15A | HALLANDALE | FL | 33009 | CO | $ 435,000 |
| 16 | 1023927 | 674 CANNA DRIVE | DAVENPORT | FL | 33897 | PU | $ 308,000 |
| 17 | 2982822 | 6052 N. Troy St. | Chicago | IL | 60659 | SF | $ 499,000 |
| 18 | 1083678 | 122 CAMBRIDGE AVENUE | DAVENPORT | FL | 33896 | SF | $ 231,000 |
| 19 | 7016331 | 15221 SW 80 STREET #502 | MIAMI | FL | 33193 | CO | $ 270,000 |
| 20 | 1512207 | 310-F Winding River Drive | Atlanta | GA | 30350 | CO | $ 85,000 |
| 21 | 1291514 | 386 Tucson Street | Aurora | CO | 80011 | SF | $ 200,000 |
| 22 | 1340948 | 193 Cain Bridge Meadows | Demorest | GA | 30535 | SF | $ 125,000 |
| 23 | 2264005 | 1031 Fair Hill Drive | Bogart | GA | 30622 | PU | $ 265,000 |
| 24 | 2705144 | 681 Malvern Blvd | Stone Mounta | GA | 30087 | PU | $ 235,000 |
| 25 | 1857316 | 3747 Valley Bluff Lane | Snellville | GA | 30039 | PU | $ 267,000 |
| 26 | 567806 | 795 Hammond Drive #1204 | Atlanta | GA | 30328 | CO | $ 160,000 |
| 27 | 1571098 | 12390 HWY 142 | NEWBORN | GA | 30056 | SF | $ 645,000 |
| 28 | 906995 | 1738 Pineview Road | Griffin | GA | 30223 | SF | $ 132,300 |
| 29 | 1786726 | 22574 EAST PEAKVIEW PLACE | AURORA | CO | 80016 | PU | $ 400,000 |
| 30 | 795788 | 9191 JEFFERSON VILLAGE DRIVE | Covington | GA | 30016 | PU | $ 123,000 |
| 31 | 1638087 | 385 Inman Street | Atlanta | GA | 30310 | SF | $ 314,000 |
| 32 | 1214318 | 735 Formwalt Street | Atlanta | GA | 30315 | SF | $ 315,000 |
| 33 | 1830997 | 4722 Deer Creek Court | FLOWERY BRA | GA | 30542 | PU | $ 905,000 |
| 34 | 1482793 | 282 Blake Drive | Douglasville | GA | 30134 | SF | $ 136,000 |
| 35 | 1598819 | 218 COLONIAL HILLS RD | Winder | GA | 30680 | SF | $ 125,000 |
| 36 | 1530095 | 47 Chestatee Way | Dallas | GA | 30132 | SF | $ 145,000 |
| 37 | 1672616 | 1396 BEATIE AVE SW | ATLANTA | GA | 30310 | SF | $ 157,000 |
| 38 | 2131938 | 2024 Shady Lane | Tucker | GA | 30084 | SF | $ 150,000 |
| 39 | 1119077 | 1001 WEST COLLEGE ST EXT | GRIFFIN | GA | 30224 | SF | $ 77,000 |
| 40 | 1796127 | 7712 Autry Circle Unit # 703 | Douglasville | GA | 30134 | CO | $ 104,000 |
| 41 | 2202609 | 6811 SOUTH PARNELL AVENUE | CHICAGO | IL | 60621 | SF | $ 165,000 |
| 42 | 1718277 | 4745 W School St #GE | Chicago | IL | 60641 | CO | $ 216,000 |
| 43 | 1376762 | 447 Cavalier Court Unit 3-7 | West Dundee | IL | 60118 | CO | $ 141,000 |
| 44 | 1702725 | 607 E 107TH STREET | CHICAGO | IL | 60628 | SF | $ 148,000 |

| 45 | 1215122 | 5747 W. PENSACOLA AVE | CHICAGO | IL | 60634 | SF | $ | 530,000 |
|---|---|---|---|---|---|---|---|---|
| 46 | 2982814 | 1607 North 15th Avenue | Melrose Park | IL | 60160 | SF | $ | 198,000 |
| 47 | 2177501 | 9980 Berkshire Lane | Huntley | IL | 60142 | PU | $ | 418,000 |
| 48 | 1828973 | 8319 Lavergne Av | Burbank | IL | 60459 | SF | $ | 241,000 |
| 49 | 1422233 | 2500 Cherry Creek South Drive #124 | Denver | CO | 80209 | CO | $ | 450,000 |
| 50 | 1365792 | 108 TIPSORD ST. | ARROWSMITH | IL | 61722 | SF | $ | 100,000 |
| 51 | 2036357 | 501 Main st | Battle Creek | MI | 49014 | SF | $ | 77,000 |
| 52 | 1677282 | 791 East Benton | Aurora | IL | 60505 | SF | $ | 165,000 |
| 53 | 871959 | 10917 KENTFIELD DR | LEBANON | IL | 62254 | SF | $ | 120,000 |
| 54 | 1999075 | 18 FAIRVIEW DRIVE | FAIRVIEW HEI( | IL | 62208 | SF | $ | 186,000 |
| 55 | 204851 | 54540 NORTHERN AVE. | SOUTH BEND | IN | 46635 | SF | $ | 92,000 |
| 56 | 1478445 | 6490 West 129th Avenue | Cedar Lake | IN | 46303 | SF | $ | 130,000 |
| 57 | 1761376 | 224 Chad B. Baker Street | Reserve | LA | 70084 | SF | $ | 97,000 |
| 58 | 7024875 | 47 Linwood Street | UXBRIDGE | MA | 1569 | SF | $ | 292,000 |
| 59 | 1317898 | 81 Westminster Avenue Unit D | Boston | MA | 2119 | CO | $ | 332,000 |
| 60 | 1944800 | 181 Flagg Street | Worcester | MA | 1609 | SF | $ | 400,000 |
| 61 | 1664923 | 5861 1st STREET NORTH | Arlington | VA | 22203 | SF | $ | 562,000 |
| 62 | 1363939 | 901 Sawmill Creek Road | Evergreen | CO | 80439 | SF | $ | 530,000 |
| 63 | 1623094 | 530 WEST HAPPFIELD DRIVE #530 | ARLINGTON HII | IL | 60004 | CO | $ | 275,000 |
| 64 | 2018782 | 7417 Grandville Avenue | Detroit | MI | 48228 | SF | $ | 110,000 |
| 65 | 1961811 | 37903 Joyce Drive | Sterling Height | MI | 48312 | CO | $ | 117,500 |
| 66 | 2068348 | 14770 Agnes Street | Eastpointe | MI | 48021 | SF | $ | 108,000 |
| 67 | 2299904 | 20261 Burt Road | Detroit | MI | 48219 | SF | $ | 120,000 |
| 68 | 1550433 | 6734 Hartfort | Detroit | MI | 48210 | SF | $ | 65,000 |
| 69 | 1629521 | 120 Geneva St | Highland Park | MI | 48203 | SF | $ | 86,000 |
| 70 | 2858182 | 25065 Glenbrooke Dr. | Southfield | MI | 48033 | CO | $ | 130,000 |
| 71 | 2375998 | 20522 Ohio Street | Detroit | MI | 48221 | SF | $ | 102,000 |
| 72 | 965488 | 2294 Emmet Street | Alpena | MI | 49707 | SF | $ | 45,000 |
| 73 | 2188171 | 11607 290th Court NW | Princeton | MN | 55371 | MH | $ | 229,000 |
| 74 | 1531086 | 4000 Askew Avenue | Kansas City | MO | 64130 | SF | $ | 65,000 |
| 75 | 2646037 | 3165 Michigan Avenue | St. Louis | MO | 63118 | SF | $ | 100,000 |
| 76 | 733149 | 86 Mannsfield Lane | Broadway | NC | 27505 | MH | $ | 121,000 |
| 77 | 2797502 | 1636 Westwood Avenue | Atlanta | GA | 30310 | SF | $ | 170,000 |
| 78 | 1637183 | 45 Vista del Sur | Angel Fire | NM | 87710 | SF | $ | 357,000 |
| 79 | 1795877 | 38 E Serene Ave Unit 317 | Las Vegas | NV | 89123 | CO | $ | 380,000 |
| 80 | 1872192 | 3119 Lenoir St. | Las Vegas | NV | 89135 | PU | $ | 615,000 |
| 81 | 1784746 | 8612 Plainfield Rd | Cincinnati | OH | 45236 | SF | $ | 152,000 |
| 82 | 1114263 | 5420 NE 28th Ave | Portland | OR | 97211 | SF | $ | 325,000 |
| 83 | 625485 | 1827 Wood Duck Drive East | Chambersburg | PA | 17202 | SF | $ | 160,000 |
| 84 | 2150386 | 16338 Avenida De Loring | Moreno Valley | CA | 92551 | SF | $ | 360,000 |
| 85 | 1859993 | 101 Baggett Lane | Dickson | TN | 37055 | SF | $ | 181,500 |
| 86 | 2537630 | 287 Atchison Rd | Camden | TN | 38320 | MH | $ | 70,000 |
| 87 | 798601 | 2777 NEW LONDON DR. | COOKEVILLE | TN | 38506 | SF | $ | 180,000 |
| 88 | 1915771 | 2409 Crestview Drive | Centerville | TN | 37033 | SF | $ | 100,000 |
| 89 | 2380203 | 6 S Curlew Street | La Marque | TX | 77568 | PU | $ | 305,000 |
| 90 | 2348958 | 4905 Jamestown Drive | McKinney | TX | 75071 | PU | $ | 342,500 |
| 91 | 1744589 | 3000 SW 10th Avenue | Amarillo | TX | 79106 | SF | $ | 81,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92 | 1629489 | 5203 NORTH QUAIL RUN COURT | LEHI | UT | 84043 | SF | $ | 615,000 |
| 93 | 1602762 | 1730 Oak Avenue | Buena Vista | VA | 24416 | SF | $ | 67,000 |
| 94 | 1696909 | 1136 MORRAINE VIEW DRIVE UNIT | Madison | WI | 53719 | CO | $ | 136,000 |
| 95 | 2484806 | 8821 Jack Springs Road | Atmore | AL | 36502 | SF | $ | 135,500 |
| 96 | 1985208 | 306 Tatom Ave | Atmore | AL | 36502 | SF | $ | 70,000 |
| 97 | 215923 | 2012 SHADY LANE | Bessemer | AL | 35023 | SF | $ | 100,000 |
| 98 | 1778653 | 201 72nd Street North | Birmingham | AL | 35206 | SF | $ | 77,000 |
| 99 | 1785437 | 8216 Rugby Avenue | Birmingham | AL | 35206 | SF | $ | 80,000 |
| 100 | 1755867 | 8120 6th Avenue North | Birmingham | AL | 35206 | SF | $ | 81,500 |
| 101 | 1725599 | 204 66th Place North | Birmingham | AL | 35206 | SF | $ | 79,000 |
| 102 | 1907885 | 6816 1st Avenue South | Birmingham | AL | 35212 | SF | $ | 82,000 |
| 103 | 2059775 | 1008 Shelton Street | Birmingham | AL | 35215 | SF | $ | 105,000 |
| 104 | 1853231 | 7432 Paris Avenue | Birmngham | AL | 35206 | SF | $ | 81,000 |
| 105 | 1099963 | 8036 Deerwood Drive | Daphane | AL | 36526 | SF | $ | 162,600 |
| 106 | 862528 | 277 Beauville Drive | Dothan | AL | 36303 | SF | $ | 110,000 |
| 107 | 1280839 | 23109 Swift Church Road | Foley | AL | 36535 | SF | $ | 265,000 |
| 108 | 1822530 | 4170 Spinnaker Drive #705 | Gulf Shores | AL | 36542 | CO | $ | 340,000 |
| 109 | 626392 | 762 County Highway 25 | Hamilton | AL | 35570 | SF | $ | 48,500 |
| 110 | 1462742 | 1500 Dauphin St | Mobile | AL | 36604 | SF | $ | 205,000 |
| 111 | 1544025 | 7113 Fairway Drive | Montgomery | AL | 36116 | SF | $ | 200,000 |
| 112 | 1725537 | 239 47th Place | North Birmingl | AL | 35212 | SF | $ | 77,000 |
| 113 | 251491 | 127 GROSS ROAD | HAZEL GREEN | AL | 35750 | SF | $ | 66,000 |
| 114 | 1605379 | 298 Snow Drive | Scottsboro | AL | 35769 | SF | $ | 43,000 |
| 115 | 1110681 | 918 Ola Avenue | Talladega | AL | 35160 | MH | $ | 115,000 |
| 116 | 1924437 | 104 PERSIMMONS STREET | TROY | AL | 36081 | MH | $ | 86,000 |
| 117 | 1343262 | 390 Allison Lane | Trussville | AL | 35173 | SF | $ | 340,000 |
| 118 | 1391437 | 232 Chase Lane | Troy | AL | 36079 | MH | $ | 89,000 |
| 119 | 1428962 | 530 Warrick Way | Centerton | AR | 72719 | SF | $ | 135,000 |
| 120 | 7020283 | 505 Cain Ave | HUNTSVILLE | AR | 72740 | SF | $ | 108,000 |
| 121 | 940221 | 315 23rd Ave E | Tuscaloosa | AL | 35404 | SF | $ | 103,000 |
| 122 | 2811416 | 3115 Wynne Drive | Little Rock | AR | 72204 | SF | $ | 90,000 |
| 123 | 223443 | 829 North First | Stephens | AR | 71764 | SF | $ | 34,000 |
| 124 | 1345606 | 25664 West Elwood Street | Buckeye | AZ | 85326 | PU | $ | 330,000 |
| 125 | 2982834 | 539 East Royal Palms Drive | Mesa | AZ | 85203 | SF | $ | 165,000 |
| 126 | 2450659 | 3606 West Portland Street | Phoenix | AZ | 85009 | MF | $ | 145,000 |
| 127 | 2537037 | 8943 E. INDIANA AVENUE | CHANDLER | AZ | 85248 | MH | $ | 140,000 |
| 128 | 1246949 | 13037 W ASTER DRIVE | El Mirage | AZ | 85335 | SF | $ | 220,000 |
| 129 | 1162616 | 17756 North North Drive | Dolan Springs | AZ | 86441 | MH | $ | 135,000 |
| 130 | 2099347 | 3348 South Colt Drive | Gilbert | AZ | 85297 | SF | $ | 400,000 |
| 131 | 982268 | 10448 West Medlock Drive | Glendale | AZ | 85307 | SF | $ | 238,000 |
| 132 | 1848913 | 1920 East Little Doggie Draw | Chino Valley | AZ | 86323 | MH | $ | 144,000 |
| 133 | 2334230 | 6977 W. San Miguel Avenue | Glendale | AZ | 85303 | SF | $ | 210,000 |
| 134 | 1670430 | 14778 W. Windsor Ave. | Goodyear | AZ | 85395 | SF | $ | 338,000 |
| 135 | 1641645 | 5786 East Wade Lane | Hereford | AZ | 85615 | MH | $ | 125,000 |
| 136 | 1811482 | 1510 E. Landers Road | Huachuca City | AZ | 85616 | MH | $ | 165,000 |
| 137 | 1673613 | 15260 West Roanoke Avenue | Goodyear | AZ | 85395 | SF | $ | 360,000 |
| 138 | 830551 | 5514 WEST ELLIS DRIVE | Laveen | AZ | 85339 | SF | $ | 188,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139 | 2386541 | 16722 W Spur Bell | Marana | AZ | 85653 | MH | $ | 220,000 |
| 140 | 2266256 | 1452 N. ANANEA | Mesa | AZ | 85207 | SF | $ | 205,000 |
| 141 | 2359092 | 25236 W SADDLE MOUNTAIN RD | Morristown | AZ | 85342 | MH | $ | 275,000 |
| 142 | 2017787 | 226 South Ellsworth Road | Mesa | AZ | 85208 | MH | $ | 140,000 |
| 143 | 2263329 | 12606 N. 20th Drive | Phoenix | AZ | 85029 | SF | $ | 198,000 |
| 144 | 2137678 | 4137 East Shea Blvd. | Phoenix | AZ | 85028 | SF | $ | 345,000 |
| 145 | 1240038 | 125 North 22nd Place #82 | Mesa | AZ | 85213 | SF | $ | 250,000 |
| 146 | 1490998 | 9426 E. Los Lagos Vista Ave. #1 | Mesa | AZ | 85209 | SF | $ | 538,000 |
| 147 | 1848408 | 11275 NORTH 99TH AVENUE | PEORIA | AZ | 85345 | MH | $ | 135,000 |
| 148 | 1727021 | 8644 East Montecito Avenue | Scottsdale | AZ | 85251 | SF | $ | 510,000 |
| 149 | 1663836 | 3402 North 32nd Street #162 | Phoenix | AZ | 85018 | CO | $ | 151,260 |
| 150 | 2420409 | 6447 W. Crown King Rd | Phoenix | AZ | 85043 | SF | $ | 250,000 |
| 151 | 2015642 | 519 NORTH 21ST PLACE | Phoenix | AZ | 85006 | SF | $ | 217,000 |
| 152 | 1558370 | 2310 WEST SAN MIGUEL AVENUE | PHOENIX | AZ | 85015 | SF | $ | 205,000 |
| 153 | 1801262 | 2341 East Cactus Road Unit 34 | PHOENIX | AZ | 85022 | CO | $ | 208,000 |
| 154 | 2123067 | 1913 NORTH 106TH AVENUE | AVONDALE | AZ | 85392 | PU | $ | 224,500 |
| 155 | 1948706 | 730 West Bowker Street | Phoenix | AZ | 85041 | PU | $ | 215,000 |
| 156 | 1696294 | 3774 West Malapai Drive | Phoenix | AZ | 85051 | SF | $ | 285,000 |
| 157 | 2982842 | 520 North 98th Street | Mesa | AZ | 85207 | SF | $ | 185,000 |
| 158 | 1227294 | 3236 E Chandler Blvd #2075 | Phoenix | AZ | 85048 | CO | $ | 154,000 |
| 159 | 2982847 | 1005 East Marco Polo Road | Phoenix | AZ | 85024 | SF | $ | 180,000 |
| 160 | 1194442 | 183 West Primoroso Drive | Gilbert | AZ | 85233 | MF | $ | 315,000 |
| 161 | 1552836 | 10143 West Parkway Drive | Tolleson | AZ | 85353 | SF | $ | 285,000 |
| 162 | 2308705 | 10922 WEST IVORY LANE | AVONDALE | AZ | 85392 | PU | $ | 230,000 |
| 163 | 1835412 | 2425 WILD OAK TRAIL | Pinetop | AZ | 85935 | SF | $ | 700,000 |
| 164 | 2271847 | 46 Theodore Street Unit 3 | Dorchester | MA | 2124 | CO | $ | 318,000 |
| 165 | 1774092 | 10072 EAST ASTER DRIVE | Scottsdale | AZ | 85260 | SF | $ | 880,000 |
| 166 | 1800947 | 7242 E Night Watch Way | Prescott Valley | AZ | 86314 | SF | $ | 330,000 |
| 167 | 1652839 | 474 E. Anastasia Street | Queen Creek | AZ | 85240 | SF | $ | 210,000 |
| 168 | 1927121 | 748 W. BURKHALTER DRIVE | QUEEN CREEK | AZ | 85243 | SF | $ | 190,000 |
| 169 | 1737812 | 1073 East Nickleback Street | Queen Creek | AZ | 85243 | SF | $ | 325,000 |
| 170 | 1486253 | 211 W 15th Street | Safford | AZ | 85546 | SF | $ | 210,000 |
| 171 | 1832124 | 6754 E. PARADISE LANE | SCOTTSDALE | AZ | 85254 | PU | $ | 605,000 |
| 172 | 1848754 | 709 East Harmont Drive | Phoenix | AZ | 85020 | SF | $ | 360,000 |
| 173 | 1694791 | 23311 NORTH 121ST DRIVE | Sun City | AZ | 85373 | SF | $ | 376,000 |
| 174 | 1524660 | 525 W. Lakeside Drive #112 | Tempe | AZ | 85282 | CO | $ | 370,000 |
| 175 | 1094272 | 9206 West Heber Road | Tolleson | AZ | 85353 | SF | $ | 305,000 |
| 176 | 7015843 | 38643 West Ellis Drive | TONOPAH | AZ | 85354 | MH | $ | 180,000 |
| 177 | 2337088 | 8026 WEST GREER | PEORIA | AZ | 85345 | SF | $ | 250,000 |
| 178 | 2062461 | 13183 East 39th Place | Yuma | AZ | 85367 | MH | $ | 200,000 |
| 179 | 1630913 | 1717 BRACKEN AVE | Las Vegas | NV | 89104 | SF | $ | 290,000 |
| 180 | 2982828 | 133 Lighthouse Court | San Jacinto | CA | 92583 | SF | $ | 330,000 |
| 181 | 1935161 | 3202 South 3rd | Rogers | AR | 72758 | SF | $ | 167,000 |
| 182 | 2047323 | 1509 9th St | Bakersfield | CA | 93307 | MF | $ | 400,000 |
| 183 | 1817665 | 20421 MAYALL STREET | CHATSWORTH | CA | 91311 | SF | $ | 840,000 |
| 184 | 7061667 | 4326 Club Vista Drive | PALMDALE | CA | 93551 | SF | $ | 525,000 |
| 185 | 1027769 | 1264 Stampede Way # 1 | Chula Vista | CA | 91913 | CO | $ | 385,000 |

| 186 | 2982848 | 815 Ada Street Unit 110 | Chula Vista | CA | 91911 | CO | $ | 545,000 |
| 187 | 1701493 | 9050 South Temple Creek Road | Escalon | CA | 95320 | MH | $ | 625,000 |
| 188 | 7084839 | 1350 North Escondido Boulevard #6 | ESCONDIDO | CA | 92026 | CO | $ | 310,000 |
| 189 | 1422043 | 139 LA AMISTAD WAY | HEMET | CA | 92545 | PU | $ | 355,000 |
| 190 | 2207239 | 26825 Maple Glen St | Murrieta | CA | 92563 | SF | $ | 465,000 |
| 191 | 2126061 | 1124 Tia Juana Street | San Bernardino | CA | 92411 | SF | $ | 225,000 |
| 192 | 2742057 | 7971 SPRINGARDEN WAY | SACRAMENTO | CA | 95828 | SF | $ | 215,000 |
| 193 | 1547203 | 705 South Latimer Street | Tulare | CA | 93274 | SF | $ | 325,000 |
| 194 | 2028421 | 5663 34TH STREET | RIVERSIDE | CA | 92509 | SF | $ | 363,900 |
| 195 | 7039459 | 821 Melham Ave | La Puente | CA | 91744 | SF | $ | 480,000 |
| 196 | 1500719 | 15271 Alvarado Street | Lake Elsinore | CA | 92530 | SF | $ | 450,000 |
| 197 | 7004087 | 58633 DREXEL ROAD | YUCCA VALLEY | CA | 92284 | SF | $ | 235,000 |
| 198 | 2630398 | 1088 BASQUE DRIVE | Rockledge | FL | 32955 | SF | $ | 180,000 |
| 199 | 2033984 | 44046 42nd Street West | Lancaster | CA | 93536 | SF | $ | 387,500 |
| 200 | 7016169 | 488 E. Ocean Blvd # 1709 | LONG BEACH | CA | 90802 | CO | $ | 430,000 |
| 201 | 7023597 | 200-202 W 87th Place | LOS ANGELES | CA | 90003 | MF | $ | 612,000 |
| 202 | 7047311 | 29638 Desert Terrace Dr | MENIFEE | CA | 92584 | SF | $ | 320,000 |
| 203 | 1198014 | 24022 MOUNT RUSSELL DRIVE | Moreno Valley | CA | 92553 | SF | $ | 376,000 |
| 204 | 1826168 | 464 East Taylor Street | San Jose | CA | 95112 | MF | $ | 640,000 |
| 205 | 7020542 | 10156 East Avenue R-10 | LITTLEROCK | CA | 93543 | SF | $ | 325,000 |
| 206 | 1445398 | 2268 Thistle Patch Road | Newcastle | CA | 95658 | SF | $ | 815,000 |
| 207 | 1646970 | 40242 Castana Lane | Palmdale | CA | 93551 | SF | $ | 530,000 |
| 208 | 7070511 | 41009 KNOLL DRIVE | PALMDALE | CA | 93551 | PU | $ | 635,000 |
| 209 | 7012002 | 7324 Stonehaven Place | RANCHO CUCA | CA | 91730 | PU | $ | 427,000 |
| 210 | 1464709 | 337 Doyle Avenue | Redlands | CA | 92374 | SF | $ | 393,000 |
| 211 | 1778771 | 16303 San Jose Street | Los Angeles | CA | 91344 | SF | $ | 585,000 |
| 212 | 1737666 | 1242 and 1244 Herald Street | Redlands | CA | 92374 | MF | $ | 350,000 |
| 213 | 7053267 | 624 West Van Koevering Street | Rialto | CA | 92376 | SF | $ | 395,000 |
| 214 | 7047770 | 2920 Prospect Ave | RIVERSIDE | CA | 92507 | SF | $ | 450,000 |
| 215 | 1868381 | 3679 N. D STREET | San Bernardino | CA | 92405 | SF | $ | 330,000 |
| 216 | 1568944 | 645 Heritage Circle | San Lorenzo | CA | 94580 | PU | $ | 600,000 |
| 217 | 1742232 | 1544 Elvado Drive | Simi Valley | CA | 93065 | SF | $ | 766,000 |
| 218 | 2982844 | 226 Contra Costa Street | Vallejo | CA | 94590 | SF | $ | 445,000 |
| 219 | 7040246 | 7628 Louise Avenue | VAN NUYS | CA | 91406 | SF | $ | 535,000 |
| 220 | 7083636 | 209 West Lake Drive # 1 | San Marcos | CA | 92078 | CO | $ | 241,758 |
| 221 | 2533985 | 1024 Fremont Boulevard | West Sacrame | CA | 95605 | SF | $ | 180,000 |
| 222 | 1531536 | 738 GENEVA STREET | AURORA | CO | 80010 | SF | $ | 172,000 |
| 223 | 7055404 | 22450 Broken Lance Court | APPLE VALLEY | CA | 92307 | SF | $ | 320,000 |
| 224 | 1785884 | 11070 EAST 7TH AVENUE | AURORA | CO | 80010 | SF | $ | 135,000 |
| 225 | 1770437 | 1906 EAGLE STREET | AURORA | CO | 80011 | PU | $ | 119,000 |
| 226 | 2350350 | 16326 E. Fremont Ave #11 | Aurora | CO | 80016 | CO | $ | 166,000 |
| 227 | 1245835 | 7796 POPLAR STREET | COMMERCE CI | CO | 80022 | SF | $ | 155,000 |
| 228 | 1302665 | 1422 PITKIN COURT | AURORA | CO | 80017 | SF | $ | 200,000 |
| 229 | 1120112 | 2340 Crestview Court | Canyon City | CO | 81212 | MH | $ | 150,000 |
| 230 | 1211588 | 3013 SOUTH ANDES STREET | AURORA | CO | 80013 | SF | $ | 323,000 |
| 231 | 927678 | 455 Boulder Street | Calhan | CO | 80808 | SF | $ | 85,000 |
| 232 | 1357192 | 4192 Ireland Court | Denver | CO | 80249 | SF | $ | 230,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233 | 2346742 | 15535 SOFTWOOD DRIVE | ELBERT | CO | 80106 | SF | $ | 280,000 |
| 234 | 1628339 | 663 Antelope Drive | Calhan | CO | 80808 | MH | $ | 148,000 |
| 235 | 1745399 | 2722 West 2nd Ave | Denver | CO | 80219 | SF | $ | 180,000 |
| 236 | 563846 | 7440 South Blackhawk Street Bldg 1 | Centennial | CO | 80112 | CO | $ | 136,000 |
| 237 | 2007652 | 6756 SOUTH DETROIT COURT | CENTENNIAL | CO | 80122 | SF | $ | 427,000 |
| 238 | 1465498 | 1150 South Clay Street | Denver | CO | 80219 | SF | $ | 220,000 |
| 239 | 1393723 | 3151 Bridgewater Drive | Colorado Spring | CO | 80916 | CO | $ | 122,000 |
| 240 | 2177159 | 264 King Street | Denver | CO | 80219 | SF | $ | 185,000 |
| 241 | 1283706 | 7900 Hollywood Street | Commerce City | CO | 80022 | SF | $ | 165,000 |
| 242 | 1706437 | 2730 Argyle Dr NW | Atlanta | GA | 30318 | SF | $ | 190,000 |
| 243 | 1253263 | 1650 Pearl Street Unit 19 | Denver | CO | 80203 | CO | $ | 95,000 |
| 244 | 1425285 | 3096 Wheeling Street | Aurora | CO | 80011 | SF | $ | 185,500 |
| 245 | 1871140 | 4945 Enid Way | Denver | CO | 80239 | SF | $ | 165,000 |
| 246 | 2186998 | 4257 QUIVAS STREET | DENVER | CO | 80211 | SF | $ | 360,000 |
| 247 | 1830389 | 19012 E CHENANGO CIR | Aurora | CO | 80015 | PU | $ | 325,000 |
| 248 | 2339131 | 3546 Tennyson Street | Denver | CO | 80212 | SF | $ | 398,500 |
| 249 | 1789459 | 3515-3517 Leyden Street | Denver | CO | 80207 | MF | $ | 320,000 |
| 250 | 2225603 | 11362 Deerfield Drive | Firestone | CO | 80504 | PU | $ | 245,000 |
| 251 | 1612753 | 1111 BIDDLE STREET | GEORGETOWN | CO | 80452 | SF | $ | 282,000 |
| 252 | 1573415 | 3033 42nd Avenue | Greeley | CO | 80634 | SF | $ | 270,000 |
| 253 | 934788 | 809 North View Circle | Limon | CO | 80828 | PU | $ | 107,000 |
| 254 | 1508476 | 7395 Beinecke Point | Peyton | CO | 80831 | SF | $ | 249,000 |
| 255 | 1393987 | 100 Ray Avenue | Rifle | CO | 81650 | MH | $ | 187,500 |
| 256 | 2663403 | 1020 EAST 71ST AVENUE | Denver | CO | 80229 | SF | $ | 140,000 |
| 257 | 1189898 | 898 Arbutus Street | Middletown | CT | 6457 | SF | $ | 376,000 |
| 258 | 1573824 | 5 LaSalle Court | New Britain | CT | 6051 | SF | $ | 183,345 |
| 259 | 1776359 | 1263 quinnipiac ave | New Haven | CT | 6513 | MF | $ | 280,000 |
| 260 | 1725398 | 125 Prospect St. #4H | Stamford | CT | 6902 | CO | $ | 256,000 |
| 261 | 1766204 | 4215 Foote St NE | Washington | DC | 20019 | SF | $ | 255,000 |
| 262 | 2028759 | 1023 48TH STREET NE | WASHINGTON | DC | 20019 | SF | $ | 380,000 |
| 263 | 1177874 | 430 Forestway Cir #7-30 | Altamonte Spr | FL | 32701 | CO | $ | 128,000 |
| 264 | 1263827 | 465 Forestway Circle 1-102 | Altamonte Spr | FL | 32701 | CO | $ | 195,000 |
| 265 | 2244185 | 312 DIVISION AVENUE NE | WASHINGTON | DC | 20019 | SF | $ | 240,000 |
| 266 | 1237479 | 2324 Sweetwater Country Club Plac | Apopka | FL | 32712 | SF | $ | 342,000 |
| 267 | 1496976 | 360 Lake Ontario Court #17-302 | Altamonte Spr | FL | 32701 | CO | $ | 139,000 |
| 268 | 347735 | 3648 HOLIDAY LAKE DRIVE | HOLIDAY | FL | 34691 | SF | $ | 69,000 |
| 269 | 2570144 | 1718 SE 15th Terrace | Cape Coral | FL | 33990 | SF | $ | 450,000 |
| 270 | 1235579 | 411 SW 33rd Terrace | Cape Coral | FL | 33914 | SF | $ | 205,000 |
| 271 | 7017520 | 1578 Ewing Ave | Clearwater | FL | 33756 | SF | $ | 170,000 |
| 272 | 1981037 | 281 Deeyan Avenue NW | Palm Bay | FL | 32907 | SF | $ | 134,000 |
| 273 | 1157088 | 6294 SE 96th Circle | Okeechobee | FL | 34974 | MH | $ | 115,000 |
| 274 | 1422928 | 3317 Lakeshore Drive | Chipley | FL | 32428 | MH | $ | 127,500 |
| 275 | 953979 | 6301 Bayhill Lane | Sebring | FL | 33876 | SF | $ | 142,000 |
| 276 | 1136881 | 27 Forest Drive | Davenport | FL | 33837 | SF | $ | 84,000 |
| 277 | 2080522 | 13146 TURKEY CREEK ROAD | BRISTOL | FL | 32321 | SF | $ | 85,000 |
| 278 | 1508114 | 9757 Oxford Station Dr | Jacksonville | FL | 32221 | PU | $ | 285,000 |
| 279 | 1927056 | 4420 NW 79 AVENUE 2E | DORAL | FL | 33166 | CO | $ | 235,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280 | 1510852 | 8270 PATHFINDER LOOP #816 | Fort Myers | FL | 33919 | CO | $ | 266,000 |
| 281 | 1510849 | 8270 Pathfinder Loop #813 | Fort Myers | FL | 33919 | CO | $ | 266,000 |
| 282 | 1494931 | 8261 Pathfinder Loop #729 | Fort Myers | FL | 33919 | CO | $ | 285,000 |
| 283 | 1950436 | 8076 BEECHDALE DRIVE | Orlando | FL | 32818 | PU | $ | 265,000 |
| 284 | 2050787 | 5036 NW 61st Ave | Ocala | FL | 34482 | SF | $ | 210,000 |
| 285 | 1730235 | 1938 REVERE | CHICAGO HEIG | IL | 60411 | SF | $ | 145,000 |
| 286 | 1510857 | 8270 PATHFINDER LOOP #815 | Fort Myers | FL | 33919 | CO | $ | 260,000 |
| 287 | 1491224 | 8261 Pathfinder Loop #718 | Fort Myers | FL | 33919 | CO | $ | 266,000 |
| 288 | 1510713 | 8270 Pathfinder Loop #823 | Fort Myers | FL | 33919 | CO | $ | 270,000 |
| 289 | 1498180 | 8270 Pathfinder Loop # 826 | Fort Myers | FL | 33919 | CO | $ | 270,000 |
| 290 | 1026838 | 1116 SE 34th St | Cape Coral | FL | 33904 | SF | $ | 310,000 |
| 291 | 1510860 | 8270 PATHFINDER LOOP #818 | Fort Myers | FL | 33919 | CO | $ | 281,000 |
| 292 | 1510862 | 8270 PATHFINDER LOOP #821 | Fort Myers | FL | 33919 | CO | $ | 285,000 |
| 293 | 1510864 | 8270 PATHFINDER LOOP #822 | Fort Myers | FL | 33919 | CO | $ | 270,000 |
| 294 | 1831112 | 1421 SE 1st St | Gainesville | FL | 32601 | SF | $ | 148,000 |
| 295 | 1008385 | 7882 Carriage Pointe Dr. | Gibsonton | FL | 33534 | PU | $ | 270,000 |
| 296 | 2460333 | 1082 Bice Grove Road | Haines City | FL | 33844 | MH | $ | 121,000 |
| 297 | 1498390 | 8270 Pathfinder Loop #828 | Fort Myers | FL | 33919 | CO | $ | 285,000 |
| 298 | 1482920 | 4001 SOUTH OCEAN DRIVE # 7F | HOLLYWOOD | FL | 33019 | CO | $ | 534,000 |
| 299 | 1342392 | 908 DEL MONACO AVENUE | INTERLACHEN | FL | 32148 | MH | $ | 145,000 |
| 300 | 7003948 | 988 Sable Circle | Palm Bay | FL | 32909 | SF | $ | 120,000 |
| 301 | 1727192 | 2070 Mandarin Lane | Naples | FL | 34120 | SF | $ | 370,000 |
| 302 | 829238 | 324 Cortez Court | Kissimmee | FL | 34758 | SF | $ | 148,000 |
| 303 | 1610776 | 2202 Cascades Blvd. #108 | Kissimmee | FL | 34741 | CO | $ | 146,000 |
| 304 | 1260894 | 996 Sweetbrier Drive | Deltona | FL | 32725 | SF | $ | 265,000 |
| 305 | 1510841 | 8270 Pathfinder Loop # 817 | Fort Myers | FL | 33919 | CO | $ | 266,000 |
| 306 | 1540273 | 204 Patton Avenue | Lake Placid | FL | 33852 | SF | $ | 195,000 |
| 307 | 1323959 | 924 HIGHLAND CREST CIRCLE | LAKE WALES | FL | 33853 | PU | $ | 195,000 |
| 308 | 1510669 | 8261 Pathfinder Loop #725 | Fort Myers | FL | 33919 | CO | $ | 264,000 |
| 309 | 7008677 | 4404 E 3rd St | Lehigh Acres | FL | 33936 | SF | $ | 275,000 |
| 310 | 1207644 | 218 Edward Avenue | Lehigh Acres | FL | 33936 | SF | $ | 289,000 |
| 311 | 1358978 | 377 N. Nowell St. | Orlando | FL | 32835 | SF | $ | 205,000 |
| 312 | 1400412 | 3899 North East 25th Ave | Lighthouse Poi | FL | 33064 | SF | $ | 1,600,000 |
| 313 | 1539980 | 3840 Shady Run Road | Melbourne | FL | 32934 | SF | $ | 275,000 |
| 314 | 1497092 | 8261 Pathfinder Loop #732 | Fort Myers | FL | 33919 | CO | $ | 289,000 |
| 315 | 7029892 | 11730 SW 222 STREET | MIAMI | FL | 33170 | SF | $ | 205,000 |
| 316 | 2633707 | 171 Stanely Bell Drive | Mount Dora | FL | 32757 | PU | $ | 139,000 |
| 317 | 1353065 | 4520 25th Ct. SW | Naples | FL | 34116 | SF | $ | 337,000 |
| 318 | 7027131 | 4459 47TH AVE NE | NAPLES | FL | 34120 | SF | $ | 350,000 |
| 319 | 1890516 | 5715 Estancia Drive #1098 | Orlando | FL | 32822 | CO | $ | 151,000 |
| 320 | 1668568 | 2207 Eiffel Dr | Orlando | FL | 32808 | SF | $ | 200,000 |
| 321 | 852392 | 8431 Fantasia Park Way | Riverview | FL | 33578 | MH | $ | 125,000 |
| 322 | 1346540 | 5100 Burchette Road #2904 | Tampa | FL | 33647 | CO | $ | 180,000 |
| 323 | 1573569 | 1791 16th Ave SW | Naples | FL | 34117 | SF | $ | 425,000 |
| 324 | 963796 | 460 39TH AVENUE NE | NAPLES | FL | 34120 | SF | $ | 350,000 |
| 325 | 1156128 | 18403 Meadow Blossom Lane | Tampa | FL | 33647 | SF | $ | 358,000 |
| 326 | 677447 | 3055 Orr Drive | Atlanta | GA | 30344 | SF | $ | 185,000 |

| 327 | 1218502 | 3800 Sawgrass Way #3138 | Naples | FL | 34112 | CO | $ | 430,000 |
|-----|---------|-------------------------|--------|----|-------|----|----|--------|
| 328 | 1433107 | 4821 NW 61st Avenue | Ocala | FL | 34482 | SF | $ | 192,000 |
| 329 | 1023941 | 805 SE Fort King Street | Ocala | FL | 34471 | SF | $ | 525,000 |
| 330 | 1289699 | 49 Fisher Way | Ocklawaha | FL | 32179 | SF | $ | 200,000 |
| 331 | 2246352 | 4350 Conroy Club Drive | Orlando | FL | 32835 | SF | $ | 470,000 |
| 332 | 7050109 | 295 Gano Avenue | ORANGE PARK | FL | 32073 | SF | $ | 150,000 |
| 333 | 2319477 | 5809 North Lane | Orlando | FL | 32808 | SF | $ | 170,000 |
| 334 | 1960287 | 5540 Devonbriar Way #h-201 | Orlando | FL | 32822 | CO | $ | 128,000 |
| 335 | 1740592 | 4106 Robbins Ave | Orlando | FL | 32808 | SF | $ | 195,000 |
| 336 | 1480312 | 616 Lost Key Dr # 503 | Pensacola | FL | 32507 | CO | $ | 620,000 |
| 337 | 2191368 | 19934 VILLA ISLE DRIVE #3-204 | ORLANDO | FL | 32821 | CO | $ | 291,000 |
| 338 | 1782615 | 4421 S. ATLANTIC AVE. #B-7 | PONCE INLET | FL | 32127 | CO | $ | 745,000 |
| 339 | 1298540 | 11500 Westwood blvd. #625 | Orlando | FL | 32821 | CO | $ | 154,500 |
| 340 | 1245307 | 202 Caroline Street #105 | Cape Canaveral | FL | 32920 | CO | $ | 118,000 |
| 341 | 2027854 | 116 N. Oxalis Drive | Orlando | FL | 32807 | SF | $ | 225,000 |
| 342 | 1459135 | 22148 BREEZESWEPT AVENUE | PORT CHARLO | FL | 33952 | SF | $ | 169,000 |
| 343 | 1343911 | 1326 Lake Biscayne Way | Orlando | FL | 32824 | PU | $ | 385,000 |
| 344 | 2429210 | 7223 WHITE TRILLIUM CIRCLE | ORLANDO | FL | 32818 | PU | $ | 370,000 |
| 345 | 7077395 | 2550 North AlafayaTrail #3206 | ORLANDO | FL | 32826 | CO | $ | 214,900 |
| 346 | 2069266 | 4655 Cason Cove Dr #2823 | Orlando | FL | 32811 | CO | $ | 230,000 |
| 347 | 1960301 | 7732 Sugar Bend Dr # 7732 | Orlando | FL | 32819 | CO | $ | 300,000 |
| 348 | 2246348 | 1009 Kelsey Ave | Oviedo | FL | 32765 | SF | $ | 259,275 |
| 349 | 1960234 | 862 Everglade Ave Se | Palm Bay | FL | 32909 | SF | $ | 152,000 |
| 350 | 1540766 | 4466 Lower Meadow Rd. | Mulberry | FL | 33860 | MH | $ | 102,000 |
| 351 | 1474196 | 8556 Jacaranda Avenue | Seminole | FL | 33777 | SF | $ | 175,000 |
| 352 | 1493720 | 8261 Pathfinder Loop #743 | Fort Myers | FL | 33919 | CO | $ | 278,000 |
| 353 | 1278171 | 12733 SOPHIAMARIE LOOP | Orlando | FL | 32828 | SF | $ | 285,000 |
| 354 | 956449 | 1052 Pompano Drive | Rockledge | FL | 32955 | SF | $ | 190,000 |
| 355 | 1265778 | 208 Lake Pointe Drive #201 | Oakland Park | FL | 33309 | CO | $ | 175,000 |
| 356 | 1435529 | 30806 Stewart Road | Eustis | FL | 32736 | MH | $ | 122,000 |
| 357 | 1498278 | 8261 Pathfinder Loop #735 | Fort Myers | FL | 33919 | CO | $ | 268,000 |
| 358 | 1960280 | 2929 SE 2nd St, Unit 9 | Homestead | FL | 33030 | CO | $ | 245,000 |
| 359 | 1344794 | 4011 Cantoria Ave | Sebring | FL | 33872 | PU | $ | 143,000 |
| 360 | 1255861 | 1522 Lindale Circle | Lehigh Acres | FL | 33936 | SF | $ | 182,000 |
| 361 | 1760379 | 16190 NE 2ND STREET | Silver Springs | FL | 34488 | MH | $ | 136,000 |
| 362 | 1517327 | 4925 Alita Terrance | St. Cloud | FL | 34769 | SF | $ | 254,900 |
| 363 | 1209954 | 203 Coverdale Road | Winter Haven | FL | 33884 | SF | $ | 226,000 |
| 364 | 1374497 | 2776 Eagle Canyon Drive S | Kissimmee | FL | 34746 | PU | $ | 328,000 |
| 365 | 1502538 | 8261 PATHFINDER LOOP #723 | FORT MYERS | FL | 33919 | CO | $ | 270,000 |
| 366 | 2029799 | 17106 CARRINGTON PARK DR. #612 | TAMPA | FL | 33647 | CO | $ | 187,000 |
| 367 | 1596037 | 1451 Falconwood Court | Apopka | FL | 32712 | SF | $ | 395,000 |
| 368 | 1263060 | 241 Williams Street | Aragon | GA | 30104 | SF | $ | 55,000 |
| 369 | 1117496 | 806 Humphries Street SW | Atlanta | GA | 30310 | SF | $ | 205,000 |
| 370 | 1621879 | 3106 Memorial Drive SE #E1 | Atlanta | GA | 30317 | CO | $ | 145,000 |
| 371 | 51068 | 870 Ridge Avenue | Atlanta | GA | 30318 | SF | $ | 121,000 |
| 372 | 1662635 | 1166 Donnelly Avenue SW | Atlanta | GA | 30310 | SF | $ | 265,000 |
| 373 | 1160118 | 906 Gaston Street SW | Atlanta | GA | 30310 | SF | $ | 245,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374 | 1905866 | 506 McWilliams Road SE | Atlanta | GA | 30315 | SF | $ | 300,000 |
| 375 | 2432993 | 164 EAST 1700 SOUTH | Orem | UT | 84058 | SF | $ | 240,000 |
| 376 | 938331 | 1139 Princess Avenue | Atlanta | GA | 30310 | SF | $ | 302,000 |
| 377 | 1481053 | 899 Booker Washington Dr NW | Atlanta | GA | 30314 | SF | $ | 300,000 |
| 378 | 1737482 | 1409 Rome Drive NW | ATLANTA | GA | 30314 | SF | $ | 310,000 |
| 379 | 992887 | 96 Ridgecrest Street | Pooler | GA | 31322 | SF | $ | 132,000 |
| 380 | 2176254 | 1173 Fenwood Street SW | Atlanta | GA | 30314 | SF | $ | 180,000 |
| 381 | 1880130 | 3106 Memorial Drive SE #C1 | Atlanta | GA | 3E+08 | CO | $ | 145,000 |
| 382 | 732466 | 1511 SIMPSON ROAD | ATLANTA | GA | 30314 | MF | $ | 290,000 |
| 383 | 2974994 | 1405 Mims Street SW | Atlanta | GA | 30314 | MF | $ | 140,000 |
| 384 | 2611599 | 2418 Hunting Valley Drive | DECATUR | GA | 30033 | SF | $ | 330,000 |
| 385 | 1049491 | 992 Fairburn Road | Atlanta | GA | 30331 | SF | $ | 131,000 |
| 386 | 1962721 | 3419 Sable Chase Lane | Atlanta | GA | 30349 | PU | $ | 137,000 |
| 387 | 1476549 | 1076 HUBBARD STREET SW | Atlanta | GA | 30310 | SF | $ | 270,000 |
| 388 | 7027576 | 1060 Hill Street SE | ATLANTA | GA | 30315 | SF | $ | 170,000 |
| 389 | 1609517 | 4960 Webb Drive | Colorado Spring | CO | 80916 | SF | $ | 162,500 |
| 390 | 737093 | 718 Cascade Avenue SW (2-4 Unit) | Atlanta | GA | 30310 | MF | $ | 162,000 |
| 391 | 1166793 | 958 Fern Avenue | Atlanta | GA | 30315 | SF | $ | 132,000 |
| 392 | 1043138 | 613 Pheasant Ridge Drive | Warner Robins | GA | 31088 | SF | $ | 310,000 |
| 393 | 2108199 | 9956 HOLLY LANE #2N | DES PLAINES | IL | 60016 | CO | $ | 157,000 |
| 394 | 1098467 | 760 Reed Street | Atlanta | GA | 30315 | SF | $ | 288,000 |
| 395 | 1586358 | 133 Ericson Street | Atlanta | GA | 30317 | SF | $ | 235,000 |
| 396 | 1341908 | 3417 Lillis Circle | N. Las Vegas | NV | 89030 | SF | $ | 254,000 |
| 397 | 2268033 | 2530 Zane Drive SW | Atlanta | GA | 30331 | SF | $ | 195,000 |
| 398 | 1793736 | 1899 Montvallo Terrace SE | Atlanta | GA | 30316 | SF | $ | 215,000 |
| 399 | 889974 | 1093 REGENT ST SW | ATLANTA | GA | 30310 | SF | $ | 280,000 |
| 400 | 2025977 | 4579 Logans way | Augusta | GA | 30909 | SF | $ | 235,000 |
| 401 | 2523956 | 353 PINTAIL CIRCLE | WINDER | GA | 30680 | PU | $ | 175,000 |
| 402 | 1521183 | 1447 Westminster St #1B | Providence | RI | 2909 | CO | $ | 204,000 |
| 403 | 987653 | 950 Oakland Drive | Atlanta | GA | 30310 | SF | $ | 295,000 |
| 404 | 2265895 | 1030 Arlington Place | Bogart | GA | 30622 | SF | $ | 262,000 |
| 405 | 2265882 | 1051 Fair Hill Drive | Bogart | GA | 30622 | PU | $ | 262,000 |
| 406 | 1905889 | 359 Old Jacksonville Road | Buchanan | GA | 30113 | SF | $ | 300,000 |
| 407 | 128403 | 1262 Woodyard Road | Brooklet | GA | 30415 | MF | $ | 100,000 |
| 408 | 2225023 | 117 Hunt Drive | Calhoun | GA | 30701 | SF | $ | 85,000 |
| 409 | 1426240 | 252 Taylors Lane | Carrollton | GA | 30117 | SF | $ | 110,500 |
| 410 | 1615941 | 7007 Mountain Ridge SE | Cartersville | GA | 30102 | MH | $ | 85,000 |
| 411 | 786470 | 355 Deerfield Road | Chickamauga | GA | 30707 | MH | $ | 138,000 |
| 412 | 800880 | 1285 Reedsville Road | Clyo | GA | 31303 | MH | $ | 89,500 |
| 413 | 1131591 | 124 Hiawatha Hills Road | Cleveland | GA | 30528 | SF | $ | 126,000 |
| 414 | 1074606 | 4183 Winston Circle | College Park | GA | 30349 | PU | $ | 169,000 |
| 415 | 210098 | 2345 Shoal Creek Road | Colbert | GA | 30628 | MH | $ | 122,000 |
| 416 | 795796 | 9199 JEFFERSON VILLAGE DRIVE | COVINGTON | GA | 30016 | PU | $ | 123,000 |
| 417 | 795777 | 9188 JEFFERSON VILLAGE DRIVE | Covington | GA | 30016 | PU | $ | 123,000 |
| 418 | 795746 | 9146 JEFFERSON VILLAGE DRIVE SW | COVINGTON | GA | 30016 | PU | $ | 122,000 |
| 419 | 795780 | 9171 JEFFERSON VILLAGE DRIVE | COVINGTON | GA | 30016 | PU | $ | 123,000 |
| 420 | 795775 | 9187 JEFFERSON VILLAGE DRIVE | COVINGTON | GA | 30016 | PU | $ | 123,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421 | 1273659 | 65 Bermuda Circle | Covington | GA | 30016 | SF | $ | 178,000 |
| 422 | 795732 | 9177 JEFFERSON VILLAGE DRIVE SW | COVINGTON | GA | 30016 | PU | $ | 123,000 |
| 423 | 563060 | 915 Buford Dam Rd | Cumming | GA | 30041 | SF | $ | 137,000 |
| 424 | 2014929 | 1708 Little Fox Lane | Dacula | GA | 30019 | SF | $ | 530,000 |
| 425 | 1784432 | 1712 Balers Mill Road | Dacula | GA | 30019 | SF | $ | 370,000 |
| 426 | 1172118 | 211 Westbridge Drive | Dallas | GA | 30157 | PU | $ | 146,000 |
| 427 | 1677292 | 138 Twin Oaks Lane | Dallas | GA | 30157 | SF | $ | 136,000 |
| 428 | 1959037 | 5152 Flemish Court | College Park | GA | 30349 | SF | $ | 141,900 |
| 429 | 2127038 | 120 LOTT ROAD | DOUGLAS | GA | 31535 | SF | $ | 79,000 |
| 430 | 2868903 | 3827 Laurenhill Lane | Decatur | GA | 30034 | SF | $ | 120,000 |
| 431 | 1046376 | 3217 Bunny Lane | Decatur | GA | 30034 | SF | $ | 140,000 |
| 432 | 1224196 | 670 Birchberry Terrace | Atlanta | GA | 30331 | SF | $ | 172,000 |
| 433 | 694003 | 205 PECAN LANE | DOUGLAS | GA | 31535 | SF | $ | 70,000 |
| 434 | 7077545 | 5591 Hwy 81 E | MCDONOUGH | GA | 30252 | SF | $ | 439,500 |
| 435 | 795764 | 9194 JEFFERSON VILLAGE DRIVE | COVINGTON | GA | 30016 | PU | $ | 123,000 |
| 436 | 172581 | 1734 Blueberry Lane | Dublin | GA | 31201 | MF | $ | 57,247 |
| 437 | 1101475 | 2663 Seneca Trail | Duluth | GA | 30096 | SF | $ | 149,000 |
| 438 | 2249465 | 2431 Oxwell Way | Duluth | GA | 30096 | SF | $ | 173,000 |
| 439 | 263166 | 61 Oconee Court | East Elijay | GA | 30540 | SF | $ | 195,000 |
| 440 | 1545722 | 161 Infantry Drive | Eastanollee | GA | 30538 | MH | $ | 128,000 |
| 441 | 1560600 | 312 Tate Street | Elberton | GA | 30635 | SF | $ | 87,000 |
| 442 | 1971311 | 834 Villa Drive | Ellijay | GA | 30540 | PU | $ | 323,000 |
| 443 | 1936533 | 356 East Riverbend Drive NE | Eatonton | GA | 31024 | SF | $ | 286,000 |
| 444 | 2696208 | 7710 Bucknell Terrace | Fairburn | GA | 30213 | TH | $ | 156,000 |
| 445 | 1977107 | 6692 Delaware Bend | Fairburn | GA | 30213 | PU | $ | 255,000 |
| 446 | 1437248 | 6639 S. LAFLIN ST | CHICAGO | IL | 60636 | SF | $ | 172,000 |
| 447 | 1590844 | 4656 East Laurel Avenue | Gilbert | AZ | 85234 | SF | $ | 285,000 |
| 448 | 67501 | 1335 Watercrest Circle | Lawrenceville | GA | 30043 | MF | $ | 111,882 |
| 449 | 992075 | 394 Hope Hollow Road | Loganville | GA | 30052 | SF | $ | 402,000 |
| 450 | 7000290 | 620 Grandview Drive | GRIFFIN | GA | 30224 | SF | $ | 210,000 |
| 451 | 2219640 | 6201 Kiokee Drive | Harlem | GA | 30814 | MH | $ | 115,000 |
| 452 | 2000097 | 349 EASTERN AVENUE | AURORA | IL | 60505 | SF | $ | 162,000 |
| 453 | 663247 | 156 Cherokee Drive | Jackson | GA | 30233 | SF | $ | 93,000 |
| 454 | 199337 | RT 1 Box 344 G | Hoboken | GA | 31542 | SF | $ | 85,000 |
| 455 | 648019 | 802 WYNNES RIDGE | MARIETTA | GA | 30067 | CO | $ | 110,000 |
| 456 | 2509919 | 530 S. Satilla Street | Kingsland | GA | 31548 | SF | $ | 230,000 |
| 457 | 1157417 | 107 Lindsey Drive | Cartersville | GA | 30120 | SF | $ | 118,000 |
| 458 | 2569879 | 6338 KLONDIKE RIVER ROAD | LITHONIA | GA | 30038 | SF | $ | 135,000 |
| 459 | 1771931 | 1293 MONFORT ROAD | LAWRENCEVIL | GA | 30045 | SF | $ | 145,000 |
| 460 | 909523 | 860 Georgian Hills Drive | Lawrenceville | GA | 30045 | MF | $ | 200,000 |
| 461 | 1624247 | 209 Millstream Ridge | Villa Rica | GA | 30180 | PU | $ | 162,000 |
| 462 | 1125230 | 48 Loyd Smith Road | Lexington | GA | 30648 | SF | $ | 194,000 |
| 463 | 1212508 | 1658 Wellborn Rd | Lithonia | GA | 30058 | SF | $ | 165,000 |
| 464 | 882898 | 5719 TURNBRIDGE WELLS ROAD | LITHONIA | GA | 30058 | SF | $ | 152,000 |
| 465 | 986618 | 3503 SOUTH OLA ROAD | LOCUST GROV | GA | 30248 | SF | $ | 400,000 |
| 466 | 1408228 | 3300 West Jewell Avenue | Denver | CO | 80219 | SF | $ | 150,000 |
| 467 | 956401 | Rt 2 BOX 175 | LUDOWICI | GA | 31316 | MH | $ | 144,000 |

| 468 | 1856023 | 188 Bridgewood Drive SE | Conyers | GA | 30094 | SF | $ | 110,000 |
|---|---|---|---|---|---|---|---|---|
| 469 | 2609874 | 330 LINDSEY LANE | MACON | GA | 31217 | MH | $ | 89,000 |
| 470 | 1323789 | 1517 Heartwood Circle | Lawrenceville | GA | 30043 | SF | $ | 188,000 |
| 471 | 1706373 | 2785 Chelwick Court SW | Marietta | GA | 30008 | SF | $ | 190,000 |
| 472 | 2294267 | 3565 BULLOCK BRIDGE ROAD SW | Monroe | GA | 30656 | SF | $ | 461,000 |
| 473 | 1716167 | 4917 Madre Maria Ct. | North Las Vega | NV | 89031 | PU | $ | 403,000 |
| 474 | 1210376 | 111 Sassafras Lane | Mount Airy | GA | 30563 | SF | $ | 150,000 |
| 475 | 1803370 | 245 Foothills Dr | Murrayville | GA | 30564 | SF | $ | 363,000 |
| 476 | 7083465 | 3811 Prespa Lake Court | LAS VEGAS | NV | 89141 | SF | $ | 280,000 |
| 477 | 7027797 | 135 Shepard Way | NEWNAN | GA | 30265 | SF | $ | 205,000 |
| 478 | 7049220 | 2706 WAYMAR DR SW | MARIETTA | GA | 30008 | SF | $ | 204,000 |
| 479 | 2405565 | 6519 NORTH 69TH DRIVE | Glendale | AZ | 85303 | SF | $ | 260,000 |
| 480 | 2167196 | 144 George Brock Road SE | Resaca | GA | 30735 | SF | $ | 350,000 |
| 481 | 1230069 | 518 W. 38th Street | Savannah | GA | 31401 | SF | $ | 240,000 |
| 482 | 2402286 | 3788 SEPTEMBER WAY | Snellville | GA | 30039 | SF | $ | 129,000 |
| 483 | 1773296 | 2031 Kirkland Circle | Statham | GA | 30666 | SF | $ | 126,500 |
| 484 | 1861407 | 562 Patillo Road | Stockbridge | GA | 30281 | SF | $ | 90,000 |
| 485 | 2309251 | 823 WEST PALOMINO DRIVE | Chandler | AZ | 85225 | SF | $ | 225,000 |
| 486 | 1582704 | 3682 Rockbridge Road | Stone Mounta | GA | 30083 | SF | $ | 124,000 |
| 487 | 2718868 | 5798 Gateway Boulevard | Stone Mounta | GA | 30087 | PU | $ | 255,000 |
| 488 | 965656 | 11556 Flemming Cove Drive | Hampton | GA | 3E+08 | SF | $ | 160,000 |
| 489 | 1680631 | 144 Cherry Road | Thomaston | GA | 30286 | SF | $ | 112,000 |
| 490 | 614258 | 1420 Doe Run Road | Tignall | GA | 30668 | MH | $ | 92,000 |
| 491 | 873737 | 3425 Deerfield Lane | Valdosta | GA | 31606 | MH | $ | 116,600 |
| 492 | 1922528 | 255 Trelawney Circle | Covington | GA | 30016 | SF | $ | 199,500 |
| 493 | 1610883 | 209 E. Wilson St. Unit #23 | Villa Rica | GA | 30180 | SF | $ | 104,000 |
| 494 | 1569866 | 209 E. Wilson St. Unit #96 | Villa Rica | GA | 30180 | TH | $ | 100,000 |
| 495 | 1610791 | 209 E. Wilson St. Unit #20 | Villa Rica | GA | 30180 | SF | $ | 104,000 |
| 496 | 1569868 | 209 E. Wilson St. Unit #97 | Villa Rica | GA | 30180 | SF | $ | 100,000 |
| 497 | 1105278 | 7224 Tara Drive | Villa Rica | GA | 30180 | SF | $ | 250,000 |
| 498 | 1625393 | 227 Raleigh Way | Villa Rica | GA | 30180 | PU | $ | 179,000 |
| 499 | 741331 | 1815 E. WASHINGTON AVE. | WAYCROSS | GA | 31503 | MH | $ | 67,500 |
| 500 | 2548689 | 43 Walkers Ridge Trail | WAYNESVILLE | GA | 31566 | MH | $ | 90,000 |
| 501 | 1788996 | 4854 Deerwood Road | Waycross | GA | 31503 | MH | $ | 145,000 |
| 502 | 1119516 | 7035 Roselake Circle | Douglasville | GA | 30134 | PU | $ | 465,000 |
| 503 | 1466030 | 11632 West Hollandale Drive | Boise | ID | 83709 | SF | $ | 419,500 |
| 504 | 1661192 | 2801 South Skyview Drive | Nampa | ID | 83686 | PU | $ | 370,000 |
| 505 | 1914478 | 4075 E CAMBRIDGE CIRCLE | Rigby | ID | 83442 | SF | $ | 210,000 |
| 506 | 1475719 | 13944 Galloping Rd | MCCALL | ID | 83638 | PU | $ | 770,000 |
| 507 | 1472425 | 633 East 14th Street | Davenport | IA | 52803 | SF | $ | 98,000 |
| 508 | 1787379 | 518 North 4000 East | Rigby | ID | 83442 | SF | $ | 1,340,000 |
| 509 | 938388 | 711 East Second Street | Assumption | IL | 62510 | SF | $ | 15,500 |
| 510 | 1723398 | 1353 BAY MEADOWS DRIVE | BARTLETT | IL | 60103 | SF | $ | 700,000 |
| 511 | 1612704 | 3108 SCOVILLE AVENUE | BERWYN | IL | 60402 | SF | $ | 292,000 |
| 512 | 1250026 | 417 North Franklin Street | Bunkerhill | IL | 62014 | SF | $ | 70,000 |
| 513 | 1822210 | 299 Escanaba Avenue | Calumet City | IL | 60409 | SF | $ | 170,000 |
| 514 | 2982815 | 3023 Wakefield DrIVe. Unit D | Carpentersville | IL | 60110 | CO | $ | 89,000 |

| 515 | 1013624 | 8 Washington Avenue | Charleston | IL | 61920 | SF | $ | 46,500 |
| 516 | 1215446 | 306 Fourth Street | Cherry | IL | 61317 | SF | $ | 82,000 |
| 517 | 1948587 | 12358 S Parnell Ave | Chicago | IL | 60628 | SF | $ | 153,000 |
| 518 | 1562888 | 10350 S Wabash Ave | Chicago | IL | 60628 | SF | $ | 138,000 |
| 519 | 771797 | 1042 North Hamlin Avenue | Chicago | IL | 60651 | MF | $ | 250,000 |
| 520 | 1374617 | 5306 N Cumberland Ave #513-3 | Chicago | IL | 60656 | CO | $ | 155,000 |
| 521 | 1153859 | 10726 S. CHAMPLAIN AVENUE | Chicago | IL | 60628 | SF | $ | 155,000 |
| 522 | 1681751 | 7512 South St. Lawrence Avenue | Chicago | IL | 60619 | SF | $ | 185,000 |
| 523 | 1770728 | 5604 S. Justine St. | Chicago | IL | 60636 | SF | $ | 135,000 |
| 524 | 2239938 | 2401 W BALMORAL #2a | CHICAGO | IL | 60625 | CO | $ | 190,000 |
| 525 | 1766325 | 3046 W Lexington Unit 1 | Chicago | IL | 60612 | CO | $ | 335,000 |
| 526 | 1445080 | 310 W 118th Street | Chicago | IL | 60628 | SF | $ | 150,000 |
| 527 | 2271808 | 842 E. 88TH STREET. | CHICAGO | IL | 60619 | SF | $ | 195,000 |
| 528 | 2168774 | 2555 W. FITCH AVENUE | CHICAGO | IL | 60645 | CO | $ | 183,000 |
| 529 | 1208979 | 5214 S. Loomis | Chicago | IL | 60609 | MF | $ | 215,000 |
| 530 | 1892638 | 5201 S CALUMET AVENUE 2B | CHICAGO | IL | 60615 | CO | $ | 260,000 |
| 531 | 7024257 | 3011 E. 80th St | CHICAGO | IL | 60617 | SF | $ | 276,000 |
| 532 | 1072208 | 3010 GENEVA LANE | LAKE IN THE H | IL | 60156 | SF | $ | 237,000 |
| 533 | 1628204 | 6400 N RIDGE BLV | CHICAGO | IL | 60626 | CO | $ | 215,000 |
| 534 | 1746417 | 1616 Elise Avenue | Metairie | LA | 70003 | SF | $ | 200,000 |
| 535 | 2123054 | 6219 S VERNON AVE UN | CHICAGO | IL | 60637 | CO | $ | 240,000 |
| 536 | 1960221 | 11828 S Lafayette Ave | Chicago | IL | 60628 | MF | $ | 195,000 |
| 537 | 1385042 | 6734 South Normal | Chicago | IL | 60621 | MF | $ | 270,000 |
| 538 | 1963001 | 1324 S Komensky Avenue | Chicago | IL | 60623 | MF | $ | 240,000 |
| 539 | 1137990 | 3630 North Sayre Drive | Chicago | IL | 60634 | SF | $ | 419,000 |
| 540 | 1511714 | 13210 MILLBANK DRIVE | PLAINFIELD | IL | 60585 | SF | $ | 325,000 |
| 541 | 2104605 | 10209 S. BEVERLY AVENUE | CHICAGO | IL | 60643 | SF | $ | 360,000 |
| 542 | 2183299 | 6701 N. ASHLAND AVEN | CHICAGO | IL | 60626 | CO | $ | 270,000 |
| 543 | 1938681 | 6833 N. KEDZIE AVENUE #1502 | CHICAGO | IL | 6E+08 | CO | $ | 302,000 |
| 544 | 2337177 | 3011 W 79TH ST | CHICAGO | IL | 60652 | MF | $ | 270,000 |
| 545 | 7024866 | 8430 S Buffalo | CHICAGO | IL | 60625 | SF | $ | 30,000 |
| 546 | 2038255 | 6354 South Greenwood Avenue # 2 | Chicago | IL | 60637 | CO | $ | 305,000 |
| 547 | 2088195 | 5441 N ASHLAND AVE #3 | CHICAGO | IL | 60640 | CO | $ | 365,000 |
| 548 | 1719950 | 5727 S. Lowe Ave | Chicago | IL | 60621 | MF | $ | 350,000 |
| 549 | 1162958 | 811 South Kedvale Avenue | Chicago | IL | 60624 | SF | $ | 280,000 |
| 550 | 7066961 | 2051 W. FARGO AVE # 1 | CHICAGO | IL | 6E+08 | CO | $ | 420,000 |
| 551 | 1960217 | 6231 S Campbell Ave | Chicago | IL | 60629 | MF | $ | 330,000 |
| 552 | 1535760 | 2108 North Keeler | Chicago | IL | 60639 | CO | $ | 425,000 |
| 553 | 2202476 | 1034 NORTH MOZART #2 | Chicago | IL | 60622 | CO | $ | 364,900 |
| 554 | 1744433 | 1440 N Ridgeway Avenue | Chicago | IL | 60651 | MF | $ | 500,000 |
| 555 | 1451549 | 4812 West 23rd Place | Cicero | IL | 60804 | MF | $ | 420,000 |
| 556 | 1290214 | 1358 SELLECK STREET | CRETE | IL | 60417 | SF | $ | 213,000 |
| 557 | 1373223 | 4530 W 55th Street | Chicago | IL | 60632 | SF | $ | 265,000 |
| 558 | 1222142 | 1525 South Wolf Road | Des Plaines | IL | 60018 | SF | $ | 345,000 |
| 559 | 1380315 | 13010 BUTTERCUP COURT | HOMER GLEN | IL | 60491 | SF | $ | 330,000 |
| 560 | 1707199 | 2925 Kathleen Lane | Flossmoor | IL | 60422 | SF | $ | 320,000 |
| 561 | 1139067 | 106 Locust Street | Fieldon | IL | 62031 | SF | $ | 25,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562 | 1474096 | 6814 S. 29th Lane | Phoenix | AZ | 85041 | PU | $ | 420,000 |
| 563 | 2177483 | 814 West Fitzhenry Court | Glenwood | IL | 60425 | SF | $ | 190,000 |
| 564 | 2043382 | 105 East 148th Street | Harvey | IL | 60426 | SF | $ | 155,000 |
| 565 | 1400043 | 13630 Bandyville Road | Herrin | IL | 62948 | SF | $ | 75,400 |
| 566 | 1743264 | 227 N QUINCY ST | HINSDALE | IL | 60521 | SF | $ | 740,000 |
| 567 | 1720757 | 2138 Edison Avenue | Granite City | IL | 62040 | SF | $ | 158,500 |
| 568 | 1779493 | 154 SCHILLER SQUARE | ITASCA | IL | 60143 | SF | $ | 340,000 |
| 569 | 1775876 | 3754 Indian Head Ln. | Joliet | IL | 60435 | SF | $ | 269,000 |
| 570 | 2098145 | 8212 CLARIDGE DR | JOLIET | IL | 60431 | PU | $ | 560,000 |
| 571 | 1513597 | 26034 S Castle Gate Drive | Monee | IL | 60449 | SF | $ | 300,000 |
| 572 | 913351 | 500 LINDENWOOD DR. | TROY | IL | 62294 | SF | $ | 137,000 |
| 573 | 1826417 | 5848 Stuart Lane | Oak Forest | IL | 60452 | SF | $ | 280,000 |
| 574 | 1238040 | 100 South St. Louis Avenue | Kampsville | IL | 62053 | SF | $ | 60,000 |
| 575 | 398540 | 108 Summit Avenue | Kincaid | IL | 62540 | SF | $ | 34,000 |
| 576 | 1602735 | 600 Prairie Street | Kincaid | IL | 62540 | SF | $ | 77,000 |
| 577 | 795734 | 9154 JEFFERSON VILLAGE DRIVE | COVINGTON | GA | 30016 | PU | $ | 122,000 |
| 578 | 1654362 | 18240 GRANT STREET | LANSING | IL | 60438 | SF | $ | 155,000 |
| 579 | 1929389 | 524 W. SCHUETZ | Lebanon | IL | 62254 | SF | $ | 72,000 |
| 580 | 1585591 | 808 N. Highland Street | Marion | IL | 6E+08 | SF | $ | 81,500 |
| 581 | 1403773 | 1718 North Beech | Mount Prospe | IL | 60056 | SF | $ | 730,000 |
| 582 | 2982837 | 6480 Sunny Meadow DrIVe | Machesney Pa | IL | 61115 | PU | $ | 282,000 |
| 583 | 1051975 | 2909 Champaign | Mattoon | IL | 61938 | SF | $ | 51,000 |
| 584 | 1327994 | 1824 South 7th Avenue | Maywood | IL | 60153 | SF | $ | 225,000 |
| 585 | 1298426 | 3614 West 61st Street | Chicago | IL | 60629 | SF | $ | 260,000 |
| 586 | 1173046 | 23704 124th Ave SE | Kent | WA | 98031 | PU | $ | 350,000 |
| 587 | 1856392 | 313 Grover Street | Joliet | IL | 60433 | SF | $ | 94,000 |
| 588 | 2180129 | 139 E. 118th Place | Chicago | IL | 60628 | SF | $ | 140,000 |
| 589 | 1176950 | 11 S 056 Sheri | Naperville | IL | 60565 | SF | $ | 370,000 |
| 590 | 1760808 | 1520 N. Austin Blvd | Oak Park | IL | 60302 | MF | $ | 375,000 |
| 591 | 1778638 | 1122 S. LOMBARD AVENUE | Oak Park | IL | 60304 | MF | $ | 623,000 |
| 592 | 1713201 | 912 N HIGHLAND AVENUE | ARLINGTON HI | IL | 60004 | SF | $ | 445,000 |
| 593 | 1590148 | 6555 SOUTH GREENWOOD AVE Uni | Chicago | IL | 60637 | CO | $ | 270,000 |
| 594 | 1585542 | 12736 East Tanglewood Circle | Palos Park | IL | 60464 | SF | $ | 386,000 |
| 595 | 1666041 | 1017 N. HARLEM AVENUE | OAK PARK | IL | 60302 | MF | $ | 525,000 |
| 596 | 2010197 | 316 Indianwood Blvd | Park Forest | IL | 60466 | SF | $ | 146,000 |
| 597 | 1609298 | 974 CRABAPPLE DRIVE # 206 | PROSPECT HEI | IL | 60070 | CO | $ | 109,000 |
| 598 | 2071724 | 2549 BUDD STREET | River Grove | IL | 60171 | SF | $ | 294,000 |
| 599 | 1042833 | 788 EAST LINCOLN AVE | DES PLAINES | IL | 60018 | SF | $ | 500,000 |
| 600 | 2346917 | 8512 S. PEORIA STREET | CHICAGO | IL | 60620 | SF | $ | 285,000 |
| 601 | 7034428 | 13835 S Edbrooke Ave | Riverdale | IL | 60827 | SF | $ | 140,000 |
| 602 | 1083573 | 820 West South 9th Street | Shelbyville | IL | 62565 | SF | $ | 39,000 |
| 603 | 1822538 | 22411 Chappel Avenue | Sauk Village | IL | 60411 | SF | $ | 160,000 |
| 604 | 1730826 | 2239 221st | Sauk Village | IL | 60411 | SF | $ | 150,000 |
| 605 | 721886 | 707 S Walnut Street | Springfield | IL | 62704 | MF | $ | 105,000 |
| 606 | 1201083 | 107 South Chestnut Dr. | Streamwood | IL | 60107 | SF | $ | 223,000 |
| 607 | 1781826 | 22167 Chappel Ave | Sauk Village | IL | 60411 | SF | $ | 150,000 |
| 608 | 7036295 | 428 Washington Park | Waukegan | IL | 60085 | SF | $ | 169,000 |

| 609 | 1334181 | 297 W. 5TH AVENUE | WOODHULL | IL | 61490 | SF | $ | 112,500 |
|-----|---------|-------------------|----------|-----|-------|-----|-----|---------|
| 610 | 1496641 | 706 Bagget Street | Zeigler | IL | 62999 | SF | $ | 33,000 |
| 611 | 1206099 | 1206 17th Street | Bedford | IN | 47421 | SF | $ | 42,000 |
| 612 | 1690158 | 7015 E. HARROLD ROAD | Churubusco | IN | 46723 | SF | $ | 220,000 |
| 613 | 1910979 | 315 East Congress Avenue | Fort Wayne | IN | 46806 | SF | $ | 65,000 |
| 614 | 1568731 | 9513 E. 42nd Street | Indianapolis | IN | 46235 | SF | $ | 80,000 |
| 615 | 1755380 | 3137 North Park Avenue | Indianapolis | IN | 46205 | SF | $ | 140,000 |
| 616 | 1860831 | 201 East Jeffereson Blvd | Mishawaka | IN | 46545 | MH | $ | 74,000 |
| 617 | 1693052 | 212 East Sherman Street | Lynn | IN | 47355 | SF | $ | 100,000 |
| 618 | 1649462 | 1814 S. WILLIAMS ST | SOUTH BEND | IN | 46613 | SF | $ | 72,000 |
| 619 | 1544335 | 635 OXBOW ROAD | VALPARAISO | IN | 46385 | SF | $ | 125,900 |
| 620 | 7075946 | 17154 SW Meadowlark Road | ROSE HILL | KS | 67133 | SF | $ | 104,000 |
| 621 | 2206936 | 614 W Avenue A | McPherson | KS | 67460 | SF | $ | 107,500 |
| 622 | 1396255 | 100 Young Drive | Stanford | KY | 40484 | SF | $ | 71,000 |
| 623 | 2134114 | 5614 Billtown Road | Louisville | KY | 40299 | SF | $ | 320,000 |
| 624 | 1224243 | 1032 S Shelby Street | Louisville | KY | 40203 | SF | $ | 99,000 |
| 625 | 2042628 | 314 Yorktown | Paris | KY | 40361 | SF | $ | 124,200 |
| 626 | 2056610 | 143 Idlewind Drive | Paris | KY | 40361 | SF | $ | 120,300 |
| 627 | 7004623 | 1105 Pilot View Rd | WINCHESTER | KY | 40391 | SF | $ | 209,000 |
| 628 | 2122106 | 128 Oriole Street | Carlisle | KY | 40311 | SF | $ | 78,600 |
| 629 | 1584698 | 21 Sutton Street Unit 2 | Mattapan | MA | 2126 | CO | $ | 290,000 |
| 630 | 1523371 | 200-202 Northampton St #200-2 | Boston | MA | 2127 | CO | $ | 218,000 |
| 631 | 1391091 | 534 N Paulina Street #2 | Chicago | IL | 60622 | CO | $ | 369,500 |
| 632 | 1739668 | 25-31 West Fifth Street Unit 31-1 | Boston | MA | 2127 | CO | $ | 325,600 |
| 633 | 1256729 | 9 Minot Avenue Unit 2N | Brockton | MA | 2301 | CO | $ | 175,000 |
| 634 | 1268226 | 151 Jefferson Avenue | Everett | MA | 2149 | MF | $ | 470,000 |
| 635 | 1346368 | 9 OAK AVENUE | BROOKFIELD | MA | 1506 | SF | $ | 302,000 |
| 636 | 2278854 | 39 Cook Avenue Unit B | Chelsea | MA | 2150 | CO | $ | 213,000 |
| 637 | 1526202 | 135 Neponset Avenue Unit #23 | Dochester | MA | 2122 | CO | $ | 210,000 |
| 638 | 716500 | 25-27 Hiramar Road | Hyannis | MA | 2601 | MF | $ | 310,000 |
| 639 | 1541720 | 135 NEPONSET AVENUE UNIT 33 | DORCHESTER | MA | 2122 | CO | $ | 210,000 |
| 640 | 1533340 | 135 NEPONSET AVENUE UNIT 43 | DORCHESTER | MA | 2122 | CO | $ | 212,000 |
| 641 | 1497116 | 3 Cross Street | Dudley | MA | 1571 | SF | $ | 225,000 |
| 642 | 1190785 | 21-23 WEBSTER STREET | HYDE PARK | MA | 2136 | MF | $ | 515,000 |
| 643 | 1162636 | 483 East Ashland Street | Brockton | MA | 2302 | SF | $ | 277,500 |
| 644 | 1443741 | 65 STEARNS AVENUE | LAWRENCE | MA | 1841 | MF | $ | 410,000 |
| 645 | 1533335 | 135 NEPONSET AVENUE UNIT 31 | DORCHESTER | MA | 2122 | CO | $ | 275,000 |
| 646 | 1561781 | 21 SUTTON STREET UNIT 1 | MATTAPAN | MA | 2126 | CO | $ | 290,000 |
| 647 | 1466638 | 20 Lawn Street #2 | Roxbury Cross | MA | 2120 | CO | $ | 350,000 |
| 648 | 1370686 | 103 Colonel Bell Drive #6 | Brockton | MA | 2301 | CO | $ | 128,000 |
| 649 | 1903010 | 33 Hebron Street | Springfield | MA | 1107 | MF | $ | 215,000 |
| 650 | 1816023 | 8 Kosta Avenue | Rutland | MA | 1543 | SF | $ | 175,000 |
| 651 | 1731427 | 288 Highland Street Unit 3 | Roxbury | MA | 2119 | CO | $ | 312,000 |
| 652 | 590126 | 74 Esther Street | Worcester | MA | 1607 | MF | $ | 321,000 |
| 653 | 1988222 | 227 S Chapel Street | Baltimore | MD | 21231 | SF | $ | 270,000 |
| 654 | 2008474 | 502 E 43rd Street | Baltimore | MD | 21212 | SF | $ | 120,000 |
| 655 | 1199714 | 3705 FAIRHAVEN AVENUE | Baltimore | MD | 21226 | MF | $ | 182,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656 | 1960649 | 1126 W Hamburg Street | Baltimore | MD | 21230 | SF | $ | 260,000 |
| 657 | 1350776 | 5822 N Holly Springs Drive | Capitol Heights | MD | 20743 | SF | $ | 250,000 |
| 658 | 1452549 | 20416 Summersong Lane | Germantown | MD | 20874 | SF | $ | 369,000 |
| 659 | 1561763 | 4660 Gadwell Place | Waldorf | MD | 20603 | SF | $ | 230,000 |
| 660 | 1171245 | 14035 Seneca Ridge Drive | Hagerstown | MD | 21740 | SF | $ | 515,000 |
| 661 | 1990413 | 8202 Ironclad Court | Gaithersburg | MD | 20877 | TH | $ | 390,000 |
| 662 | 1836931 | 212 South Castle Street | Baltimore | MD | 21231 | SF | $ | 365,000 |
| 663 | 2155745 | 3181 Bero Road | Halethorpe | MD | 21227 | TH | $ | 150,000 |
| 664 | 2152440 | 1832 METZEROTT RD UNIT #405 | HYATTSVILLE | MD | 20783 | CO | $ | 215,000 |
| 665 | 1293177 | 2523 Fleet Street | Baltimore | MD | 21224 | SF | $ | 510,000 |
| 666 | 1234070 | 31 Royalty Cir Unit 31 | Owings Mills | MD | 21117 | CO | $ | 234,000 |
| 667 | 1304648 | 1800 EAGLE ROCK LANE | FREDERICK | MD | 21702 | PU | $ | 540,000 |
| 668 | 1166858 | 270 TIDEWATER CIR | PRESTON | MD | 21655 | SF | $ | 438,000 |
| 669 | 561481 | 11469 Bratten Avenue | Princess Anne | MD | 21853 | MH | $ | 79,431 |
| 670 | 1023191 | 633 Hoods Mill Road | Woodbine | MD | 21797 | SF | $ | 420,000 |
| 671 | 1859833 | 4725 Bonnie Brae Road | Pikesville | MD | 21208 | SF | $ | 245,000 |
| 672 | 1953863 | 649 Main St | Pittsfield | ME | 4967 | SF | $ | 116,500 |
| 673 | 1636880 | 12 77th Street #301 | Ocean City | MD | 21842 | CO | $ | 575,000 |
| 674 | 1301782 | 540 Highland Avenue | South Portland | ME | 4106 | SF | $ | 266,000 |
| 675 | 1960224 | 3005 Spice Bush Road | Laurel | MD | 20724 | TH | $ | 395,000 |
| 676 | 946690 | 424 Saginaw Street | Alpena | MI | 49707 | SF | $ | 40,000 |
| 677 | 1797848 | 59 River Street | Sanford | ME | 4073 | SF | $ | 269,000 |
| 678 | 1797256 | 2661 N Woods BLVD | Canton | MI | 48188 | SF | $ | 360,000 |
| 679 | 2614360 | 105 N Neeper St | Capac | MI | 48014 | SF | $ | 136,000 |
| 680 | 1200420 | 113 Howard Street | Caro | MI | 48723 | SF | $ | 58,000 |
| 681 | 7095214 | 4439 Maitland St | CLIFFORD | MI | 48727 | SF | $ | 53,500 |
| 682 | 1694370 | 2353 W. Willard Rd | Clio | MI | 48420 | SF | $ | 165,000 |
| 683 | 2272665 | 7814 Pinehurst | Dearborn | MI | 48126 | SF | $ | 285,000 |
| 684 | 2290795 | 5131 ARGYLE STREET | Dearborn | MI | 48126 | SF | $ | 137,000 |
| 685 | 2751332 | 559 Military St. | Dearborn | MI | 48124 | SF | $ | 268,000 |
| 686 | 2273578 | 1354 ROBINDALE AVENUE | DEARBORN | MI | 48128 | SF | $ | 210,000 |
| 687 | 2276911 | 7537 Williamson Street | Dearborn | MI | 48126 | SF | $ | 162,000 |
| 688 | 1705906 | 6761 Locklin Court | West Bloomfie | MI | 48324 | SF | $ | 465,000 |
| 689 | 2064178 | 20406 Brooklawn Dr | Dearborn Heig | MI | 48127 | SF | $ | 205,000 |
| 690 | 1731359 | 16013 Carlisle Street | Detroit | MI | 48205 | SF | $ | 110,000 |
| 691 | 2612936 | 11468 Portlance St | Detroit | MI | 48205 | SF | $ | 81,000 |
| 692 | 1521517 | 12790 Wade Street | Detroit | MI | 48213 | SF | $ | 74,000 |
| 693 | 2121893 | 19915 Kentfield Street | Detroit | MI | 48219 | SF | $ | 120,000 |
| 694 | 1792799 | 20045 Prevost Street | Detroit | MI | 48235 | SF | $ | 78,000 |
| 695 | 1548523 | 19633 Annott | Detroit | MI | 48205 | SF | $ | 81,000 |
| 696 | 1529453 | 1242 E. Mount Morris Road | Mount Morris | MI | 48458 | SF | $ | 180,000 |
| 697 | 7086576 | 4414 SHAWNEE AVENUE | FLINT | MI | 48507 | SF | $ | 63,000 |
| 698 | 1473003 | 13003 Kilbourne Street | Detroit | MI | 48213 | SF | $ | 97,000 |
| 699 | 1617530 | 14660 Mayfield St. | Detroit | MI | 48205 | SF | $ | 80,000 |
| 700 | 1576720 | 4785 Maryland St | Detroit | MI | 48224 | SF | $ | 92,000 |
| 701 | 1835119 | 5028 Harvard St | DETROIT | MI | 48224 | SF | $ | 103,000 |
| 702 | 2783088 | 3830 Fullerton Street | Detroit | MI | 48238 | SF | $ | 95,000 |

| 703 | 1695458 | 19042 Janine Street | Adelanto | CA | 92301 | MH | $ | 128,000 |
| 704 | 2710529 | 15754 Greenfield St | Detroit | MI | 48227 | SF | $ | 123,000 |
| 705 | 1801291 | 16520 Braile Street | Detroit | MI | 48219 | SF | $ | 130,000 |
| 706 | 1941554 | 66 WINDER UNIT 214 | DETROIT | MI | 48201 | CO | $ | 159,000 |
| 707 | 1534813 | 6844 Mansfield St | Detroit | MI | 48228 | SF | $ | 120,000 |
| 708 | 2193566 | 14224 Greenview Rd | Detroit | MI | 48223 | SF | $ | 160,000 |
| 709 | 2251267 | 16747 Plainview Avenue | Detroit | MI | 48219 | SF | $ | 210,000 |
| 710 | 2258184 | 1650 Balmoral Dr | Detroit | MI | 48203 | SF | $ | 500,000 |
| 711 | 2202853 | 4387 SOMERSET ST | DETROIT | MI | 48224 | SF | $ | 157,500 |
| 712 | 2306449 | 3082 Wild Orchid Lane | Burton | MI | 48519 | SF | $ | 190,000 |
| 713 | 1313477 | 1636 Elmhurst ST | Canton Twp | MI | 48187 | SF | $ | 185,000 |
| 714 | 2351507 | 5994 Grayton Street | DETROIT | MI | 48224 | SF | $ | 140,000 |
| 715 | 1881007 | 4117 Maplewood Meadows Av | Grand Blanc | MI | 48439 | SF | $ | 225,000 |
| 716 | 1893034 | 7934 Normile Street | Dearborn | MI | 48126 | SF | $ | 300,000 |
| 717 | 884915 | 17382 Juliana | East Pointe | MI | 48021 | SF | $ | 129,900 |
| 718 | 2310548 | 18981 San Juan Dr. | Detroit | MI | 48221 | SF | $ | 135,000 |
| 719 | 1675990 | 33926 Old Timber Rd | Farmington Hi | MI | 48331 | SF | $ | 405,000 |
| 720 | 842346 | 11672 Gallagher St | Hamtramck | MI | 48212 | SF | $ | 90,000 |
| 721 | 2059826 | 20632 Roscommon Street | Harper Woods | MI | 48225 | SF | $ | 125,000 |
| 722 | 7062184 | 200 East Fiske | Lincoln | MI | 48742 | SF | $ | 56,800 |
| 723 | 2172656 | 4514 Springmont Dr. SE | Kentwood | MI | 49512 | SF | $ | 242,000 |
| 724 | 2487884 | 1441 NEWCASTLE DRIVE | Davison | MI | 48423 | SF | $ | 225,000 |
| 725 | 2102562 | 15927 COLGATE AVE | CLINTON TOW | MI | 48035 | SF | $ | 184,000 |
| 726 | 1859565 | 1821 Mark Avenue | Lincoln Park | MI | 48146 | SF | $ | 70,000 |
| 727 | 1961860 | 46831 Scotch Pine Lane Unit 2 | Macomb | MI | 48042 | CO | $ | 200,000 |
| 728 | 1476173 | 20172 W Cutler Road | Morley | MI | 49336 | MH | $ | 126,000 |
| 729 | 1622452 | 4419 Campbell Street | Dearborn Heig | MI | 48125 | SF | $ | 190,000 |
| 730 | 1101973 | 1050 Bethany Street | Mt. Morris | MI | 48458 | SF | $ | 72,000 |
| 731 | 7006391 | 25145 Austin Drive | New Boston | MI | 48164 | SF | $ | 283,000 |
| 732 | 1256020 | 7027 Veihl Road | Onaway | MI | 49765 | SF | $ | 29,000 |
| 733 | 1650669 | 4387 Cherry Hill Drive | Orchard Lake | MI | 48323 | SF | $ | 597,500 |
| 734 | 1727329 | 11792 LORENZ WAY #14 | PLYMOUTH TV | MI | 48170 | CO | $ | 485,000 |
| 735 | 1688667 | 28227 Essex Street | Roseville | MI | 48066 | SF | $ | 140,000 |
| 736 | 835474 | 1032 Irving Ave | Royal Oak | MI | 48067 | SF | $ | 240,000 |
| 737 | 2022603 | 15701 Rossini Drive | Detroit | MI | 48205 | SF | $ | 115,000 |
| 738 | 524709 | 2500 South Brandon Street | Westland | MI | 48186 | SF | $ | 104,000 |
| 739 | 2011621 | 348 Nelson Street | Sparta | MI | 49345 | SF | $ | 115,000 |
| 740 | 1377977 | 9460 E Orion Trail | Stanwood | MI | 49317 | MH | $ | 92,000 |
| 741 | 2197671 | 228 ROSEBUD STREET | WALLED LAKE | MI | 48390 | MF | $ | 170,000 |
| 742 | 2030659 | 1817 YELLOWSTONE TRAIL | Brooklyn Park | MN | 55444 | PU | $ | 200,000 |
| 743 | 1791049 | 18506 Plainview Avenue | Detroit | MI | 48219 | SF | $ | 89,000 |
| 744 | 853485 | 73490 240th Street West | Grand Meadov | MN | 55936 | SF | $ | 148,000 |
| 745 | 7014877 | 4206 Orleans Drive | St. Michael | MN | 55376 | PU | $ | 228,000 |
| 746 | 2590721 | 1607 SOUTH JEFFERSON AVE | AURORA | MO | 65605 | SF | $ | 75,000 |
| 747 | 1753001 | 1075 East Street | Verdi | MN | 56164 | SF | $ | 26,000 |
| 748 | 1159811 | 807 PENNELL STREET | CARL JUNCTIO | MO | 64834 | SF | $ | 88,500 |
| 749 | 7036372 | 3508 Russell Avenue North | Minneapolis | MN | 55412 | SF | $ | 195,000 |

| 750 | 2125351 | 1700 NE 69th Street | Gladstone | MO | 64118 | SF | $ | 180,000 |
| 751 | 2513095 | 410 N. Arlington St | Carl Junction | MO | 64834 | SF | $ | 83,500 |
| 752 | 1451238 | 5417 Nantucket Court | High Ridge | MO | 63049 | SF | $ | 146,000 |
| 753 | 1461678 | 205 Washington Street | Gower | MO | 64454 | SF | $ | 110,000 |
| 754 | 2139928 | 313 N FOLGER STREET | CARROLLTON | MO | 64633 | SF | $ | 53,200 |
| 755 | 7040823 | 1716 W. 35th St. | KANSAS CITY | MO | 64111 | SF | $ | 150,000 |
| 756 | 1233818 | (VACANT LOT)5469 Ruskin Av | St Louis | MO | 63115 | MF | $ | 60,000 |
| 757 | 2086671 | 1022 East 3rd St | Maryville | MO | 64468 | SF | $ | 53,500 |
| 758 | 204900 | 1416 North Central Ave | Monett | MO | 65708 | SF | $ | 59,500 |
| 759 | 2222586 | 18097 Highway 14 | Marionville | MO | 65705 | SF | $ | 119,000 |
| 760 | 1865918 | 106 EASTWOOD | NORBORNE | MO | 64668 | SF | $ | 62,500 |
| 761 | 1780772 | 178 Douglas Lane | Poplar Bluff | MO | 63901 | MH | $ | 115,000 |
| 762 | 1485276 | 113 West South Street | Neosho | MO | 64850 | SF | $ | 84,300 |
| 763 | 2365748 | 4878 Calvin Avenue | Saint Louis | MO | 63115 | SF | $ | 71,000 |
| 764 | 1695035 | 200 Walnut Hill Drive | Salem | MO | 65560 | SF | $ | 208,000 |
| 765 | 2268888 | 5965 NORTH POINTE BLVD | ST LOUIS | MO | 63147 | SF | $ | 95,000 |
| 766 | 2157753 | 1231 Temple Place | St. Louis | MO | 63112 | SF | $ | 345,000 |
| 767 | 1313973 | 15326 Gerard Drive | Rolla | MO | 65401 | SF | $ | 86,500 |
| 768 | 1582189 | 60001 Southgate Drive | Amory | MS | 38821 | SF | $ | 77,500 |
| 769 | 2036875 | 1634 Reno Street | Clarksdale | MS | 38614 | SF | $ | 49,000 |
| 770 | 1676725 | 182 HAWTHORNE | HATTIESBURG | MS | 39401 | SF | $ | 148,000 |
| 771 | 753840 | 10563 Pak Cove | Biloxi | MS | 39532 | SF | $ | 143,000 |
| 772 | 1934401 | 102 Carrie Drive | Clinton | MS | 39056 | SF | $ | 160,000 |
| 773 | 1780867 | 550 POST ROAD #608 | RIDGELAND | MS | 39110 | CO | $ | 130,500 |
| 774 | 1638376 | 124 Willow Creek Drive | Vicksburg | MS | 39183 | SF | $ | 179,000 |
| 775 | 1711130 | 180 Browns Meadow Road | Kila | MT | 59936 | SF | $ | 620,000 |
| 776 | 2412390 | 5010 Druid Lane | Meridian | MS | 39307 | SF | $ | 79,000 |
| 777 | 1732576 | 732 COSTNER SCHOOL ROAD | Bessemer City | NC | 28016 | SF | $ | 122,000 |
| 778 | 1616375 | 7290 Northbrook Dr | Horn Lake | MS | 38637 | SF | $ | 84,000 |
| 779 | 1778753 | 1562B ST ANDREWS LANE | STARKVILLE | MS | 39759 | PU | $ | 152,000 |
| 780 | 538141 | 2606 E. Geer St | Durham | NC | 27704 | SF | $ | 89,000 |
| 781 | 1719624 | 1023 A 4th st. | Charlotte | NC | 28202 | TH | $ | 810,000 |
| 782 | 1178863 | 6532 APPLEWHITE ROAD | FAYETTEVILLE | NC | 28304 | SF | $ | 85,000 |
| 783 | 2067161 | 1400 Kennon St | Charlotte | NC | 28205 | SF | $ | 144,000 |
| 784 | 2109032 | 112 N. HOSKINS STREET | HIGH POINT | NC | 27260 | SF | $ | 55,000 |
| 785 | 624378 | 5488 Pembroke Drive | Granite Falls | NC | 28630 | MH | $ | 100,000 |
| 786 | 949545 | 1534 Silver Smith Circle | Kinston | NC | 28504 | MH | $ | 95,000 |
| 787 | 1135040 | 6262 East Tudor Street | Inverness | FL | 34452 | SF | $ | 162,169 |
| 788 | 1399902 | 7812 Mallen Drive | Charlotte | NC | 28212 | SF | $ | 88,500 |
| 789 | 633153 | 60 Gamache Lane | Lillington | NC | 27546 | SF | $ | 117,800 |
| 790 | 1094876 | 385 Papoose Trail | Lillington | NC | 27546 | MH | $ | 109,500 |
| 791 | 1096280 | 1960 Nahunta Road | Pikeville | NC | 27863 | MF | $ | 137,000 |
| 792 | 1700516 | 1103-1105 S. BLOODWORTH STREE | RALEIGH | NC | 27601 | MF | $ | 72,000 |
| 793 | 1699172 | 1204 Mary's Grove Church Road | Kings Mountai | NC | 28086 | SF | $ | 110,000 |
| 794 | 822211 | 140 Country Walk Lane | Sanford | NC | 27332 | MH | $ | 100,200 |
| 795 | 1507913 | 4622 North 71st Avenue | Phoenix | AZ | 85033 | SF | $ | 205,000 |
| 796 | 7014231 | 313 7TH AVENUE WEST | NEWARK | NJ | 7107 | MF | $ | 380,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 797 | 2359350 | 421 UTAH STREET SE | ALBUQUERQU | NM | 87108 | SF | $ | 90,000 |
| 798 | 7004989 | 438 St. Mary Street | Burlington | NJ | 8016 | SF | $ | 135,446 |
| 799 | 7004408 | 120 ORIENT AVE | JERSEY CITY | NJ | 7305 | MF | $ | 382,000 |
| 800 | 1515540 | 1708 S. Globe Avenue | Portales | NM | 88130 | SF | $ | 83,000 |
| 801 | 1022555 | 16 SOUTHFORK EXTENSION | SANTA FE | NM | 87508 | MH | $ | 280,000 |
| 802 | 1057381 | 10944 Colour Magic Street | Henderson | NV | 89052 | SF | $ | 355,000 |
| 803 | 1180781 | 2072 Powder Springs Street | Henderson | NV | 89052 | PU | $ | 642,500 |
| 804 | 1786310 | 2749 Kildrummie Street | Henderson | NV | 89044 | SF | $ | 345,000 |
| 805 | 7021498 | 2337 French Alps Avenue | Henderson | NV | 89044 | SF | $ | 780,000 |
| 806 | 1744418 | 252 Earl St | Las Vegas | NV | 89101 | SF | $ | 205,000 |
| 807 | 1510575 | 5808 Gipsy Ave | Las Vegas | NV | 89107 | SF | $ | 290,000 |
| 808 | 2001022 | 1113 REVOLUTION DRIVE | Las Vegas | NV | 89110 | SF | $ | 258,000 |
| 809 | 1676201 | 4825 NARA VISTA WAY UNIT #101 | LAS VEGAS | NV | 89103 | CO | $ | 174,000 |
| 810 | 1056209 | 4078 Morning Peace Street | Las Vegas | NV | 89115 | PU | $ | 236,000 |
| 811 | 2024429 | 3572 Florrie Avenue | Las Vegas | NV | 89121 | SF | $ | 220,000 |
| 812 | 1979475 | 5987 Via Capri | Las Vegas | NV | 89122 | SF | $ | 215,000 |
| 813 | 7040510 | 7228 BIRD CHERRY ST | LAS VEGAS | NV | 89148 | PU | $ | 300,000 |
| 814 | 2320178 | 4302 Raynham Street | Las Vegas | NV | 89115 | PU | $ | 230,000 |
| 815 | 1873706 | 2404 Birds Nest Cactus Court | Las Vegas | NV | 89106 | PU | $ | 208,000 |
| 816 | 1585913 | 1869 Star Sapphire Court | Las Vegas | NV | 89106 | SF | $ | 203,000 |
| 817 | 2147384 | 3565 SAN CARLOS AVE | LAS VEGAS | NV | 89115 | SF | $ | 240,000 |
| 818 | 1280092 | 5055 W HACIENDA AVE #1102 | LAS VEGAS | NV | 89118 | CO | $ | 208,000 |
| 819 | 2004798 | 10348 Woven Wonders St. | Las Vegas | NV | 89183 | SF | $ | 230,000 |
| 820 | 1564177 | 4837 Chantilly Avenue | Las Vegas | NV | 89110 | TH | $ | 190,000 |
| 821 | 1637632 | 7885 W Flamingo Road #1002 | Las Vegas | NV | 89147 | CO | $ | 215,000 |
| 822 | 2250800 | 3117 HEBARD DR | Las Vegas | NV | 89121 | SF | $ | 275,000 |
| 823 | 1584061 | 3811 E. Caldwell Circle | Las Vegas | NV | 89115 | SF | $ | 250,000 |
| 824 | 1778456 | 4113 Story Rock Street | Las Vegas | NV | 89115 | PU | $ | 226,000 |
| 825 | 1236288 | 616 Donner Street | Las Vegas | NV | 89107 | SF | $ | 242,000 |
| 826 | 1835324 | 5176 Mineral Lake Dr. | Las Vegas | NV | 89122 | PU | $ | 247,000 |
| 827 | 1715542 | 81 Parrish Lane | Las Vegas | NV | 89110 | SF | $ | 240,000 |
| 828 | 1962642 | 2031 Turtlerock Street | Las Vegas | NV | 89142 | SF | $ | 235,000 |
| 829 | 1385713 | 3336 Kanisku Court | Las Vegas | NV | 89122 | PU | $ | 266,000 |
| 830 | 1226812 | 4429 Crimson Leaf Drive | Las Vegas | NV | 89130 | SF | $ | 320,000 |
| 831 | 1093499 | 109 Snow Dome Avenue | North Las Vega | NV | 89031 | SF | $ | 284,324 |
| 832 | 7023870 | 420 FREDERICK AVE | BELLWOOD | IL | 60104 | SF | $ | 180,000 |
| 833 | 1849980 | 6035 Tersky Court | Las Vegas | NV | 89122 | PU | $ | 315,000 |
| 834 | 2401040 | 2117 De Osma Street | Las Vegas | NV | 89102 | CO | $ | 288,000 |
| 835 | 2122185 | 8764 Brilliant Star Dr | Las Vegas | NV | 89178 | PU | $ | 275,000 |
| 836 | 562031 | 10021 San Gervasio Avenue | Las Vegas | NV | 89147 | SF | $ | 300,000 |
| 837 | 1259044 | 4224 Great Egret Lane | North Las Vega | NV | 89084 | PU | $ | 330,000 |
| 838 | 1985541 | 4853 Cliff Crest Street | Las Vegas | NV | 89147 | SF | $ | 275,000 |
| 839 | 1241642 | 4905 SIGNAL DRIVE | LAS VEGAS | NV | 89130 | PU | $ | 300,000 |
| 840 | 1192720 | 7244 STEEPLE RIDGE DRIVE | LAS VEGAS | NV | 89147 | SF | $ | 345,000 |
| 841 | 1571290 | 1833 VERDE MIRADA DRIVE | Las Vegas | NV | 89115 | PU | $ | 313,968 |
| 842 | 1499777 | 9062 Partridge Hill St | Las Vegas | NV | 89148 | PU | $ | 327,000 |
| 843 | 1991581 | 5228 Koa Avenue | Las Vegas | NV | 89122 | SF | $ | 235,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844 | 1541400 | 5707 Holmby Avenue | Las Vegas | NV | 89146 | SF | $ | 465,000 |
| 845 | 1890232 | 2319 Decosta Circle | Las Vegas | NV | 89108 | SF | $ | 225,000 |
| 846 | 1742630 | 6576 American Flower Street | Las Vegas | NV | 89148 | SF | $ | 430,000 |
| 847 | 1568351 | 3665 Lily Haven Avenue | Las Vegas | NV | 89120 | SF | $ | 490,000 |
| 848 | 1475805 | 163 Desert Willow Lane Unit A | Mesquite | NV | 89027 | CO | $ | 236,000 |
| 849 | 1756466 | 7124 MANAZANARES DRIVE | N. LAS VEGAS | NV | 89084 | PU | $ | 320,000 |
| 850 | 1325651 | 3436 Mabry Street | North Las Vegas | NV | 89030 | SF | $ | 208,000 |
| 851 | 2304529 | 533 Kings Avenue | North Las Vega | NV | 89030 | SF | $ | 200,000 |
| 852 | 2101540 | 1632 HEATHER RIDGE RD | North Las Vega | NV | 89031 | SF | $ | 350,000 |
| 853 | 1222845 | 6152 Star Decker Road | North Las Vega | NV | 89031 | SF | $ | 375,000 |
| 854 | 1975349 | 3629 Rubio Sun Avenue | North Las Vega | NV | 89081 | SF | $ | 355,000 |
| 855 | 1429852 | 4597 Lancer Way | Las Vegas | NV | 89121 | SF | $ | 276,000 |
| 856 | 1276267 | 1920 E Pluto Street | Pahrump | NV | 89048 | MH | $ | 140,000 |
| 857 | 1792313 | 21510 DORTORT RD | RENO | NV | 89521 | SF | $ | 444,000 |
| 858 | 1808460 | 1040 North Latigo Lane | Dewey | AZ | 86327 | PU | $ | 300,000 |
| 859 | 1566357 | 6545 OakHill Ave NE | Alliance | OH | 44601 | SF | $ | 146,000 |
| 860 | 1960331 | 4659 Jakes Trail | Decatur | GA | 30034 | SF | $ | 354,557 |
| 861 | 2155669 | 73 SACRAMENTO DRIVE | LAS VEGAS | NV | 89110 | SF | $ | 245,000 |
| 862 | 1380077 | 4620 VENTANA REY STREET | North Las Vega | NV | 89081 | PU | $ | 352,000 |
| 863 | 2354990 | 113 Maplewood Drive | Batavia | OH | 45103 | SF | $ | 192,000 |
| 864 | 1844326 | 2192 Grand Avenue | Cincinnati | OH | 45214 | SF | $ | 75,000 |
| 865 | 1481628 | 521 DATE STREET | BOULDER CITY | NV | 89005 | SF | $ | 260,000 |
| 866 | 1807312 | 9637 Dunraven Drive | Cincinnati | OH | 45251 | SF | $ | 102,000 |
| 867 | 846420 | 1387 Dill Road | Bloomingburg | OH | 43106 | SF | $ | 117,000 |
| 868 | 1572746 | 3251 W114 STREET | Cleveland | OH | 44111 | SF | $ | 83,000 |
| 869 | 1450823 | 637 Carefree Drive | Cincinnati | OH | 45244 | SF | $ | 128,000 |
| 870 | 1729277 | 1245 EAST MOUND STREET | COLUMBUS | OH | 43205 | SF | $ | 100,000 |
| 871 | 1747596 | 421 S West Street | Hillsboro | OH | 45133 | SF | $ | 90,000 |
| 872 | 1797503 | 1038 North West Street | Hillsboro | OH | 45133 | CO | $ | 93,000 |
| 873 | 1907042 | 1029 Karen Dr. | Akron | OH | 44313 | SF | $ | 120,000 |
| 874 | 1568868 | 3073 Bowman Street | Mansfield | OH | 44903 | SF | $ | 78,000 |
| 875 | 1821662 | 306 Pennsylvina Ave | Ashtabula | OH | 44004 | SF | $ | 100,000 |
| 876 | 1862510 | 808 14th Avenue | MIddletown | OH | 45044 | SF | $ | 75,000 |
| 877 | 1638454 | 453 Linwood Avenue | Columbus | OH | 43205 | SF | $ | 100,000 |
| 878 | 7007099 | 6001 SHALA CIRCLE | NASHPORT | OH | 43830 | SF | $ | 350,000 |
| 879 | 1129385 | 283 Madison Drive North | West Jefferson | OH | 43162 | SF | $ | 105,000 |
| 880 | 1529412 | 207 NORTH 4TH STREET | Miamisburg | OH | 45342 | SF | $ | 75,000 |
| 881 | 459912 | 19101 Van Aken Blvd Suite#329 | Shaker Heights | OH | 44122 | CO | $ | 55,000 |
| 882 | 7008903 | 548 ZANESVILLE RD | ROSEVILLE | OH | 43777 | SF | $ | 164,000 |
| 883 | 1780785 | 124 ROOSEVELT STREET | MOUNT VERN( | OH | 43050 | SF | $ | 64,000 |
| 884 | 243896 | 703 SW Monroe Avenue | Lawton | OK | 73501 | SF | $ | 38,500 |
| 885 | 2219661 | 1955 AVONLEA AVE | Cincinnati | OH | 45237 | SF | $ | 173,000 |
| 886 | 496129 | 18305 Knoll Drive | Maple Heights | OH | 44137 | SF | $ | 110,000 |
| 887 | 1089210 | 1117 H Street NW | Miami | OK | 74354 | SF | $ | 53,400 |
| 888 | 873378 | 105 Francis Street | Gage | OK | 73843 | SF | $ | 75,000 |
| 889 | 1615219 | 19901 Malone Road | Tecumseh | OK | 74873 | SF | $ | 96,000 |
| 890 | 927952 | 803 27th Street | Woodward | OK | 73801 | SF | $ | 61,000 |

| 891 | 1029697 | 304 8th street | Woodward | OK | 73801 | SF | $ | 48,000 |
| 892 | 7053361 | 2364 Laurellhurst Drive | EUGENE | OR | 97402 | SF | $ | 205,000 |
| 893 | 7003620 | 2820 Village Drive | Zanesville | OH | 43701 | SF | $ | 180,000 |
| 894 | 1368959 | 515 W. Wood Street | Shawnee | OK | 74801 | SF | $ | 59,000 |
| 895 | 1380175 | 3145 Alameda Street ##18 | Medford | OR | 97504 | CO | $ | 240,000 |
| 896 | 1380174 | 3145 Alameda Street #17 | Medford | OR | 97504 | CO | $ | 240,000 |
| 897 | 1623442 | 482 N 4th Avenue | Stayton | OR | 97383 | SF | $ | 116,000 |
| 898 | 1380179 | 3145 Alameda Street ##20 | Medford | OR | 97504 | CO | $ | 240,000 |
| 899 | 1736693 | 2325 PENN STREET | HARRISBURG | PA | 17110 | SF | $ | 67,000 |
| 900 | 2102873 | 419 Schuylkill Street | Harrisburg | PA | 17110 | SF | $ | 120,000 |
| 901 | 1104794 | 3 Cherry Court | New Oxford | PA | 17350 | SF | $ | 156,000 |
| 902 | 2297962 | 16 North Lindenwood Street | Philadelphia | PA | 19139 | TH | $ | 65,000 |
| 903 | 1845092 | 7425 Torresdale Av | Philadelphia | PA | 19136 | SF | $ | 132,000 |
| 904 | 944996 | 1400 Vernon Street | Harrisburg | PA | 17104 | SF | $ | 60,000 |
| 905 | 7016897 | 1204 Arch Street 3 | Pittsburgh | PA | 15212 | CO | $ | 128,000 |
| 906 | 1940852 | 815 Fishing Creek Road | New Cumberla | PA | 17070 | SF | $ | 174,000 |
| 907 | 1326111 | 1133 EAST KING ST. | York | PA | 17403 | SF | $ | 69,900 |
| 908 | 1253794 | 40 Holburn Avenue | Cranston | RI | 2910 | SF | $ | 260,000 |
| 909 | 1205742 | 492 Switch Road | Wood River Ju | RI | 2894 | MH | $ | 285,000 |
| 910 | 2202530 | 193 Northup Street | Warwick | RI | 2889 | SF | $ | 245,000 |
| 911 | 1078516 | 3142 Queen Chapel Road | Dalzell | SC | 29040 | MH | $ | 85,000 |
| 912 | 1835744 | 102 Hunters Wood Drive | Summerville | SC | 29485 | PU | $ | 208,000 |
| 913 | 1301624 | 4394 Rice Mill Drive | North Charlest | SC | 29420 | PU | $ | 159,000 |
| 914 | 630059 | 102 Glenda Lane | Easley | SC | 29642 | MH | $ | 99,000 |
| 915 | 998402 | 110 Charm Hill Road | Lugoff | SC | 29078 | MH | $ | 61,500 |
| 916 | 1794086 | 197 JOHN STREET | HARLEYVILLE | SC | 29448 | MH | $ | 112,500 |
| 917 | 2050028 | 1060 Shop Road | Kershaw | SC | 29067 | SF | $ | 100,000 |
| 918 | 1960258 | 2000 South Ocean Blvd. | N. Myrtle Beac | SC | 29582 | MF | $ | 1,300,000 |
| 919 | 1058612 | 103 CARRIE LEIGH LANE | PENDLETON | SC | 29670 | SF | $ | 205,000 |
| 920 | 2425831 | 508 Laurel Tree | Simpsonville | SC | 29681 | SF | $ | 135,000 |
| 921 | 1589074 | 8 Port Tack Drive | Salem | SC | 29676 | SF | $ | 440,000 |
| 922 | 1320958 | 27060 WINDSOR COURT | HEMET | CA | 92544 | SF | $ | 310,000 |
| 923 | 1538205 | 1511 Sycamore Street | Beaufort | SC | 29902 | SF | $ | 125,000 |
| 924 | 2307822 | 1614 Palos | Athens | TN | 37303 | SF | $ | 55,000 |
| 925 | 2257453 | 3100 Holly Point | Clarksville | TN | 37043 | SF | $ | 210,000 |
| 926 | 1921290 | 9416 SHADOW RIDGE COVE | Cordova | TN | 38016 | SF | $ | 200,000 |
| 927 | 2667101 | 206 FAIRVIEW DR | MEMPHIS | TN | 38109 | SF | $ | 56,000 |
| 928 | 7028651 | 5003 Deneen Drive | Memphis | TN | 38109 | SF | $ | 65,000 |
| 929 | 2095200 | 6595 Shaker Lane | Memphis | TN | 38141 | SF | $ | 116,000 |
| 930 | 1343649 | 1490 Hindman Avenue | Memphis | TN | 38127 | SF | $ | 68,000 |
| 931 | 1898998 | 24220 Radwell Drive | Moreno Valley | CA | 92553 | SF | $ | 320,000 |
| 932 | 886118 | 5107 Granada Blvd | Sebring | FL | 33872 | PU | $ | 109,000 |
| 933 | 2103504 | 4350 NEELY ROAD | MEMPHIS | TN | 38109 | SF | $ | 86,000 |
| 934 | 2269884 | 7725 Grover Vaughn RD | Lyles | TN | 37098 | SF | $ | 70,000 |
| 935 | 1422966 | 1229 Debi Circle | Morristown | TN | 37813 | SF | $ | 82,500 |
| 936 | 2761845 | 2205 North Fort Davis Highway | Alpine | TX | 79830 | SF | $ | 123,000 |
| 937 | 7039837 | 160 Lone Tree Lane | DECATUR | TX | 76234 | MH | $ | 130,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 938 | 1636901 | 10 Fleming | Hitchcock | TX | 77563 | PU | $ | 1,275,000 |
| 939 | 2081384 | 4201 BLARNEY LN #201 | Las Vegas | NV | 89110 | CO | $ | 165,000 |
| 940 | 2183909 | 13522 Chittamwood Lane | Frisco | TX | 75035 | PU | $ | 430,000 |
| 941 | 1814232 | 6730 Hollis Ave | Dallas | TX | 75227 | SF | $ | 92,000 |
| 942 | 2117514 | 1836 Woodvine Drive | Houston | TX | 77055 | SF | $ | 350,000 |
| 943 | 1981049 | 1417 Thompson Avenue | Houston | TX | 77007 | PU | $ | 431,000 |
| 944 | 1815605 | 6212 San Felipe Street | Houston | TX | 77057 | SF | $ | 505,000 |
| 945 | 1532549 | 361 North Lake Drive | Murchison | TX | 75778 | PU | $ | 100,000 |
| 946 | 1278594 | 1510 Anchor Drive | Wylie | TX | 75098 | SF | $ | 145,000 |
| 947 | 1708071 | 1920 Encino Drive | Lancaster | TX | 75146 | PU | $ | 140,000 |
| 948 | 2087185 | 130 Post Oak Drive | Waxahachie | TX | 75165 | SF | $ | 160,000 |
| 949 | 2982827 | 1600 Alpine Road | Longview | TX | 75601 | SF | $ | 103,000 |
| 950 | 2174874 | 6811 W Highland Road | Midlothian | TX | 76065 | SF | $ | 460,000 |
| 951 | 1818315 | 102 FM #1001 | MT PLEASANT | TX | 75455 | SF | $ | 83,000 |
| 952 | 1863862 | 128 Dorthy Street | Pipe Creek | TX | 78063 | MH | $ | 162,000 |
| 953 | 2556612 | 109 W. Ard Street | Seagoville | TX | 75159 | SF | $ | 68,500 |
| 954 | 1629655 | 3761 Charter Drive | Frisco | TX | 75034 | SF | $ | 390,000 |
| 955 | 1505560 | 140 East Ogden Canyon | Ogden | UT | 84401 | SF | $ | 175,000 |
| 956 | 1965996 | 3764 EAST ROSE HEARTY LANE | EAGLE MOUN | UT | 84005 | SF | $ | 281,000 |
| 957 | 1825014 | 513 EAST DALEY AVENUE | LAYTON | UT | 84041 | SF | $ | 190,000 |
| 958 | 1482686 | 428 North K Street | Salt Lake City | UT | 84115 | SF | $ | 420,000 |
| 959 | 2335537 | 93 NORTH 3000 WEST | PROVO | UT | 84601 | SF | $ | 460,000 |
| 960 | 2183243 | 625 N. REDWOOD ROAD #2 | SALT LAKE CIT | UT | 84116 | SF | $ | 265,000 |
| 961 | 2097576 | 6924 Hillside Village Circle | Salt Lake City | UT | 84121 | SF | $ | 230,000 |
| 962 | 2121394 | 6768 WEST 4100 SOUTH | WEST VALLEY | UT | 84128 | SF | $ | 305,000 |
| 963 | 2270229 | 1399 South Hillside Drive | Saratoga Sprin | UT | 84045 | SF | $ | 365,000 |
| 964 | 1533583 | 8590 South 1000 East | Sandy | UT | 84094 | MF | $ | 220,000 |
| 965 | 2170783 | 966 North 580 East | Tooele | UT | 84074 | SF | $ | 207,000 |
| 966 | 1535537 | 4141 E. Mt. Airey Drive | Saratoga Sprin | UT | 84045 | SF | $ | 495,000 |
| 967 | 1374107 | 1579 South Parkway Court | Saratoga Sprin | UT | 84045 | PU | $ | 520,000 |
| 968 | 1825969 | 10816 SOUTH SUMMERLAND COVE | SOUTH JORDA | UT | 84095 | SF | $ | 445,000 |
| 969 | 1908137 | 1623 SOUTH VIEW POINT DRIVE | ST. GEORGE | UT | 84790 | PU | $ | 1,600,000 |
| 970 | 1505176 | 122 East Downington Ave. | Salt Lake City | UT | 84115 | SF | $ | 250,000 |
| 971 | 1496949 | 924 SOUTH 2050 WEST | Vernal | UT | 84078 | SF | $ | 314,280 |
| 972 | 1604492 | 1560 N FAIRWAY DR | WASHINGTON | UT | 84780 | SF | $ | 865,000 |
| 973 | 1599774 | 3976 W Farrell Lane | West Jordan | UT | 84088 | SF | $ | 805,000 |
| 974 | 1291391 | 9694 Bristersburg Road | Calverton | VA | 20138 | SF | $ | 390,000 |
| 975 | 1138892 | 110 Cedar Top Lane | Front Royal | VA | 22630 | MF | $ | 255,000 |
| 976 | 1432480 | 820 POLK STREET | LYNCHBURG | VA | 24504 | SF | $ | 70,100 |
| 977 | 1129974 | 8935 Mullen Road | King George | VA | 22485 | SF | $ | 485,000 |
| 978 | 2635924 | 285 Foxtail Hollow Road | New Castle | VA | 24127 | MH | $ | 145,950 |
| 979 | 1299865 | 432 Lake Havasu Drive | Virginia Beach | VA | 23454 | TH | $ | 206,000 |
| 980 | 1754413 | 5353 Mansfield Ct | Woodbridge | VA | 22193 | SF | $ | 615,000 |
| 981 | 7019162 | 3426 NE Garfield Street | CAMAS | WA | 98607 | PU | $ | 675,000 |
| 982 | 2279593 | 30240 1st Pl South | Federal Way | WA | 98003 | SF | $ | 270,000 |
| 983 | 1673506 | 1213 North Dunbarton Oaks | Liberty Lake | WA | 99019 | SF | $ | 710,000 |
| 984 | 2076633 | 2534 S M Street #1 | Tacoma | WA | 98405 | SF | $ | 310,000 |

| 985 | 2081878 | 616 167th Street South | Spanaway | WA | 98387 | SF | $ | 305,000 |
| 986 | 894296 | 409 Farrell Street, Unit 403 | South Burlingt | VT | 5403 | CO | $ | 164,000 |
| 987 | 2245199 | 265 9th STREET | WASHOUGAL | WA | 98671 | MF | $ | 285,000 |
| 988 | 7023506 | 1946-1948 S 28th Street | Milwaukee | WI | 53221 | MF | $ | 178,000 |
| 989 | 1838233 | 439 W. WINTHROP AVENUE | ADDISON | IL | 60101 | SF | $ | 488,000 |
| 990 | 1322561 | 8136 16th Avenue SW | Seattle | WA | 98106 | SF | $ | 340,000 |
| 991 | 1290070 | 14 Hiram Grant Court | Gerrardstown | WV | 25420 | SF | $ | 244,500 |
| 992 | 195593 | RR I BOX 295-D8 | HINTON | WV | 25951 | SF | $ | 48,000 |
| 993 | 1702994 | 1017 Wide Horizon Blvd. | Kearneysville | WV | 25430 | SF | $ | 400,000 |
| 994 | 1173470 | 49 Pluto Place | Martinsburg | WV | 25404 | SF | $ | 210,000 |
| 995 | 1907896 | 1126 Audubon Road | Hedgesville | WV | 25427 | SF | $ | 194,000 |
| 996 | 1581840 | 256 Topaz Lane | Inwood | WV | 25428 | SF | $ | 190,000 |
| 997 | 198385 | 39 Gaines Street | Montgomery | WV | 25136 | SF | $ | 39,000 |
| 998 | 1574330 | 202 Barry Run Road | Parkersburg | WV | 26101 | SF | $ | 143,000 |
| 999 | 1581306 | 3385 WEST VILLAGE DRIVE #423 | TETON VILLAG | WY | 83025 | CO | $ | 1,020,000 |
| 1000 | 2487960 | 910 W BORLEY AVE | Mishawaka | IN | 46545 | SF | $ | 78,000 |
| 1001 | 1999436 | 2113 S Virginia Street | Hopkinsville | KY | 42240 | SF | $ | 130,000 |
| 1002 | 1861596 | 759 E. 4th Street | Chillicothe | OH | 45601 | MF | $ | 110,000 |
| 1003 | 560400 | 922 Creekside Way | Monroe | GA | 30655 | SF | $ | 186,500 |
| 1004 | 1588910 | 765 Birch Trace | Fairburn | GA | 30213 | PU | $ | 240,000 |
| 1005 | 1467279 | 6648 NW 61st St | Ocala | FL | 34482 | SF | $ | 188,000 |
| 1006 | 1562680 | 77 Loder Drive | Smyrna | DE | 19977 | PU | $ | 405,000 |
| 1007 | 985042 | 1207 HIGHWAY 60 EAST | LAKE WALES | FL | 33853 | SF | $ | 81,000 |
| 1008 | 1542540 | 3450 West McCollister Dr | Teton Village | WY | 83025 | CO | $ | 805,000 |
| 1009 | 1342302 | 7343 Cortez Blvd | Sebring | FL | 33872 | SF | $ | 150,000 |
| 1010 | 1381279 | 7829 Bernal Dr | Sebring | FL | 33832 | SF | $ | 220,500 |
| 1011 | 1415720 | 5061 Billings Street | Lehigh Acres | FL | 33971 | SF | $ | 200,000 |
| 1012 | 1452895 | 110 Bighorn Court | Granby | CO | 80446 | PU | $ | 450,000 |
| 1013 | 1374600 | 7943 Wynn St | Sebring | FL | 33872 | SF | $ | 220,500 |
| 1014 | 1374751 | 7835 Bernal Dr | Sebring | FL | 33872 | SF | $ | 215,500 |
| 1015 | 1381246 | 5951 Virtudes Street | Sebring | FL | 33872 | SF | $ | 216,500 |
| 1016 | 476982 | 1707-1717 Taylor Avenue | East Point | GA | 30344 | MF | $ | 139,000 |
| 1017 | 1542187 | 13205 Villa Montana Way | Austin | TX | 78732 | SF | $ | 975,000 |
| 1018 | 1559631 | 13209 Villa Montana Way | Austin | TX | 78732 | SF | $ | 975,000 |
| 1019 | 1598109 | 13108 Luna Montana Way | Austin | TX | 78732 | MF | $ | 955,000 |
| 1020 | 625453 | 1048 Bevis Street (LAND ONLY) | Merritt Island | FL | 32953 | MF | $ | 40,277 |
| 1021 | 1452866 | 49 Balsam Court | Granby | CO | 80446 | SF | $ | 440,000 |
| 1022 | 1382809 | 7927 Leonardo Street | Sebring | FL | 33872 | SF | $ | 234,500 |
| 1023 | 1569502 | 1045 Mt. Neva Drive | Granby | CO | 80446 | SF | $ | 750,000 |
| 1024 | 1544474 | 288 Overlook Dr | Granby | CO | 80446 | SF | $ | 450,000 |
| 1025 | 1603581 | 691 Lower Ranch View Road | Granby | CO | 80446 | SF | $ | 700,000 |
| 1026 | 1530461 | 162 Upper Ranch View Road | Granby | CO | 80446 | SF | $ | 750,000 |
| 1027 | 1507601 | 16 Bear Circle | Granby | CO | 80446 | SF | $ | 440,000 |
| 1028 | 1506707 | 655 Upper View Road | Granby | CO | 80446 | SF | $ | 750,000 |
| 1029 | 1521495 | 544 Lower Ranch View Road | Granby | CO | 80446 | PU | $ | 700,000 |
| 1030 | 1491453 | 70 Hummingbird Way | Granby | CO | 80446 | SF | $ | 440,000 |
| 1031 | 1453214 | 356 Deer Trail Dr | Granby | CO | 80446 | SF | $ | 450,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1032 | 1531174 | 403 Lower Ranch View Road | Granby | CO | 80446 | SF | $ | 700,000 |
| 1033 | 1532278 | 259 Upper Ranch View Road Lot 26 | Granby | CO | 80446 | SF | $ | 750,000 |
| 1034 | 1535503 | 174 Bighorn Drive | Granby | CO | 80446 | SF | $ | 440,000 |
| 1035 | 1531118 | 465 Lower Ranch View Dr | Granby | CO | 80446 | SF | $ | 700,000 |
| 1036 | 1537083 | 380 Upper Ranch View Road | Granby | CO | 80446 | SF | $ | 750,000 |
| 1037 | 1532153 | 935 Mount Neva Dr | Granby | CO | 80026 | SF | $ | 750,000 |
| 1038 | 1541280 | 335 Thunderbolt Drive | Granby | CO | 80446 | SF | $ | 750,000 |
| 1039 | 1534664 | 38 Beaver Dr | Granby | CO | 80446 | SF | $ | 440,000 |
| 1040 | 1543893 | 376 Overlook Drive | Granby | CO | 80446 | PU | $ | 440,000 |
| 1041 | 1537067 | 260 Upper Ranch View Road | Granby | CO | 80446 | SF | $ | 750,000 |
| 1042 | 1546791 | 634 Lower Ranch View Rd | Granby | CO | 80446 | SF | $ | 700,000 |
| 1043 | 1541096 | 485 Upper Ranch View Road | granby | CO | 80446 | SF | $ | 750,000 |
| 1044 | 1547418 | 88 Upper Ranch View Road | Granby | CO | 80446 | PU | $ | 750,000 |
| 1045 | 1547830 | 1055 Mt Neva Drive | Granby | CO | 80446 | SF | $ | 750,000 |
| 1046 | 1542128 | 409 Upper Ranch View Road | Granby | CO | 80446 | SF | $ | 750,000 |
| 1047 | 1544015 | 722 Lower Ranch View Road | Granby | CO | 80446 | SF | $ | 700,000 |
| 1048 | 1568743 | 322 Lower Ranch View Road | Granby | CO | 80446 | PU | $ | 700,000 |
| 1049 | 1550065 | 875 Mt Neva Drive | Granby | CO | 80446 | SF | $ | 750,000 |
| 1050 | 1565370 | 47 Bear Cir | Granby | CO | 80446 | SF | $ | 450,000 |
| 1051 | 1817930 | 3670 WEST MICHAEL DRIVE #E-19E | WILSON | WY | 83025 | CO | $ | 650,000 |
| 1052 | 1948384 | 300 NW 17th Place | Cape Coral | FL | 33993 | SF | $ | 290,000 |
| 1053 | 1906587 | 605 Kamiah Ct | Carol Stream | IL | 60188 | PU | $ | 260,000 |
| 1054 | 1524129 | 100 Indian Trail | Granby | CO | 80446 | SF | $ | 450,000 |
| 1055 | 1545987 | 502 Upper Ranch View Rd | Granby | CO | 80446 | SF | $ | 750,000 |
| 1056 | 1527077 | 385 Kiowa Lane | Granby | CO | 80446 | SF | $ | 750,000 |
| 1057 | 1527079 | 225 Kiowa Lane | Granby | CO | 80446 | SF | $ | 750,000 |
| 1058 | 1500994 | 3803 20th Street SW | Lehigh Acres | FL | 33976 | SF | $ | 270,000 |
| 1059 | 1199119 | 8 SE Guava Track | Ocklawaha | FL | 32179 | SF | $ | 205,000 |
| 1060 | 1568726 | 13112 Luna Montana Way North | Austin | TX | 78732 | MF | $ | 975,000 |
| 1061 | 1500777 | 2914 5th Street SW | Lehigh Acres | FL | 33976 | SF | $ | 154,250 |
| 1062 | 1568555 | 3330 Roxannes Way Court | Lawrenceville | GA | 30045 | SF | $ | 585,000 |
| 1063 | 1485019 | 17907 Navigation Lane | Jonestown | TX | 78645 | SF | $ | 598,805 |
| 1064 | 2859902 | 500 North Allen Street | Banning | CA | 92220 | SF | $ | 149,500 |
| 1065 | 2859894 | 31675 Wintergreen Way | Murrieta | CA | 92563 | SF | $ | 360,000 |
| 1066 | 2974996 | 1356 Vanguard Court | San Jacinto | CA | 92582 | SF | $ | 398,650 |
| 1067 | 2974991 | 43102 Corte Argento | Temecula | CA | 92592 | SF | $ | 257,000 |
| 1068 | 2974993 | 4354 Hawks Lookout Lane | Colorado Sprin | CO | 80916 | CO | $ | 95,000 |
| 1069 | 2974995 | 3626 NE 12th Place | Cape Coral | FL | 33909 | SF | $ | 311,000 |
| 1070 | 2859898 | 124 Bent Tree Circle | Lake Mary | FL | 32746 | SF | $ | 410,000 |
| 1071 | 2859896 | 6285 Bodmin Lane | North Port | FL | 34291 | SF | $ | 178,000 |
| 1072 | 2009947 | 130 Northwood Creek Way | Oxford | GA | 30054 | SF | $ | 332,000 |
| 1073 | 2859899 | 316 Ferndale Drive | Round Lake | IL | 60073 | SF | $ | 106,000 |
| 1074 | 2859895 | 1954 Alba Avenue SW | Wyoming | MI | 49509 | SF | $ | 80,000 |
| 1075 | 2859900 | 3461 South Spring Street | St. Louis | MO | 63116 | SF | $ | 80,910 |
| 1076 | 1449202 | 1634 Laughlin Rd | Randleman | NC | 27317 | MH | $ | 118,000 |
| 1077 | 2859903 | 5878 Cliff Ridge Drive | Dallas | TX | 75249 | SF | $ | 213,000 |
| 1078 | 2859904 | 715 North Hartsdale Avenue | Dallas | TX | 75211 | SF | $ | 89,000 |

| 1079 | 976792 | 106 West Floribraska Avenue | Tampa | FL | 33603 | SF | $ | 60,000 |
|---|---|---|---|---|---|---|---|---|
| 1080 | 1044761 | 120 Alview Drive | Macon | GA | 31206 | MH | $ | 120,000 |
| 1081 | 1610321 | 2016 Simpson Road NW | Atlanta | GA | 30314 | SF | $ | 68,000 |
| 1082 | 1502725 | 237 Glenrose Circle SW | Atlanta | GA | 30354 | SF | $ | 140,000 |
| 1083 | 1333098 | 16751 Carter Circle | Athens | AL | 35611 | SF | $ | 125,000 |
| 1084 | 1885126 | 7483 South Quail Circle #622 | Littleton | CO | 80127 | CO | $ | 225,000 |
| 1085 | 1146161 | 411 72nd Street North | Birmingham | AL | 35206 | SF | $ | 73,000 |
| 1086 | 1215988 | 7219 Division Avenue | Birmingham | AL | 35206 | SF | $ | 80,000 |
| 1087 | 1146237 | 1225 Fulton Avenue | Birmingham | AL | 35217 | SF | $ | 80,000 |
| 1088 | 1119268 | 4209 40th Court North | Birmingham | AL | 35217 | SF | $ | 74,000 |
| 1089 | 1238787 | 8111 6th Avenue North | Birmingham | AL | 35206 | SF | $ | 73,000 |
| 1090 | 1146209 | 7405 4th Avenue North | Birmingham | AL | 35206 | SF | $ | 74,000 |
| 1091 | 1005276 | 7608 5th Avenue North | Birmingham | AL | 35206 | SF | $ | 85,000 |
| 1092 | 1141924 | 7612 2nd Avenue South | Birmingham | AL | 35206 | SF | $ | 84,000 |
| 1093 | 873775 | 616 4th Avenue West | Birmingham | AL | 35204 | SF | $ | 74,000 |
| 1094 | 1134830 | 618 8th Avenue | Birmingham | AL | 35228 | SF | $ | 70,000 |
| 1095 | 1202564 | 7527 5th Avenue North | Birmingham | AL | 35206 | SF | $ | 74,000 |
| 1096 | 1007488 | 910 Chester Avenue | Birmingham | AL | 35212 | SF | $ | 71,000 |
| 1097 | 1872367 | 315 18th Court NW | Birmingham | AL | 35215 | SF | $ | 107,000 |
| 1098 | 988149 | 200 86th Street North | Birmingham | AL | 35206 | SF | $ | 73,000 |
| 1099 | 533885 | 2467 County Road 32 | Collinsville | AL | 35961 | MH | $ | 80,000 |
| 1100 | 1555939 | 1312 4th Court West | Birmingham | AL | 35208 | SF | $ | 68,500 |
| 1101 | 621473 | 6709 Myron Massy Blvd | Fairfield | AL | 35064 | SF | $ | 71,000 |
| 1102 | 1014244 | 8439 5th Avenue South | Birmingham | AL | 35206 | SF | $ | 96,000 |
| 1103 | 1480355 | 400 Plantation Road Unit #3214 | Gulf Shores | AL | 36542 | CO | $ | 360,000 |
| 1104 | 220522 | 2792 Lindsey Tower Road | Carrollton | AL | 35447 | SF | $ | 73,500 |
| 1105 | 1131545 | 1550 West Beach Blvd Unit 7 | Gulf Shores | AL | 36542 | CO | $ | 530,000 |
| 1106 | 1502613 | 104 Hartness Circle | Daphne | AL | 36526 | SF | $ | 130,500 |
| 1107 | 1657275 | 1311 Highway 69 South | Jasper | AL | 35501 | SF | $ | 73,000 |
| 1108 | 1411191 | 400 Plantation Road Unit 2118 | Gulf Shores | AL | 36542 | CO | $ | 330,000 |
| 1109 | 1236826 | 4560 Wilmard Drive | Mobile | AL | 36606 | SF | $ | 325,000 |
| 1110 | 697348 | 3605 Norris Drive | Montgomery | AL | 36110 | SF | $ | 73,000 |
| 1111 | 1250071 | 400 Plantation Road Unit #4403 | Gulf Shores | AL | 36542 | CO | $ | 395,000 |
| 1112 | 521046 | 40 Woodline Drive | Odenville | AL | 35120 | MH | $ | 78,000 |
| 1113 | 1259873 | 375 Plantation Road, Unit 5615 | Gulf Shores | AL | 36542 | CO | $ | 395,000 |
| 1114 | 248766 | 690 Brooksdale Drive | Tuscaloosa | AL | 35401 | SF | $ | 104,000 |
| 1115 | 559146 | 349 Mountain Terrace | Odenville | AL | 35120 | MH | $ | 98,000 |
| 1116 | 215921 | 622 North Fourth Street | DeQueen | AR | 71832 | SF | $ | 42,000 |
| 1117 | 1552714 | 542 North Starr Road | Apache Junctic | AZ | 85219 | SF | $ | 300,000 |
| 1118 | 1172714 | 29824 Alabama Hwy 35 | Woodville | AL | 35776 | SF | $ | 580,001 |
| 1119 | 1642662 | 409 North Central Drive | Chandler | AZ | 85224 | SF | $ | 210,000 |
| 1120 | 1478346 | 17 Keswick Cove | Little Rock | AR | 72212 | SF | $ | 550,000 |
| 1121 | 1586862 | 288 Widgeon Drive | Scottsboro | AL | 35769 | SF | $ | 98,900 |
| 1122 | 1811489 | 371 West Harding Avenue | Coolidge | AZ | 85228 | SF | $ | 122,000 |
| 1123 | 1638263 | 603 South 12th Street | Coolidge | AZ | 85228 | SF | $ | 175,000 |
| 1124 | 1536278 | 3505 West Lead Rope Road | Flagstaff | AZ | 86001 | SF | $ | 900,000 |
| 1125 | 1525490 | 9843 East Barley Road | Florence | AZ | 85232 | SF | $ | 312,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1126 | 1685114 | 1912 East Lexington Avenue | Gilbert | AZ | 85234 | SF | $ | 705,000 |
| 1127 | 1895552 | 504 W 4th STREET | ELOY | AZ | 85231 | SF | $ | 83,000 |
| 1128 | 7008403 | 6508 West Orabi Drive | Glendale | AZ | 85308 | SF | $ | 412,000 |
| 1129 | 1437578 | 9986 East Twin Spurs Lane | Florence | AZ | 85232 | SF | $ | 327,000 |
| 1130 | 1782240 | 2304 Holly Avenue | Lake Havasu C | AZ | 86403 | SF | $ | 250,000 |
| 1131 | 1660432 | 6933 West Sophie Lane | Laveen | AZ | 85339 | SF | $ | 288,500 |
| 1132 | 853722 | 1050 South 98th Street | Mesa | AZ | 85208 | MH | $ | 104,000 |
| 1133 | 1340922 | 6902 West Sierra Street | Peoria | AZ | 85345 | SF | $ | 224,000 |
| 1134 | 1569188 | 7542 West Mitchell Drive | Phoenix | AZ | 85033 | SF | $ | 240,000 |
| 1135 | 1524442 | 1840 E. Roeser | Phoenix | AZ | 85040 | SF | $ | 226,000 |
| 1136 | 1485323 | 3914 West Darrow Street | Phoenix | AZ | 85041 | SF | $ | 274,000 |
| 1137 | 1521560 | 2419 West Yahoo Trail | Phoenix | AZ | 85085 | SF | $ | 470,000 |
| 1138 | 1901593 | 4111 West Waltann Lane | Phoenix | AZ | 85053 | SF | $ | 614,000 |
| 1139 | 1469535 | 4034 East Adobe Drive | Phoenix | AZ | 85050 | SF | $ | 803,000 |
| 1140 | 1564202 | 4532 South Risky Road | Prescott | AZ | 86303 | SF | $ | 380,000 |
| 1141 | 1502366 | 5965 West Potter Drive | Glendale | AZ | 85308 | CO | $ | 610,000 |
| 1142 | 1804585 | 31715 North Poncho Lane | Queen Creek | AZ | 85243 | CO | $ | 314,000 |
| 1143 | 1825069 | 20533 East Navajo Drive | Queen Creek | AZ | 85242 | SF | $ | 670,000 |
| 1144 | 1480320 | 4925 East Desert Cove Avenue #215 | Scottsdale | AZ | 85254 | CO | $ | 289,000 |
| 1145 | 958705 | 41193 North Rose Lane | Queen Creek | AZ | 85240 | PU | $ | 269,000 |
| 1146 | 1581114 | 21240 North 74th Place | Scottsdale | AZ | 85255 | SF | $ | 975,000 |
| 1147 | 1873935 | 18510 East Mary Ann Way | Queen Creek | AZ | 85242 | SF | $ | 383,000 |
| 1148 | 1698687 | 17742 West Caribbean Lane | Surprise | AZ | 85388 | SF | $ | 365,000 |
| 1149 | 1548834 | 12277 West Windchime Drive | Tucson | AZ | 85743 | MH | $ | 154,000 |
| 1150 | 1230677 | 2002 South 11th Avenue | Yuma | AZ | 85364 | SF | $ | 171,000 |
| 1151 | 1697731 | 12600 Locksley Drive | Bakersfield | CA | 93311 | SF | $ | 941,500 |
| 1152 | 1799492 | 30080 Clear Water | Canyon Lake | CA | 92587 | SF | $ | 522,500 |
| 1153 | 1734952 | 3369 Monaghan Street, Unit 74 | Dublin | CA | 94568 | CO | $ | 630,000 |
| 1154 | 1825127 | 332 Verde Oro | Fallbrook | CA | 92028 | SF | $ | 960,000 |
| 1155 | 1767390 | 3038 Pinehurst Drive | Corona | CA | 92881 | SF | $ | 1,300,000 |
| 1156 | 1699913 | 80132 Honey Creek Avenue | Indio | CA | 92201 | SF | $ | 980,000 |
| 1157 | 1747671 | 13020 Pacific Promenade #403 | Los Angeles | CA | 90094 | CO | $ | 720,000 |
| 1158 | 7023781 | 3941 Montclair | Los Angeles | CA | 90018 | SF | $ | 565,000 |
| 1159 | 7016559 | 8790 Lookout Montain Ave. | Los Angeles | CA | 90046 | SF | $ | 1,350,000 |
| 1160 | 1537598 | 1621 West Winter Drive | Phoenix | AZ | 85021 | CO | $ | 660,000 |
| 1161 | 7004160 | 220 Goldrun Drive | Modesto | CA | 95354 | SF | $ | 365,000 |
| 1162 | 1700603 | 25622 Hawk's Run Lane | Sorrento | FL | 32776 | PU | $ | 1,300,000 |
| 1163 | 1528784 | 2621-2625 Grove Street | National City | CA | 91950 | MF | $ | 535,000 |
| 1164 | 1767186 | 4828 Cleon Avenue | North Hollywo | CA | 91601 | SF | $ | 420,000 |
| 1165 | 1356194 | 1454 East 5th Street #5 | Ontario | CA | 91764 | CO | $ | 290,000 |
| 1166 | 1573840 | 3240 Fairgreen Lane | Palmdale | CA | 93551 | SF | $ | 485,000 |
| 1167 | 1278872 | 221 Georgia Street | Redlands | CA | 92374 | SF | $ | 405,500 |
| 1168 | 1834834 | 1056 Juniper Drive | Willows | CA | 95988 | SF | $ | 274,000 |
| 1169 | 2115850 | 1102 Clark Street | Riverside | CA | 92501 | SF | $ | 384,900 |
| 1170 | 1718408 | 7920 Sherry Ln | Riverside | CA | 92509 | SF | $ | 525,000 |
| 1171 | 7008397 | 6351 Katrina Place | Palmdale | CA | 93552 | SF | $ | 465,000 |
| 1172 | 7004137 | 2142 Promise Way | Sacramento | CA | 95835 | SF | $ | 455,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1173 | 1625294 | 1149 Sea Kist Avenue | Salton City | CA | 92275 | SF | $ | 259,000 |
| 1174 | 1550785 | 222 Roma Avenue | San Marcos | CA | 92069 | SF | $ | 440,000 |
| 1175 | 7014885 | 9722 San Juan | South Gate | CA | 90280 | SF | $ | 465,000 |
| 1176 | 7004315 | 2256 Moss Court 191 | Thousand Oak | CA | 91362 | CO | $ | 390,000 |
| 1177 | 1803318 | 23801 Woodpark Court | Valencia | CA | 91354 | PU | $ | 434,000 |
| 1178 | 1649700 | 837 N. West Knoll Drive #112 | West Hollywo | CA | 90069 | CO | $ | 480,000 |
| 1179 | 351261 | 15202 East Hampden Circle# F7 | Aurora | CO | 80014 | CO | $ | 100,000 |
| 1180 | 1750298 | 2097 Hanover Street | Aurora | CO | 80010 | SF | $ | 155,000 |
| 1181 | 1537573 | 850 London Green Way | Colorado Sprin | CO | 80906 | CO | $ | 141,000 |
| 1182 | 1927637 | 3725 Twisted Oak Circle | Colorado Sprin | CO | 80904 | SF | $ | 1,095,000 |
| 1183 | 1430913 | 3147 West Walsh Place | Denver | CO | 80219 | SF | $ | 170,000 |
| 1184 | 1616373 | 1580 Verbena Street | Denver | CO | 80220 | CO | $ | 135,000 |
| 1185 | 1530147 | 4701 Granby Way | Denver | CO | 80239 | SF | $ | 149,000 |
| 1186 | 1241984 | 5000 West Kentucky Avenue | Denver | CO | 80219 | SF | $ | 160,000 |
| 1187 | 1333287 | 2655 South Linley Court | Denver | CO | 80219 | SF | $ | 174,000 |
| 1188 | 358937 | 2600 West 91st Avenue | Federal Height | CO | 80260 | SF | $ | 185,000 |
| 1189 | 1563550 | 5563 Baltimore Court | Denver | CO | 80239 | SF | $ | 170,000 |
| 1190 | 1280281 | 5519 Sable Street | Denver | CO | 80239 | SF | $ | 192,000 |
| 1191 | 1278546 | 2655 West Yale Avenue | Denver | CO | 80219 | SF | $ | 170,000 |
| 1192 | 529742 | 7485 West Colorado Drive | Denver | CO | 80232 | SF | $ | 265,000 |
| 1193 | 1390376 | 5107 West 36th Avenue | Denver | CO | 80212 | SF | $ | 272,000 |
| 1194 | 1569292 | 3327 Syrah Street | Evans | CO | 80634 | CO | $ | 242,000 |
| 1195 | 1538949 | 406 16th Avenue | Greeley | CO | 80631 | SF | $ | 155,000 |
| 1196 | 1484052 | 7338 Owings Point | Peyton | CO | 80831 | SF | $ | 205,000 |
| 1197 | 1125972 | 1135 South Fenton Street | Lakewood | CO | 80232 | SF | $ | 260,000 |
| 1198 | 1245060 | 7570 West Quincy Avenue | Littleton | CO | 80123 | SF | $ | 425,000 |
| 1199 | 1320938 | 232 2nd Street | Mead | CO | 80542 | SF | $ | 188,000 |
| 1200 | 1596877 | 12766 Ironstone Way #4-304 | Parker | CO | 80134 | CO | $ | 127,500 |
| 1201 | 240763 | 6770 Poplar Grove Way | Stone Mounta | GA | 30087 | SF | $ | 200,000 |
| 1202 | 1598307 | 12816 Ironstone Way #12-304 | Parker | CO | 80134 | CO | $ | 129,000 |
| 1203 | 2287866 | 239 Harriet Street SE | Atlanta | GA | 30315 | SF | $ | 193,000 |
| 1204 | 1595627 | 12760 Ironstone Way #1-302 | Parker | CO | 80134 | CO | $ | 95,000 |
| 1205 | 1595576 | 12824 Ironstone Way #8-204 | Parker | CO | 80134 | CO | $ | 128,000 |
| 1206 | 1584076 | 12824 Ironstone Way #8-101 | Parker | CO | 80134 | CO | $ | 152,000 |
| 1207 | 1621929 | 12770 Ironstone Way #6-201 | Parker | CO | 80134 | CO | $ | 122,000 |
| 1208 | 1324076 | 660 South Watermelon Drive | Pueblo | CO | 81007 | SF | $ | 175,000 |
| 1209 | 1595494 | 12826 Ironstone Way #9-301 | Parker | CO | 80134 | CO | $ | 127,000 |
| 1210 | 1366240 | 8750 Faraday Street | Thornton | CO | 80229 | SF | $ | 185,000 |
| 1211 | 1597213 | 12820 Ironstone Way #14-303 | Parker | CO | 80134 | CO | $ | 154,000 |
| 1212 | 1333102 | 1536 Sandy Lane | Windsor | CO | 80550 | SF | $ | 460,000 |
| 1213 | 1661337 | 383 School Street | Putnam | CT | 6260 | MF | $ | 220,000 |
| 1214 | 1602969 | 236 Afton Square #205 | Altamonte Spr | FL | 32714 | CO | $ | 134,000 |
| 1215 | 1632174 | 12134 Winding Woods Way | Bradenton | FL | 34202 | SF | $ | 255,000 |
| 1216 | 1497037 | 2812 Nelson Road North | Cape Coral | FL | 33993 | SF | $ | 254,000 |
| 1217 | 1316016 | 930 SW 32nd Terrace | Cape Coral | FL | 33914 | SF | $ | 282,000 |
| 1218 | 2177469 | 762 S Waterview Drive | Clermont | FL | 34711 | SF | $ | 235,000 |
| 1219 | 1960254 | 2550 SW 18 Terrace #2110 | Fort Lauderdal | FL | 33315 | CO | $ | 280,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1220 | 1395395 | 13121 Pebblebrook Point Circle Uni | Fort Myers | FL | 33905 | CO | $ | 377,500 |
| 1221 | 1580165 | 1643 Amarillo Trail | Gulf Breeze | FL | 32563 | SF | $ | 195,000 |
| 1222 | 7021432 | 2587 SE 13 Court | Homestead | FL | 33035 | TH | $ | 296,000 |
| 1223 | 1091864 | 7904 Stuart Avenue | Jacksonville | FL | 32220 | SF | $ | 132,000 |
| 1224 | 7024351 | 1877 SE 14th Street | Homestead | FL | 33035 | SF | $ | 370,000 |
| 1225 | 869076 | 122 Country Creek Lane | Kissimmee | FL | 34746 | SF | $ | 274,000 |
| 1226 | 1565416 | 2231 Cascades Blvd #207 | Kissimmee | FL | 34741 | SF | $ | 143,000 |
| 1227 | 1120468 | 39203 SR 575 | Lacoochee | FL | 33523 | MH | $ | 108,000 |
| 1228 | 1742134 | 6722 Fern Circle | Leesburg | FL | 34748 | SF | $ | 195,000 |
| 1229 | 7004281 | 3020 SW 76th Avenue | Miami | FL | 33155 | SF | $ | 440,000 |
| 1230 | 1348618 | 91 Water Track | Ocala | FL | 34472 | SF | $ | 190,000 |
| 1231 | 1649698 | 804 Elm Forrest Drive | Minneola | FL | 34715 | SF | $ | 265,000 |
| 1232 | 1090888 | 182 Larch Road | Ocala | FL | 34480 | SF | $ | 185,000 |
| 1233 | 1960341 | 5765 Five Flags Blvd Unit 2054 | Orlando | FL | 32822 | CO | $ | 141,010 |
| 1234 | 1339600 | 3946 Alpert Dr. | Orlando | FL | 32810 | SF | $ | 206,000 |
| 1235 | 1684299 | 14340 Graves Drive | Miami | FL | 33176 | SF | $ | 220,000 |
| 1236 | 1806375 | 859 SE 120th Lane | Webster | FL | 33597 | MH | $ | 110,100 |
| 1237 | 1538602 | 4557 Sturgeon Court | Orlando | FL | 32835 | SF | $ | 435,000 |
| 1238 | 1490015 | 429 Alfani Street | Davenport | FL | 33896 | SF | $ | 425,000 |
| 1239 | 963167 | 2563 Diane Avenue SE | Palm Bay | FL | 32909 | SF | $ | 225,000 |
| 1240 | 1645859 | 137 West Hollywood | Detroit | MI | 48203 | SF | $ | 116,000 |
| 1241 | 1864661 | 12627 20th Street East | Parrish | FL | 34219 | PU | $ | 515,000 |
| 1242 | 1410000 | 3514 Mud Lake Road | Plant City | FL | 33566 | SF | $ | 175,000 |
| 1243 | 1278016 | 1900 Stream Avenue | Sebring | FL | 33875 | SF | $ | 205,000 |
| 1244 | 1265987 | 5612 North 57th Avenue | St. Petersburg | FL | 33709 | SF | $ | 250,000 |
| 1245 | 1274763 | 6430 NW 90 Avenue | Tamarac | FL | 33321 | SF | $ | 360,000 |
| 1246 | 1516364 | 1004 East 12th Avenue | Tampa | FL | 33605 | SF | $ | 242,000 |
| 1247 | 1831171 | 933 SE 120th Lane | Webster | FL | 33597 | SF | $ | 139,000 |
| 1248 | 963011 | 5309 Worthy Street | Albany | GA | 31705 | MH | $ | 68,000 |
| 1249 | 2202123 | 2042 Forest Acres Circle | Athens | GA | 30601 | MH | $ | 84,000 |
| 1250 | 1594850 | 114 North Ridge Drive | Athens | GA | 30607 | SF | $ | 80,000 |
| 1251 | 1594851 | 225 Garnett Ridge Drive | Athens | GA | 30607 | SF | $ | 58,000 |
| 1252 | 1638105 | 456 Wynn Shoals Road | Alto | GA | 30510 | SF | $ | 345,000 |
| 1253 | 1450337 | 1121 Manor Ridge Drive | Athens | GA | 30621 | SF | $ | 405,000 |
| 1254 | 714178 | 727 Church Street | Atlanta | GA | 30318 | SF | $ | 180,000 |
| 1255 | 752521 | 1529 Venetian Drive SW | Atlanta | GA | 30311 | SF | $ | 200,000 |
| 1256 | 1403609 | 1017 Privet Way | McDonough | GA | 30253 | PU | $ | 219,900 |
| 1257 | 1051546 | 1860 Bayberry Drive SW | Atlanta | GA | 30311 | SF | $ | 262,000 |
| 1258 | 624935 | 823 Midway Street | Atlanta | GA | 30315 | SF | $ | 50,000 |
| 1259 | 1556121 | 15 David Street | Cartersville | GA | 30120 | SF | $ | 121,000 |
| 1260 | 955323 | 944 Beecher Ct | Atlanta | GA | 30311 | SF | $ | 294,000 |
| 1261 | 1285128 | 1770 Youth Jersey Road | Loganville | GA | 30052 | SF | $ | 123,000 |
| 1262 | 754931 | 2383 Baywood Drive | Atlanta | GA | 30315 | SF | $ | 149,000 |
| 1263 | 1635218 | 603 Terry Street SE | Atlanta | GA | 30312 | SF | $ | 350,000 |
| 1264 | 714051 | 3520 Ruby H Harper Blvd. SE | Atlanta | GA | 30354 | SF | $ | 126,000 |
| 1265 | 1888157 | 30 Robinson Street | Newnan | GA | 30263 | SF | $ | 340,000 |
| 1266 | 1045391 | 1679 Rogers Ave, SW | Atlanta | GA | 30310 | SF | $ | 270,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1267 | 1960230 | 2626 Flagstone Drive SE | Atlanta | GA | 30316 | SF | $ | 145,000 |
| 1268 | 1428100 | 1338 Lynford Drive SW | Atlanta | GA | 30310 | SF | $ | 224,000 |
| 1269 | 919077 | 2199 Wingate St SW | Atlanta | GA | 30310 | SF | $ | 156,000 |
| 1270 | 1972334 | 1011 Deckner Avenue | Atlanta | GA | 30310 | SF | $ | 197,000 |
| 1271 | 912199 | 1016 Loma Linda Street | Atlanta | GA | 30310 | SF | $ | 252,000 |
| 1272 | 863131 | 903 Smith Street SW | Atlanta | GA | 30310 | SF | $ | 155,000 |
| 1273 | 1827907 | 1568 Mayflower Avenue SW | Atlanta | GA | 30311 | SF | $ | 270,000 |
| 1274 | 667785 | 384 Altoona Place, Unit A & B | Atlanta | GA | 30310 | MF | $ | 235,000 |
| 1275 | 1082606 | 1078 Arlington Ave | Atlanta | GA | 30310 | SF | $ | 329,000 |
| 1276 | 509194 | 563 Fielding Court | Fayetteville | GA | 30215 | SF | $ | 130,700 |
| 1277 | 993294 | 393 Hopkins Street | Atlanta | GA | 30310 | SF | $ | 297,000 |
| 1278 | 1474920 | 187 Oak Drive SE | Atlanta | GA | 30354 | SF | $ | 158,000 |
| 1279 | 701743 | 3056 Washington Road | Atlanta | GA | 30344 | SF | $ | 162,000 |
| 1280 | 1046459 | 717 Grant Terrace | Atlanta | GA | 30315 | SF | $ | 280,000 |
| 1281 | 1314294 | 601 Formwalt Street | Atlanta | GA | 30312 | SF | $ | 278,000 |
| 1282 | 1065310 | 820 Elbert Street SW | Atlanta | GA | 30310 | SF | $ | 240,000 |
| 1283 | 937609 | 1237 Hosea L Williams Drive | Atlanta | GA | 30317 | MF | $ | 450,000 |
| 1284 | 1351660 | 954 Bouldercrest Road | Atlanta | GA | 30316 | SF | $ | 185,000 |
| 1285 | 1960418 | 594 Western Avenue | Atlanta | GA | 30314 | SF | $ | 225,000 |
| 1286 | 993259 | 504 Muse Street SW | Atlanta | GA | 30310 | SF | $ | 282,000 |
| 1287 | 1516241 | 5749 Sable Way | Atlanta | GA | 30349 | SF | $ | 155,000 |
| 1288 | 1202217 | 2695 Dodson Terrace SW | Atlanta | GA | 30311 | SF | $ | 170,000 |
| 1289 | 1420653 | 3324 Peachtree Road #2606 | Atlanta | GA | 30328 | CO | $ | 240,000 |
| 1290 | 886224 | 2295 Belmont Drive | Decatur | GA | 30032 | SF | $ | 75,000 |
| 1291 | 1532651 | 840 Bolton Road NW | Atlanta | GA | 30331 | SF | $ | 205,000 |
| 1292 | 1316712 | 1395 Beatie Avenue SW | Atlanta | GA | 30310 | SF | $ | 151,000 |
| 1293 | 1803971 | 4953 Park West Drive | Stone Mounta | GA | 30088 | SF | $ | 152,000 |
| 1294 | 683259 | 7 Harbour Road North East | Rome | GA | 30165 | SF | $ | 100,000 |
| 1295 | 1605464 | 519 University Lane | Atlanta | GA | 30303 | SF | $ | 200,000 |
| 1296 | 1629297 | 93 Georgia Avenue Unit A | Atlanta | GA | 30310 | CO | $ | 265,000 |
| 1297 | 1460755 | 3052 Lanier Drive NE | Atlanta | GA | 30319 | SF | $ | 768,000 |
| 1298 | 1703189 | 6317 Cotswold Lane | Atlanta | GA | 30328 | PU | $ | 535,000 |
| 1299 | 1620750 | 1015 Palmetto Avenue SW | Atlanta | GA | 30314 | SF | $ | 262,000 |
| 1300 | 1645518 | 1822 Irvine Street | Augusta | GA | 30904 | SF | $ | 61,500 |
| 1301 | 1476204 | 446 Sheffield Cir | Augusta | GA | 30909 | SF | $ | 250,000 |
| 1302 | 623709 | 435 Fairhaven | Bellville | GA | 30414 | SF | $ | 186,000 |
| 1303 | 926782 | 124 Ridge Way | Braselton | GA | 30517 | SF | $ | 138,000 |
| 1304 | 1819649 | 1994 Jordan Road | Byron | GA | 31008 | MH | $ | 91,000 |
| 1305 | 337550 | 847 Pine Ridge Trail | Blackshear | GA | 31516 | MH | $ | 72,000 |
| 1306 | 1746747 | 121 Ashton Farms Drive | Canton | GA | 30115 | SF | $ | 1,250,000 |
| 1307 | 1006601 | 134 Limberlost Trail | Cleveland | GA | 30528 | SF | $ | 168,000 |
| 1308 | 478182 | 33 Oak Run Court | Byron | GA | 31008 | MH | $ | 93,000 |
| 1309 | 1556115 | 16 Moody Street | Cartersville | GA | 30120 | SF | $ | 121,000 |
| 1310 | 1903378 | 3445 Herschel Road | College Park | GA | 30337 | SF | $ | 486,000 |
| 1311 | 1571388 | 3265 Osborne Road NE | Atlanta | GA | 30319 | SF | $ | 655,000 |
| 1312 | 1189890 | 6255 Stimson Way | Riverdale | GA | 30296 | SF | $ | 135,000 |
| 1313 | 1556099 | 18 Beauregard Street | Cartersville | GA | 30120 | SF | $ | 125,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1314 | 360301 | 222 Swamp Guinea Road | Colbert | GA | 30628 | MH | $ | 99,000 |
| 1315 | 1809834 | 6135 Grand Marina Circle | Gainesville | GA | 30506 | PU | $ | 890,000 |
| 1316 | 1647140 | 648 Annette Avenue | Columbus | GA | 31906 | SF | $ | 66,000 |
| 1317 | 913158 | 7112 Greenway Cove | Covington | GA | 30014 | SF | $ | 100,000 |
| 1318 | 1454258 | 5119 Lynxs Circle SW | Covington | GA | 30014 | SF | $ | 121,000 |
| 1319 | 1196098 | 180 Glengarry Chase | Covington | GA | 30014 | SF | $ | 665,000 |
| 1320 | 883981 | 3750 Fedorite Walk | Cumming | GA | 30040 | SF | $ | 246,000 |
| 1321 | 1604970 | 946 Green Knoll Drive | Dacula | GA | 30019 | SF | $ | 410,000 |
| 1322 | 297944 | 3211 Bell Payne Road | Danville | GA | 31017 | MH | $ | 25,000 |
| 1323 | 1649982 | 1937 Oak Valley Road | Decatur | GA | 30035 | SF | $ | 50,000 |
| 1324 | 1933652 | 2891 Port Royal Lane | Decatur | GA | 30034 | SF | $ | 127,000 |
| 1325 | 967569 | 260 Hickory Avenue | Demorest | GA | 30535 | SF | $ | 115,000 |
| 1326 | 207030 | 2163 Dove Street | Macon | GA | 31204 | MF | $ | 35,000 |
| 1327 | 1555323 | 32 Park Place Court | Douglasville | GA | 30134 | SF | $ | 134,000 |
| 1328 | 201576 | 1140 John Lowery Road | Dublin | GA | 31027 | MH | $ | 54,500 |
| 1329 | 1200184 | 1684 Dorsey Ave | East Point | GA | 30344 | SF | $ | 200,000 |
| 1330 | 1630854 | 4476 Highwood Park Drive #123 | East Point | GA | 30344 | CO | $ | 135,000 |
| 1331 | 1930127 | 1045 Pecan Street | Dudley | GA | 31022 | MH | $ | 78,000 |
| 1332 | 450674 | 80 Carrigg Circle | Eastman | GA | 31023 | MH | $ | 79,000 |
| 1333 | 318471 | 30 Barnett Court | Eastman | GA | 31023 | MH | $ | 76,000 |
| 1334 | 287765 | 241 Sycamore Drive | Eastman | GA | 31023 | MH | $ | 69,000 |
| 1335 | 875551 | 92 Mary Alexander Drive | Eastman | GA | 31023 | MH | $ | 98,000 |
| 1336 | 1531422 | 193 Johns Creek Lane | Stockbridge | GA | 30281 | SF | $ | 370,000 |
| 1337 | 1072763 | 2814 Shelley Lane | Ellenwood | GA | 30294 | SF | $ | 140,000 |
| 1338 | 1477668 | 25 Honeysuckle Lane | Fairburn | GA | 30213 | SF | $ | 180,000 |
| 1339 | 1157871 | 3308 Majestic Lane | Macon | GA | 31217 | SF | $ | 45,000 |
| 1340 | 1838784 | 2050 Villa Drive | Ellijay | GA | 30540 | PU | $ | 245,000 |
| 1341 | 231410 | 211 Brush Creek Road | Franklin | GA | 30217 | MH | $ | 77,000 |
| 1342 | 231460 | 214 Brush Creek Road | Franklin | GA | 30217 | MH | $ | 77,000 |
| 1343 | 1973808 | 2581 Thompson Road | Franklin | GA | 30217 | MH | $ | 93,750 |
| 1344 | 870009 | 6450 Crystal Cove Trail | Gainesville | GA | 30506 | MH | $ | 107,500 |
| 1345 | 1594038 | 1850 Parks Mill Drive | Greensboro | GA | 30642 | SF | $ | 600,000 |
| 1346 | 355207 | 412 Green Meadows Drive | Hartwell | GA | 30643 | MH | $ | 89,000 |
| 1347 | 1766308 | 5431 Spinnaker Lane | Gainesville | GA | 30504 | SF | $ | 850,000 |
| 1348 | 1758524 | 357 East College Street | Griffin | GA | 30224 | SF | $ | 230,000 |
| 1349 | 1220847 | 97 Woodland Drive | Hartwell | GA | 30643 | SF | $ | 175,000 |
| 1350 | 316994 | Route 2 Newman Road, County #12 | Hawkinsville | GA | 31036 | MH | $ | 78,000 |
| 1351 | 1240474 | 144 Alexander Street | Hiram | GA | 30141 | MF | $ | 128,000 |
| 1352 | 1860994 | 620 Old Hickory Court | Jefferson | GA | 30549 | SF | $ | 375,000 |
| 1353 | 939894 | 531 Cairo Street | Atlanta | GA | 30314 | SF | $ | 298,000 |
| 1354 | 1822106 | 638 Oscelo Trail North | Jesup | GA | 31545 | MH | $ | 139,000 |
| 1355 | 7014094 | RR2 Box 746L Pine Court Road | Hortense | GA | 31543 | SF | $ | 90,000 |
| 1356 | 1516449 | 740 Melody Lane | Hartwell | GA | 30643 | SF | $ | 1,200,000 |
| 1357 | 1298773 | 8702 Redland Court | Jonesboro | GA | 30238 | SF | $ | 113,515 |
| 1358 | 748119 | 796 Peeples Street | Atlanta | GA | 30310 | SF | $ | 324,000 |
| 1359 | 2177496 | 252 Bethesda Church Road | Lawrenceville | GA | 30044 | SF | $ | 135,000 |
| 1360 | 1985172 | 315 Norwood Street | Jesup | GA | 31546 | SF | $ | 170,000 |

| 1361 | 694779 | 409 Martin Glen Way | Lawrenceville | GA | 30045 | SF | $ | 230,000 |
|------|---------|---------------------|---------------|-----|--------|-----|-----|---------|
| 1362 | 751075 | 3260 Miller Road | Lithonia | GA | 30038 | SF | $ | 89,000 |
| 1363 | 1448930 | 2376 Wellborn Hill Place | Lithonia | GA | 30058 | SF | $ | 135,000 |
| 1364 | 222396 | 113 Skyland Drive East | Locust Grove | GA | 30248 | MH | $ | 75,542 |
| 1365 | 980976 | 3315 Watson Gate Road | Loganville | GA | 30052 | SF | $ | 200,000 |
| 1366 | 582636 | 1105 Nelson Circle | Louisville | GA | 30434 | MH | $ | 67,000 |
| 1367 | 1579256 | 134 North Ridge Drive | Athens | GA | 30607 | SF | $ | 114,000 |
| 1368 | 1134195 | 1648 Debbie Drive | Mableton | GA | 30126 | SF | $ | 153,000 |
| 1369 | 258271 | 3034 Melbourne Avenue | Macon | GA | 31206 | SF | $ | 35,000 |
| 1370 | 626925 | 1455 Nelson Circle | Lousiville | GA | 30434 | MH | $ | 70,000 |
| 1371 | 799045 | 453 Baker Road | Macon | GA | 31211 | MH | $ | 92,000 |
| 1372 | 852041 | 340 Baker Road | Macon | GA | 31211 | MH | $ | 94,000 |
| 1373 | 403290 | 1161 River Woods Drive | Madison | GA | 30650 | MH | $ | 135,000 |
| 1374 | 907884 | 1912 Hickory Ridge Court | Marietta | GA | 30008 | SF | $ | 140,000 |
| 1375 | 219805 | 3123 Andora Trail SW | Marietta | GA | 30064 | SF | $ | 180,000 |
| 1376 | 431377 | 612 Marcus Street | Metter | GA | 30439 | MH | $ | 49,600 |
| 1377 | 218760 | 220 West First Street | Midway | GA | 31320 | SF | $ | 73,000 |
| 1378 | 398563 | Route 1 Box 35 AB | Milan | GA | 31060 | MH | $ | 69,000 |
| 1379 | 749368 | 191 Old Stage Road | Milledgeville | GA | 31061 | SF | $ | 55,000 |
| 1380 | 508261 | 151 Garden Terrace | Milledgeville | GA | 31061 | MH | $ | 125,000 |
| 1381 | 447961 | 100 Selma Drive | Milledgeville | GA | 31061 | MH | $ | 41,000 |
| 1382 | 1477244 | 270 Rooks Road | Mineral Bluff | GA | 30559 | SF | $ | 532,000 |
| 1383 | 386782 | 4800 Huntsman Bend | Decatur | GA | 30034 | SF | $ | 125,000 |
| 1384 | 283430 | 796 Walnut Drive | Monroe | GA | 30655 | SF | $ | 50,000 |
| 1385 | 1103670 | 106 Central Lake Circle | Griffin | GA | 30223 | SF | $ | 118,000 |
| 1386 | 1679862 | 74 Quail Run | Cartersville | GA | 30120 | SF | $ | 115,000 |
| 1387 | 1689973 | 401 Bridgeport Place | Monroe | GA | 30655 | SF | $ | 138,000 |
| 1388 | 1639944 | 385 Deer Run | Morganton | GA | 30560 | SF | $ | 446,000 |
| 1389 | 261865 | 909 Davis Street | Monroe | GA | 30655 | SF | $ | 60,000 |
| 1390 | 1587894 | 2497 Dorita Court | Morrow | GA | 30260 | SF | $ | 84,000 |
| 1391 | 458719 | 706 Geiger Street | Mount Vernon | GA | 30445 | MH | $ | 62,500 |
| 1392 | 393148 | 698 Geiger Street | Mount Vernon | GA | 30445 | MH | $ | 74,000 |
| 1393 | 1795592 | 40008 Montage Lane | Murrieta | GA | 92563 | SF | $ | 750,000 |
| 1394 | 1584692 | 5585 Pointe West Drive | Oakwood | GA | 30566 | SF | $ | 850,000 |
| 1395 | 617448 | 1718 Beaverdam Road | Perkins | GA | 30822 | MH | $ | 56,000 |
| 1396 | 458732 | 704 Geiger Street | Mt. Vernon | GA | 30445 | MH | $ | 73,000 |
| 1397 | 1789777 | 3156 Creekwood Drive | Rex | GA | 30273 | SF | $ | 141,750 |
| 1398 | 1082658 | 1650 Pintail Way | Roberta | GA | 31078 | MH | $ | 90,000 |
| 1399 | 248611 | 1748 GUM LEAF CT. | RENTZ | GA | 31075 | MH | $ | 80,000 |
| 1400 | 513460 | 3179 Whitaker Road | Roberta | GA | 31078 | SF | $ | 85,000 |
| 1401 | 1161333 | 1647 Pintail Way | Roberta | GA | 31078 | MH | $ | 100,000 |
| 1402 | 1082980 | 106 Sweetbriar Lane | Ocilla | GA | 31774 | SF | $ | 89,000 |
| 1403 | 1873730 | 160 North Pond Way | Roswell | GA | 30076 | SF | $ | 276,000 |
| 1404 | 595235 | 816 Bonner Street | Sardis | GA | 30456 | MH | $ | 69,000 |
| 1405 | 7006217 | 86 Knollwood Lane | Savannah | GA | 31419 | SF | $ | 128,000 |
| 1406 | 312903 | Route 3 Box 134 | Soperton | GA | 30457 | MH | $ | 85,000 |
| 1407 | 1621091 | 3986 Brookstone Drive | Ellenwood | GA | 30294 | SF | $ | 126,000 |

ATTACHMENT TO SCHEDULE A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1408 | 878477 | 1458 Stapleton Acres | Stapleton | GA | 30823 | MH | $ | 75,000 |
| 1409 | 240291 | 30 Hagan Mill Pond Rd | Statesboro | GA | 30461 | MH | $ | 59,500 |
| 1410 | 1838131 | 5372 Martins Crossing Road | Stone Mounta | GA | 30088 | SF | $ | 135,000 |
| 1411 | 1551933 | 520 S Indian Creek Drive | Stone Mounta | GA | 30083 | SF | $ | 124,000 |
| 1412 | 892884 | 1150 Rankin Street #018 | Stone Mounta | GA | 30083 | CO | $ | 150,000 |
| 1413 | 1621077 | 548 Cathwood Lane | Stone Mounta | GA | 30087 | SF | $ | 146,000 |
| 1414 | 1629217 | 4074 Carlisle Place | Stone Mounta | GA | 30083 | SF | $ | 190,000 |
| 1415 | 1835268 | 1044 Heatherwood Way | Talking Rock | GA | 30175 | SF | $ | 345,000 |
| 1416 | 609605 | 5400 Lincolnton Highway | Thomson | GA | 30824 | MH | $ | 100,000 |
| 1417 | 1392976 | 121 South Pine Street | Trion | GA | 30753 | SF | $ | 52,000 |
| 1418 | 1924196 | 623A Houston Valley Road | Tunnel Hill | GA | 30755 | SF | $ | 105,000 |
| 1419 | 299598 | 42 Oak Ridge Drive | Temple | GA | 30179 | SF | $ | 73,000 |
| 1420 | 1189431 | 209 East Wilson Street Unit 104 | Villa Rica | GA | 30180 | TH | $ | 85,000 |
| 1421 | 1189457 | 209 East Wilson Street Unit 106 | Villa Rica | GA | 30180 | TH | $ | 107,000 |
| 1422 | 1189460 | 209 East Wilson Street Unit 108 | Villa Rica | GA | 30180 | TH | $ | 107,000 |
| 1423 | 1249546 | 2565 Union Point Road | Union Point | GA | 30669 | SF | $ | 135,000 |
| 1424 | 1189403 | 209 East Wilson Street Unit 110 | Villa Rica | GA | 30180 | TH | $ | 85,000 |
| 1425 | 1189452 | 209 East Wilson Street Unit 105 | Villa Rica | GA | 30180 | TH | $ | 68,000 |
| 1426 | 1189447 | 209 East Wilson Street Unit 112 | Villa Rica | GA | 30180 | TH | $ | 107,000 |
| 1427 | 1189458 | 209 East Wilson Street Unit 107 | Villa Rica | GA | 30180 | TH | $ | 107,000 |
| 1428 | 1189449 | 209 East Wilson Street Unit 114 | Villa Rica | GA | 30180 | TH | $ | 85,000 |
| 1429 | 1189461 | 209 East Wilson Street Unit 109 | Villa Rica | GA | 30180 | CO | $ | 107,000 |
| 1430 | 1199383 | 209 East Wilson Street Unit 12 | Villa Rica | GA | 30180 | TH | $ | 89,000 |
| 1431 | 1189445 | 209 East Wilson Street Unit 111 | Villa Rica | GA | 30180 | TH | $ | 85,000 |
| 1432 | 1199402 | 209 East Wilson Street Unit 14 | Villa Rica | GA | 30180 | TH | $ | 89,000 |
| 1433 | 1199380 | 209 East Wilson Street, Unit 11 | Villa Rica | GA | 30180 | PU | $ | 89,000 |
| 1434 | 1189448 | 209 East Wilson Street Unit 113 | Villa Rica | GA | 30180 | TH | $ | 68,000 |
| 1435 | 1593813 | 9 Alloway Drive | Villa Rica | GA | 30180 | SF | $ | 142,000 |
| 1436 | 1189451 | 209 East Wilson Street Unit 116 | Villa Rica | GA | 30180 | TH | $ | 68,000 |
| 1437 | 1692693 | 17 North Martin Luther King Jr. Ave | Wadley | GA | 30477 | MH | $ | 84,800 |
| 1438 | 1199388 | 209 East Wilson Street, Unit 13 | Villa Rica | GA | 30180 | TH | $ | 88,000 |
| 1439 | 1534345 | 2291 East Challis Street | Meridian | ID | 83646 | PU | $ | 445,000 |
| 1440 | 1478470 | 116 Woodberry Court | Woodstock | GA | 30188 | TH | $ | 94,700 |
| 1441 | 2203747 | 1004 Young Street | Wadley | GA | 30477 | SF | $ | 69,000 |
| 1442 | 1625420 | 12804 Anakate Lane | Nampa | ID | 83686 | SF | $ | 615,000 |
| 1443 | 1321702 | 420 W MAIN STREET | BARRINGTON | IL | 60010 | SF | $ | 350,000 |
| 1444 | 1523131 | 1278 Balmoral Avenue | Calumet City | IL | 60409 | SF | $ | 163,000 |
| 1445 | 1510190 | 2137 W. 54th Place | Chicago | IL | 60609 | SF | $ | 96,000 |
| 1446 | 1020064 | 6225 West Berteau Avenue | Chicago | IL | 60634 | SF | $ | 350,000 |
| 1447 | 1239157 | 5654 South Narragansett Avenue | Chicago | IL | 60638 | SF | $ | 385,900 |
| 1448 | 1287782 | 2220 North Monitor Avenue | Chicago | IL | 60639 | MF | $ | 375,000 |
| 1449 | 1074658 | 1623 South Central Park Avenue | Chicago | IL | 60623 | SF | $ | 290,000 |
| 1450 | 1658987 | 7009 South Indiana Avenue | Chicago | IL | 60637 | MF | $ | 250,000 |
| 1451 | 1819813 | 3115 West Lexington Street Unit 3 | Chicago | IL | 60612 | CO | $ | 335,000 |
| 1452 | 1262028 | 3738 West Eastwood Avenue | Chicago | IL | 60625 | MF | $ | 496,500 |
| 1453 | 1775490 | 1903 Cambridge | Chicago Hills | IL | 60411 | SF | $ | 140,000 |
| 1454 | 1135185 | 433 Villa Street | Elgin | IL | 60120 | SF | $ | 140,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1455 | 1098273 | 127 Iroquois Drive | Clarendon Hill: | IL | 60514 | SF | $ | 650,000 |
| 1456 | 1289023 | 8330 Watson Circle | Crystal Lake | IL | 60014 | SF | $ | 570,000 |
| 1457 | 1042449 | 1608 S 51st Avenue | Cicero | IL | 60804 | MF | $ | 370,000 |
| 1458 | 1557193 | 553 Adams Street | Elgin | IL | 60123 | SF | $ | 219,000 |
| 1459 | 1199282 | 610 South Walnut Street | Litchfield | IL | 62056 | SF | $ | 50,000 |
| 1460 | 1432621 | 921 Dunhill Road | Grayslake | IL | 60030 | SF | $ | 360,000 |
| 1461 | 1122777 | 6813 North Kedvale Avenue | Lincolnwood | IL | 60712 | SF | $ | 535,000 |
| 1462 | 355008 | 717 North 24th | Mattoon | IL | 61938 | SF | $ | 55,000 |
| 1463 | 1493670 | 712 W Busse Avenue | Mount Prospe | IL | 60056 | SF | $ | 790,000 |
| 1464 | 1643525 | 221 SPRINGBROOK TRAIL SOUTH | Oswego | IL | 60543 | PU | $ | 210,000 |
| 1465 | 277805 | 465 South Main | Chandlerville | IL | 62627 | MH | $ | 105,000 |
| 1466 | 1307560 | 759 Morrison | Palatine | IL | 60067 | SF | $ | 733,000 |
| 1467 | 1125786 | 205 Worthy Street | Sheridan | IL | 60551 | SF | $ | 120,000 |
| 1468 | 1911947 | 26531 Rustling Birch Way | Plainfield | IL | 60585 | PU | $ | 513,000 |
| 1469 | 721831 | 118 North Glenwood Avenue | Springfield | IL | 6E+08 | SF | $ | 100,000 |
| 1470 | 951107 | 221 Spencer Street | West Chicago | IL | 60185 | SF | $ | 235,000 |
| 1471 | 1449651 | 1906 Horeb Avenue | Zion | IL | 60099 | SF | $ | 185,000 |
| 1472 | 1733340 | 67 Center Street | Avoca | IN | 47421 | SF | $ | 22,000 |
| 1473 | 1472308 | 10018 S. Perry Ave. | Chicago | IL | 60628 | SF | $ | 127,000 |
| 1474 | 1134517 | 528 Mill Springs | Coatsville | IN | 46121 | SF | $ | 70,000 |
| 1475 | 1243082 | 1419 A & B Washington Avenue | Evansville | IN | 47714 | MF | $ | 97,000 |
| 1476 | 990606 | 454 Briarwood Lane | Bedford | IN | 47421 | SF | $ | 108,000 |
| 1477 | 604168 | 2246 Prarie Fire Lane | Indianapolis | IN | 46229 | SF | $ | 165,000 |
| 1478 | 1568740 | 336 Smith Street | Mishawaka | IN | 46544 | SF | $ | 88,500 |
| 1479 | 957622 | 6178 West US highway 50 | Holton | IN | 47023 | MH | $ | 118,000 |
| 1480 | 1588821 | 1021 N Meade Street | South Bend | IN | 46628 | SF | $ | 69,000 |
| 1481 | 215784 | 9851 West Street | Poseyville | IN | 47633 | SF | $ | 15,000 |
| 1482 | 1814043 | 1220 CULVER DR | Evansville | IN | 47713 | SF | $ | 50,000 |
| 1483 | 1675291 | 1224 W. Grace St. | South Bend | IN | 46619 | SF | $ | 60,700 |
| 1484 | 1561918 | 2536 SW Moundview Drive | Topeka | KS | 66614 | SF | $ | 88,000 |
| 1485 | 1292437 | 183 Bethel Ridge Road | Bethel | KY | 40374 | SF | $ | 200,000 |
| 1486 | 1403273 | 2131 Hatcher Road | Campbellsville | KY | 42718 | MH | $ | 65,000 |
| 1487 | 1350073 | 815 Slippery Rock Road | Owenton | KY | 40359 | SF | $ | 72,000 |
| 1488 | 1136802 | 324 River Oaks Drive | Luling | LA | 70070 | SF | $ | 176,000 |
| 1489 | 1578713 | 433 Dandelion Street | Waggaman | LA | 70094 | SF | $ | 130,000 |
| 1490 | 1554964 | 386 Thacher Street | Attleboro | MA | 2703 | SF | $ | 201,000 |
| 1491 | 1797748 | 390 Geneva Avenue, Unit 2 | Dorchester | MA | 2122 | CO | $ | 378,000 |
| 1492 | 1519251 | 39 Bullard Street, Unit 1 | Dorchester | MA | 2121 | CO | $ | 354,900 |
| 1493 | 1565745 | 50 Quincy Street Unit1 | Dorchester | MA | 2121 | MF | $ | 325,700 |
| 1494 | 961168 | 84 Catherine Street | Gardner | MA | 1440 | SF | $ | 250,000 |
| 1495 | 1472006 | 90 Elm Avenue Unit #2 | Dorchester | MA | 2121 | SF | $ | 349,900 |
| 1496 | 1127809 | 12 Seaview Avenue | Fairhaven | MA | 2719 | SF | $ | 285,000 |
| 1497 | 1523703 | 42 Theofore Street Unit 1 | Dorchester | MA | 2124 | CO | $ | 315,000 |
| 1498 | 1580198 | 6 Arcadia Street Unit 2 | Jamaica Plain | MA | 1841 | SF | $ | 305,000 |
| 1499 | 2177498 | 21 Sutton Street Unit #3 | Mattapan | MA | 2126 | CO | $ | 290,000 |
| 1500 | 1516571 | 135 Neponset Avenue Unit 42 | Dorchester | MA | 2122 | CO | $ | 275,000 |
| 1501 | 1659889 | 90 Robeson Street | New Bedford | MA | 2740 | MF | $ | 336,000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1502 | 1731188 | 15 Dow Street | Randolph | MA | 2368 | SF | $ | 417,000 |
| 1503 | 1464906 | 4008 Washington Street #3A | Roslindale | MA | 2131 | SF | $ | 365,000 |
| 1504 | 1485005 | 28-30 Abbott Street | Lawrence | MA | 1843 | MF | $ | 370,000 |
| 1505 | 1261575 | 70 Southbridge Street Unit #303 | Worcester | MA | 1608 | CO | $ | 105,000 |
| 1506 | 1524224 | 1432 South Hanover Street | Baltimore | MD | 21230 | TH | $ | 330,000 |
| 1507 | 1529131 | 39 Bullard Street Unit #2 | Dorchester | MA | 2121 | CO | $ | 360,000 |
| 1508 | 1759164 | 6819 Jade Court | Capitol Heights | MD | 20743 | TH | $ | 315,000 |
| 1509 | 756486 | 5579 Channel Drive | Salisbury | MD | 21801 | SF | $ | 260,000 |
| 1510 | 1506068 | 2004 Arcola Avenue | Silver Spring | MD | 20902 | SF | $ | 630,000 |
| 1511 | 1631635 | 5836 Lost Oak Drive | Ann Arbor | MI | 48105 | SF | $ | 900,000 |
| 1512 | 1799877 | 1440 Bird Avenue | Birmingham | MI | 48009 | SF | $ | 665,000 |
| 1513 | 1598175 | 52384 Walnut Dr. | Chesterfield Tw | MI | 48047 | SF | $ | 253,000 |
| 1514 | 1616202 | 111 North Main Street #309 | Royal Oak | MI | 48067 | CO | $ | 680,000 |
| 1515 | 658176 | 9016 Nash Highway | Clarksville | MI | 48815 | SF | $ | 140,000 |
| 1516 | 1824008 | 856 Windsor Street | Atlanta | GA | 30315 | MF | $ | 354,000 |
| 1517 | 1344349 | 7841 Berrie Street | Dearborn | MI | 48126 | SF | $ | 177,000 |
| 1518 | 1695267 | 14123 Mapleridge St. | Detroit | MI | 48205 | SF | $ | 97,000 |
| 1519 | 1799998 | 740 Bird Avenue | Birmingham | MI | 48009 | SF | $ | 655,000 |
| 1520 | 1465162 | 16220 Prevost St | Detroit | MI | 48235 | SF | $ | 117,000 |
| 1521 | 1151973 | 9486 Wayburn St | Detroit | MI | 48224 | SF | $ | 90,000 |
| 1522 | 1509146 | 13150 Longview Street | Detroit | MI | 48213 | SF | $ | 112,000 |
| 1523 | 1567530 | 18475 Prairie Street | Detroit | MI | 48221 | SF | $ | 130,000 |
| 1524 | 1510655 | 15217 Evanston St | Detroit | MI | 48224 | SF | $ | 115,000 |
| 1525 | 1576860 | 15822-24 Linwood | Detroit | MI | 48238 | SF | $ | 83,000 |
| 1526 | 1628594 | 9558 American | Detroit | MI | 48204 | SF | $ | 73,000 |
| 1527 | 1576730 | 11144 Corbet Street | Detroit | MI | 48213 | SF | $ | 72,000 |
| 1528 | 1571761 | 14105 Linnhurst | Detroit | MI | 48205 | SF | $ | 93,000 |
| 1529 | 1582687 | 15515 Rossini Dr. | Detroit | MI | 48205 | SF | $ | 117,000 |
| 1530 | 1515189 | 19203 Glastonbury | Detroit | MI | 48219 | SF | $ | 73,000 |
| 1531 | 1791053 | 11735 Hartwell Street | Detroit | MI | 48227 | SF | $ | 92,000 |
| 1532 | 1765372 | 14901 Young Street | Detroit | MI | 48205 | SF | $ | 84,000 |
| 1533 | 657206 | 15885 Normandy | Detroit | MI | 48238 | SF | $ | 75,000 |
| 1534 | 656545 | 8232 Evergreen Ave | Detroit | MI | 48228 | SF | $ | 105,000 |
| 1535 | 1628450 | 4826 Nottingham Rd | Detroit | MI | 48224 | SF | $ | 100,000 |
| 1536 | 1608235 | 209 Valley Court | Mason | MI | 48854 | SF | $ | 125,000 |
| 1537 | 1522111 | 22018 Redfield Road | Edwardsburg | MI | 49112 | SF | $ | 122,000 |
| 1538 | 1666207 | 311 Faraway Drive | Hastings | MI | 49058 | MH | $ | 125,000 |
| 1539 | 1550957 | 1023 Knickerbocker Avenue | Flint | MI | 48505 | MF | $ | 62,000 |
| 1540 | 1348118 | 16 Highland Avenue | Lake Orion | MI | 48362 | SF | $ | 280,000 |
| 1541 | 2028477 | 27285 Starkey Lane | Romulus | MI | 48174 | SF | $ | 508,000 |
| 1542 | 1548155 | 47576 Manorwood Drive | Northville | MI | 48168 | SF | $ | 680,000 |
| 1543 | 1671672 | 5918 Fenton Street | Dearborn Heig | MI | 48127 | SF | $ | 135,000 |
| 1544 | 1233943 | 288 East Gates Street | Romeo | MI | 48065 | SF | $ | 193,000 |
| 1545 | 1512267 | 224 Winslow Circle Unit 28 | Commerce TW | MI | 48390 | CO | $ | 315,000 |
| 1546 | 936560 | 428 Dorchester | Royal Oak | MI | 48067 | SF | $ | 177,500 |
| 1547 | 1070333 | 4114 E. North County Line Road | St. Louis | MI | 48880 | SF | $ | 84,500 |
| 1548 | 1773094 | 1248 Emmons Avenue | Birmingham | MI | 48009 | SF | $ | 674,000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1549 | 1473407 | 6248 Branford Dr | West Bloomfie | MI | 48322 | SF | $ 2,600,000 |
| 1550 | 1820507 | 2431 119th Court NE UNIT A | Blaine | MN | 55449 | TH | $ 277,000 |
| 1551 | 7004083 | 30622 Birchwood Street | Westland | MI | 48186 | SF | $ 151,000 |
| 1552 | 603836 | 215 South Steen Street | Steen | MN | 56173 | SF | $ 37,000 |
| 1553 | 1352654 | 6972 Oakhurst Ridge Rd Unit 109 | Independence | MI | 48348 | CO | $ 840,000 |
| 1554 | 2584772 | 568 Jasmine Drive | Branson | MO | 65616 | SF | $ 340,000 |
| 1555 | 1509289 | 1422 Hedges Avenue | Independence | MO | 64052 | SF | $ 100,000 |
| 1556 | 232375 | 107 Glen View | Neosho | MO | 64850 | SF | $ 68,420 |
| 1557 | 1674607 | 1722 Madison 250 | Fredericktown | MO | 63645 | SF | $ 210,000 |
| 1558 | 1620629 | 4135 Nebraska Avenue | Saint Louis | MO | 63118 | SF | $ 155,000 |
| 1559 | 1897776 | 1001 E. Spruce St | Rich Hill | MO | 64779 | MH | $ 136,000 |
| 1560 | 1588656 | 7217 Eunice Avenue | Saint Louis | MO | 63136 | SF | $ 80,000 |
| 1561 | 264360 | 430 1/2 Eureka Street | Jackson | MS | 39560 | SF | $ 21,000 |
| 1562 | 1697854 | 17210 Ace Street | Swedeborg | MO | 65556 | MH | $ 93,500 |
| 1563 | 1297041 | 4201 Pyle Avenue | Jackson | MS | 39209 | SF | $ 49,000 |
| 1564 | 1625961 | 4923 Sunnybrook Drive | Jackson | MS | 39209 | SF | $ 60,000 |
| 1565 | 929523 | 506 Hazel Road | Ripley | MS | 38663 | SF | $ 45,000 |
| 1566 | 7009259 | 711 Westmont Street | Jackson | MS | 39209 | SF | $ 39,000 |
| 1567 | 1624106 | 925 Winn Street | Jackson | MS | 39204 | SF | $ 55,000 |
| 1568 | 1378483 | 5704 Ernest Taylor Road | Ayden | NC | 28513 | MH | $ 73,658 |
| 1569 | 1405553 | 11900 Fox Ridge Drive | Vancleave | MS | 39565 | MH | $ 115,000 |
| 1570 | 777659 | 4547 Bill Alldred Lane | Burlington | NC | 27215 | MH | $ 110,000 |
| 1571 | 589024 | 35 Athens Court | Cameron | NC | 28326 | MH | $ 97,500 |
| 1572 | 1625881 | 973 Winn Street | Jackson | MS | 39204 | SF | $ 48,000 |
| 1573 | 997304 | 9513 Dalphon Jones Drive | Charlotte | NC | 28213 | SF | $ 151,000 |
| 1574 | 1648038 | 8680 Hollywood Drive | Connellys Spri | NC | 28612 | MH | $ 116,800 |
| 1575 | 1120246 | 19 Lynnbrook Way | Columbus | NC | 28722 | SF | $ 285,000 |
| 1576 | 1535973 | 1602 Lord Finwick Place | Greensboro | NC | 27405 | SF | $ 121,000 |
| 1577 | 1286210 | 6548 Canetuck Road | Currie | NC | 28435 | MH | $ 75,000 |
| 1578 | 7031438 | 4268 Vincent Street | Kannapolis | NC | 28081 | SF | $ 140,000 |
| 1579 | 1158509 | 139 Ivey Drive | Kenly | NC | 27542 | MH | $ 96,000 |
| 1580 | 1707832 | 459 Lost Trail Drive | Lake Lure | NC | 28746 | SF | $ 785,000 |
| 1581 | 1148421 | 4845 Grinders Way | Leland | NC | 28451 | MH | $ 90,900 |
| 1582 | 865108 | 10 Otto Road | Lillington | NC | 27546 | MH | $ 104,000 |
| 1583 | 939548 | 2186 Lauren Mill Drive | Oxford | NC | 27565 | MH | $ 98,000 |
| 1584 | 1202814 | 8023 NC Hwy #43N | Rocky Mount | NC | 27801 | MH | $ 94,000 |
| 1585 | 227120 | 160 Millcreek Road | Princeton | NC | 27569 | MH | $ 102,000 |
| 1586 | 1174944 | 87 Primrose Lane | Roxboro | NC | 27573 | MH | $ 102,500 |
| 1587 | 701160 | 78 Brookwood Drive | Smithfield | NC | 27577 | SF | $ 159,000 |
| 1588 | 1595841 | 24256 Dean Avenue | Rodanthe | NC | 27968 | SF | $ 1,100,000 |
| 1589 | 684456 | 6138 Little Road | Staley | NC | 27355 | MH | $ 106,000 |
| 1590 | 703215 | 9217 Unbridled Lane | Waxhaw | NC | 28173 | SF | $ 980,000 |
| 1591 | 694163 | 4385 Panther Place | Charlotte | NC | 28269 | TH | $ 112,000 |
| 1592 | 1043067 | 8703 Champion Hills Drive | Wilmington | NC | 28411 | SF | $ 760,000 |
| 1593 | 1795395 | 204 Brittany Way | Archdale | NC | 27263 | TH | $ 106,000 |
| 1594 | 768004 | 8908 Kentucky Derby Drive | Waxhaw | NC | 28173 | SF | $ 895,000 |
| 1595 | 688966 | 83 Sonya Court | Sanford | NC | 27332 | MH | $ 86,500 |

| 1596 | 980795 | 123 Maplehurst Avenue | Manchester | NH | 3104 | SF | $ | 268,000 |
|------|---------|------------------------|------------|-----|-------|-----|-----|---------|
| 1597 | 1064248 | 101 Route 16B | Somersworth | NH | 3878 | SF | $ | 245,000 |
| 1598 | 1647818 | 204 N. Kilgore St | Portales | NM | 88130 | SF | $ | 122,500 |
| 1599 | 863054 | 200 Lancashire | Ruidoso | NM | 88203 | MH | $ | 109,000 |
| 1600 | 991284 | 2583 Mizzoni Circle | Henderson | NV | 89052 | SF | $ | 495,000 |
| 1601 | 929097 | 344 Saline Pump Road | Moriarty | NM | 87035 | MH | $ | 125,000 |
| 1602 | 1596026 | 13 White Tail Court | Henderson | NV | 89074 | CO | $ | 625,000 |
| 1603 | 1119294 | 500 Rodeo Road #110 | Santa Fe | NM | 87505 | CO | $ | 255,000 |
| 1604 | 1721779 | 2733 Kildrummie Street | Henderson | NV | 89044 | SF | $ | 369,000 |
| 1605 | 1620178 | 6068 St. Petersburg Drive | Las Vegas | NV | 89142 | SF | $ | 240,000 |
| 1606 | 1032912 | 930 N 3rd Street | Raton | NM | 87740 | SF | $ | 94,000 |
| 1607 | 1245160 | 4601 Diamond Head Dr | Las Vegas | NV | 89110 | SF | $ | 265,000 |
| 1608 | 2177486 | 6650 W Warm Springs Road #2001 | Las Vegas | NV | 89118 | CO | $ | 220,000 |
| 1609 | 1464863 | 6605 Burgundy Way | Las Vegas | NV | 89107 | SF | $ | 243,000 |
| 1610 | 1911610 | 4291 Silver Rock Avenue | Las Vegas | NV | 89115 | SF | $ | 240,000 |
| 1611 | 1561431 | 10140 Nolinas Street | Las Vegas | NV | 89141 | SF | $ | 339,000 |
| 1612 | 1584522 | 8115 Shellstone Avenue | Las Vegas | NV | 89117 | SF | $ | 370,000 |
| 1613 | 1590959 | 710 Loughton Street | Las Vegas | NV | 89178 | SF | $ | 353,000 |
| 1614 | 1862041 | 10320 Burwood St. | Las Vegas | NV | 89178 | PU | $ | 563,000 |
| 1615 | 1508364 | 5535 Yellow Ash Street | Las Vegas | NV | 89118 | SF | $ | 700,000 |
| 1616 | 1465068 | 2569 Pine Prairies Avenue | Henderson | NV | 89052 | SF | $ | 275,000 |
| 1617 | 7021665 | 7870 Flat Creek St. | Las Vegas | NV | 89131 | SF | $ | 650,000 |
| 1618 | 1310037 | 8205 Turtle Creek | Las Vegas | NV | 89113 | SF | $ | 920,000 |
| 1619 | 1219004 | 2542 Findlater Street | Henderson | NV | 89044 | SF | $ | 610,000 |
| 1620 | 2380604 | 513 Lillis Ave | North Las Vegas | NV | 89030 | SF | $ | 200,000 |
| 1621 | 1673294 | 5558 SAN FLORENTINE AVENUE | LAS VEGAS | NV | 89141 | PU | $ | 700,000 |
| 1622 | 1767849 | 2109 Alhambra Circle | Las Vegas | NV | 89104 | SF | $ | 585,000 |
| 1623 | 1576565 | 4730 English Lavander Avenue | North Las Vegas | NV | 89031 | SF | $ | 294,500 |
| 1624 | 950615 | 109 Converse Street | Chauncy | OH | 45719 | SF | $ | 70,000 |
| 1625 | 1436112 | 563 East Columbus Street | Columbus | OH | 43206 | SF | $ | 180,000 |
| 1626 | 1500127 | 8408 River Ridge Drive | Las Vegas | NV | 89131 | SF | $ | 188,000 |
| 1627 | 848467 | 616 North Metcalf Street | Lima | OH | 45801 | SF | $ | 56,000 |
| 1628 | 1068089 | 3277 West Mason Road | Sidney | OH | 45365 | SF | $ | 165,000 |
| 1629 | 1303314 | 1490 NW Derrington Court | Beaverton | OR | 97006 | SF | $ | 360,000 |
| 1630 | 1630189 | 8749 Planet Drive | Cincinnati | OH | 45231 | SF | $ | 97,000 |
| 1631 | 1478693 | 46 Candlewood Drive | Blakeslee | PA | 18610 | SF | $ | 305,000 |
| 1632 | 1562032 | 102 East Park St | Elizabethtown | PA | 17022 | SF | $ | 118,000 |
| 1633 | 1453022 | 779 Tennis Avenue | Glenside | PA | 19038 | SF | $ | 280,000 |
| 1634 | 1170880 | 30 South Ridge Drive North | East Stroudsburg | PA | 18301 | SF | $ | 316,000 |
| 1635 | 1025122 | 1581 Fairmont | New Kensington | PA | 15068 | SF | $ | 135,000 |
| 1636 | 985801 | 921 Lindfield Drive | South Park | PA | 15129 | SF | $ | 243,000 |
| 1637 | 1560131 | 16 Winton Street | Cranston | RI | 2910 | SF | $ | 230,000 |
| 1638 | 1746893 | 4 Brandy Lane | Abbeville | SC | 29620 | SF | $ | 80,000 |
| 1639 | 1766994 | 257 Waxberry Court | Boiling Springs | SC | 29316 | SF | $ | 135,000 |
| 1640 | 1012426 | 2380 Equinox Avenue | Dalzell | SC | 29040 | MH | $ | 68,000 |
| 1641 | 1615369 | 135 Forrester Road | Cross Hill | SC | 29332 | MH | $ | 102,500 |
| 1642 | 1863667 | 514 Jessica Court | Easley | SC | 29640 | MH | $ | 109,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1643 | 1469036 | 230 Hayride Road | Gilbert | SC | 29054 | MH | $ | 100,000 |
| 1644 | 1548442 | 106 27th Street | Easley | SC | 29640 | MH | $ | 70,000 |
| 1645 | 1632416 | 105 9th Street | Greenville | SC | 29611 | SF | $ | 70,000 |
| 1646 | 1568759 | 206 Boling Circle | Greer | SC | 29651 | SF | $ | 118,500 |
| 1647 | 754100 | 4521 Oak Drive | Sumter | SC | 29154 | MH | $ | 78,000 |
| 1648 | 1862681 | 7 Saluda Street | Honea Path | SC | 29654 | SF | $ | 99,500 |
| 1649 | 1483900 | 9650 Shore Drive #210 | Myrtle Beach | SC | 29572 | CO | $ | 650,000 |
| 1650 | 1214278 | 1367 Hampton Avenue | Aiken | SC | 29801 | SF | $ | 72,000 |
| 1651 | 1552224 | 150 River Club Lane | North Augusta | SC | 29841 | SF | $ | 650,000 |
| 1652 | 1590701 | 35 Port Tack Drive | Salem | SC | 29676 | SF | $ | 430,000 |
| 1653 | 1661388 | 1442 5th Ave | Greenville | SC | 29611 | SF | $ | 73,000 |
| 1654 | 1625316 | 101 Henry Middleton Road | Myrtle Beach | SC | 29588 | SF | $ | 750,000 |
| 1655 | 1616976 | 4 Lead Line Way | Salem | SC | 29676 | SF | $ | 460,000 |
| 1656 | 1105531 | 520 Pioneer Drive | Sumter | SC | 29150 | MH | $ | 85,000 |
| 1657 | 1618826 | 105 Fair Haven Court | Seneca | SC | 29672 | SF | $ | 700,000 |
| 1658 | 1593162 | 509 Beacon Shores Drive | Seneca | SC | 29672 | SF | $ | 895,000 |
| 1659 | 802689 | 72 Wilder Road | Sumter | SC | 29150 | MH | $ | 70,000 |
| 1660 | 842722 | 530 Pioneer Drive | Sumter | SC | 29150 | MH | $ | 83,000 |
| 1661 | 515931 | 2703 Browning Ridge Road | Sumter | SC | 29154 | MH | $ | 77,000 |
| 1662 | 609978 | 5635 Pear Tree | Wedgefield | SC | 29168 | MH | $ | 72,000 |
| 1663 | 1646727 | 9535 Thourghbred Way | Brentwood | TN | 37027 | SF | $ | 600,000 |
| 1664 | 1960284 | 306 Hillcrest Drive | Byrdstown | TN | 38549 | SF | $ | 113,905 |
| 1665 | 1326894 | 1305 Roy Sellers Road | Columbia | TN | 38401 | SF | $ | 740,000 |
| 1666 | 1207521 | 160 Apollo Road | Wedgefield | SC | 29168 | MH | $ | 47,000 |
| 1667 | 1435936 | 655 South Hunter Bend Road | Decatur | TN | 37322 | MH | $ | 106,500 |
| 1668 | 1629745 | 5279 Chatfield Drive #65 | Memphis | TN | 38116 | CO | $ | 60,000 |
| 1669 | 1565115 | 92 Sandy Creek Road | Crossville | TN | 38571 | MH | $ | 130,650 |
| 1670 | 1556195 | 1136 Darbytown Drive | Nashville | TN | 37207 | SF | $ | 175,000 |
| 1671 | 784520 | 2032 Donahue Road | Pulaski | TN | 38478 | SF | $ | 52,000 |
| 1672 | 1600134 | 2830 Spurling Hill | Sevierville | TN | 37862 | SF | $ | 325,000 |
| 1673 | 1389258 | 4873 Aster Drive | Nashville | TN | 37211 | SF | $ | 125,000 |
| 1674 | 1753187 | 104 Banker Springs Lane | Spring Hill | TN | 37174 | SF | $ | 187,500 |
| 1675 | 1562035 | 9402 Dallum Drive | Austin | TX | 78753 | SF | $ | 158,000 |
| 1676 | 1715746 | 106 Fork Creek | Canyon Lake | TX | 78133 | SF | $ | 565,000 |
| 1677 | 1527587 | 5011 Jackson Street | Houston | TX | 77004 | SF | $ | 554,500 |
| 1678 | 7015761 | 1784 Greenbelt Drive | Cleveland | TX | 77328 | MH | $ | 155,000 |
| 1679 | 1643855 | 310 Hawk Street | Dublin | TX | 76446 | SF | $ | 63,000 |
| 1680 | 1378765 | 4220 Soaring Drive | Douglasville | GA | 30135 | SF | $ | 152,000 |
| 1681 | 1749045 | 383 Spring Meadow Drive | Fairview | TX | 75069 | SF | $ | 500,000 |
| 1682 | 1647884 | 21407 Los Venados Drive | Edinburg | TX | 78542 | SF | $ | 551,000 |
| 1683 | 1546679 | 2201 Wolf Street #7103 | Dallas | TX | 75201 | CO | $ | 460,000 |
| 1684 | 1914344 | 351 Spring Meadow | Fairview | TX | 75069 | SF | $ | 490,000 |
| 1685 | 1432904 | 7005 Fallings Springs Road | Fort Worth | TX | 76116 | SF | $ | 385,000 |
| 1686 | 1761043 | 8352 Library Street | Frisco | TX | 75034 | TH | $ | 520,000 |
| 1687 | 1359836 | 802 East 42nd. Street | Houston | TX | 77022 | SF | $ | 74,500 |
| 1688 | 1842021 | 1503 Wentworth | Houston | TX | 77004 | TH | $ | 555,000 |
| 1689 | 1670191 | 178 Leeward Ct | Vacaville | CA | 95687 | SF | $ | 553,600 |

| 1690 | 1586105 | 1139 Dunbar Street | Houston | TX | 77009 | SF | $ | 390,000 |
| 1691 | 2146528 | 13325 Farm Road 130 | Hughes Spring | TX | 75656 | SF | $ | 103,000 |
| 1692 | 1639014 | 7307 Matisse Pointe | Jonestown | TX | 78645 | PU | $ | 760,000 |
| 1693 | 1582089 | 606 North Cedar Street | Luling | TX | 78648 | SF | $ | 96,000 |
| 1694 | 1478412 | 109 Troxell Blvd. | Rhome | TX | 76078 | SF | $ | 98,000 |
| 1695 | 1790751 | 349 Benton Avenue | Fairview | TX | 75069 | MF | $ | 565,000 |
| 1696 | 1745748 | 1684 West Prairie Hill Drive | Bluffdale | UT | 84065 | SF | $ | 542,000 |
| 1697 | 790442 | 901 East 5th Street | Panhandle | TX | 79068 | SF | $ | 117,000 |
| 1698 | 1629151 | 14896 South Manilla Drive | Draper | UT | 84020 | SF | $ | 400,000 |
| 1699 | 1387682 | 261 West Hidden Hollow Drive | Orem | UT | 84058 | SF | $ | 600,000 |
| 1700 | 2177490 | 3230 North 1350 West | Pleasant View | UT | 84414 | SF | $ | 475,000 |
| 1701 | 1900787 | 4506 West Dutchman Lane | Riverton | UT | 84096 | SF | $ | 750,000 |
| 1702 | 1649394 | 3367 South Peregrine Trail | Saratoga Sprin | UT | 84045 | SF | $ | 345,000 |
| 1703 | 1561188 | 7740 Arlen Street | Annandale | VA | 22003 | SF | $ | 300,000 |
| 1704 | 1153356 | 2520 Lawless Creek Road | Blairs | VA | 24527 | SF | $ | 51,500 |
| 1705 | 706561 | 6905 New Hampshire Trail | Crystal Lake | IL | 60012 | SF | $ | 336,000 |
| 1706 | 1153370 | 1420 Aspen Street | Danville | VA | 24540 | SF | $ | 51,500 |
| 1707 | 1399818 | 3188 Tulip Tree PL | Dumfries | VA | 22026 | SF | $ | 575,000 |
| 1708 | 1485919 | 21882 Schenley Terrace | Ashburn | VA | 20148 | CO | $ | 540,000 |
| 1709 | 1269815 | 10220 Antietam Court | Fredericksburg | VA | 22408 | SF | $ | 540,000 |
| 1710 | 1747105 | 813 Comers Rock Road | Elk Creek | VA | 24326 | SF | $ | 98,000 |
| 1711 | 1761795 | 8574 Fairfax Street | Manassas | VA | 20110 | SF | $ | 495,000 |
| 1712 | 1188575 | 667 National Avenue | Winchester | VA | 22601 | SF | $ | 226,000 |
| 1713 | 555534 | 1132 Tompkins Avenue SE | Roanoke | VA | 24013 | SF | $ | 88,000 |
| 1714 | 1683125 | 531 Washout Lane | Winchester | VA | 22603 | SF | $ | 430,000 |
| 1715 | 942856 | 13310 Hillendale Drive | Woodbridge | VA | 22193 | SF | $ | 394,000 |
| 1716 | 1937964 | 2353 S 17th Street | Milwaukee | WI | 53215 | MF | $ | 117,000 |
| 1717 | 7016374 | 78 Collie Street | Williams Bay | WI | 53191 | SF | $ | 755,000 |
| 1718 | 7015733 | 1518-1520 N. 33rd St. | Milwaukee | WI | 53206 | MF | $ | 120,000 |
| 1719 | 1329486 | 99 Shagbark Lane | Hedgesville | WV | 25427 | SF | $ | 220,000 |
| 1720 | 455447 | HC 81 Box 81B | Seneca Rocks | WV | 26884 | SF | $ | 77,500 |
| 1721 | 1601233 | 41 Shearwater Way | Martinsburg | WV | 25401 | PU | $ | 240,000 |
| 1722 | 7016239 | 1102 South 76th Place | Mesa | AZ | 85208 | MH | $ | 173,000 |
| 1723 | 1858826 | 24117 South Lakeway Circle NE | Sun Lakes | AZ | 85248 | SF | $ | 689,500 |
| 1724 | 1310707 | 35815 North 34th Avenue | Phoenix | AZ | 85086 | SF | $ | 471,500 |
| 1725 | 1676270 | 5432 West Park Street | Laveen | AZ | 85339 | SF | $ | 290,000 |
| 1726 | 1327790 | 2336 East Winchester Place | Gilbert | AZ | 85286 | SF | $ | 290,000 |
| 1727 | 1481437 | 2936 West Glen Haven Drive | Phoenix | AZ | 85045 | SF | $ | 575,000 |
| 1728 | 1527249 | 16006 West Shangri-la Road | Surprise | AZ | 85379 | SF | $ | 365,000 |
| 1729 | 938279 | 782 Welch Street | Atlanta | GA | 30310 | SF | $ | 265,000 |
| 1730 | 1898054 | 18398 North 94th Place | Scottsdale | AZ | 85255 | SF | $ | 1,080,000 |
| 1731 | 1645236 | 501 Mosher Lane | Prescott | AZ | 86301 | SF | $ | 648,000 |
| 1732 | 1516072 | 7221 West St. Catherine Street | Laveen | AZ | 85339 | SF | $ | 310,000 |
| 1733 | 1606702 | 6510 West 80th Avenue | Glendale | AZ | 85303 | SF | $ | 225,000 |
| 1734 | 1662097 | 12037 Calle De Medio, #98 | El Cajon | CA | 92019 | CO | $ | 350,000 |
| 1735 | 1487634 | 1287 North Alma School Road unit : | Chandler | AZ | 85224 | CO | $ | 183,000 |
| 1736 | 1794363 | 3014 Redwood Drive | Riverside | CA | 92501 | SF | $ | 430,000 |

| 1737 | 1983470 | 9399 Stirrup Street | Riverside | CA | 92509 | SF | $ | 525,000 |
| 1738 | 1922167 | 6288 West Crestline Avenue | Denver | CO | 80123 | SF | $ | 480,000 |
| 1739 | 7006830 | 15288 La Palma Way | Moreno Valley | CA | 92555 | SF | $ | 505,000 |
| 1740 | 1585922 | 293 East 69th Way | Longbeach | CA | 90805 | SF | $ | 500,000 |
| 1741 | 896461 | 8034 Linda Vista Road #2o | San Diego | CA | 92111 | CO | $ | 350,000 |
| 1742 | 7004136 | 9013 Casterbridge | Stockton | CA | 95209 | SF | $ | 406,000 |
| 1743 | 1567317 | 1337 Court Avenue | Salton City | CA | 92274 | SF | $ | 203,000 |
| 1744 | 1886994 | 29211 Celestial Drive | Menifee | CA | 92584 | SF | $ | 175,000 |
| 1745 | 1605004 | 307 S Baker Street | Santa Ana | CA | 92703 | SF | $ | 540,000 |
| 1746 | 1657849 | 12819 N 17TH AVENUE | PHOENIX | AZ | 85029 | SF | $ | 375,000 |
| 1747 | 1517209 | 1143 Samantha Drive | Paso Robles | CA | 93446 | SF | $ | 415,000 |
| 1748 | 1587108 | 12870 Salisbury Street | Baldwin Park | CA | 91706 | SF | $ | 415,000 |
| 1749 | 7023987 | 4100 Roosevelt Trail | Fraizer Park | CA | 93225 | SF | $ | 265,000 |
| 1750 | 1580105 | 6298 West Crestline Avenue | Littleton | CO | 80123 | SF | $ | 625,000 |
| 1751 | 1094742 | 2100 Humboldt Street #101 | Denver | CO | 80205 | CO | $ | 384,490 |
| 1752 | 1667334 | 8917 East 17th Avenue | Aurora | CO | 80010 | SF | $ | 175,000 |
| 1753 | 1153411 | 4577 Fraser Way | Denver | CO | 80239 | SF | $ | 169,000 |
| 1754 | 1102840 | 3202 East Point Street | East Point | GA | 30344 | SF | $ | 101,000 |
| 1755 | 1302557 | 3285 West 76th Avenue | Westminster | CO | 80030 | SF | $ | 170,000 |
| 1756 | 1616393 | 8840 Poze Blvd. | Thornton | CO | 80229 | SF | $ | 170,000 |
| 1757 | 1298544 | 1823 80th Avenue | Greeley | CO | 80634 | CO | $ | 535,000 |
| 1758 | 936033 | 551 Winthrope Avenue | New Haven | CT | 6511 | MF | $ | 340,000 |
| 1759 | 1551620 | 25 Beech Street | Waterbury | CT | 6704 | SF | $ | 114,000 |
| 1760 | 1155930 | 3704 King Drive | Avon Park | FL | 33870 | SF | $ | 139,000 |
| 1761 | 1461754 | 6133 Trish Court | Jacksonville | FL | 32205 | SF | $ | 135,000 |
| 1762 | 1443496 | 404 San Lanta Circle | Sanford | FL | 32771 | SF | $ | 172,000 |
| 1763 | 1513639 | 1631 Amarillo Trail | Gulf Breeze | FL | 32563 | SF | $ | 198,000 |
| 1764 | 1494109 | 13698 SE 53rd Avenue | Summerfield | FL | 34491 | SF | $ | 215,000 |
| 1765 | 1631055 | 3797 Shawn Circle | Orlando | FL | 32826 | SF | $ | 295,000 |
| 1766 | 376735 | 322 Blue Creek Lane | Loganville | GA | 30052 | SF | $ | 332,000 |
| 1767 | 1184304 | 13050 Sun Road | Brooksville | FL | 34613 | MH | $ | 132,000 |
| 1768 | 1539169 | 3338 SW 139th Court | Miami | FL | 33175 | SF | $ | 560,000 |
| 1769 | 1001130 | 1557 Brunson Road | Caryville | FL | 32427 | SF | $ | 108,000 |
| 1770 | 1636658 | 863 Grassy Island Lane | Orlando | FL | 32825 | SF | $ | 148,000 |
| 1771 | 1675643 | 4140 SW 6th Place | Cape Coral | FL | 33914 | SF | $ | 225,000 |
| 1772 | 1505703 | 5616 Myrtice Lane | Lakeland | FL | 33810 | SF | $ | 235,000 |
| 1773 | 1714591 | 7060 SW 30th Street | Miramar | FL | 33023 | SF | $ | 290,000 |
| 1774 | 1780700 | 3233 Antica Street | Fort Myers | FL | 33905 | SF | $ | 220,000 |
| 1775 | 759211 | 790 Humphries Street | Atlanta | GA | 30310 | SF | $ | 265,000 |
| 1776 | 1056208 | 4271 Ash Tree Street | Snellville | GA | 30039 | CO | $ | 198,000 |
| 1777 | 1421721 | 1855 Kirkland Road | Covington | GA | 30016 | SF | $ | 180,000 |
| 1778 | 1750688 | 760 Seminole Place | Marietta | GA | 30062 | SF | $ | 153,000 |
| 1779 | 1868404 | 1006 Fair Street | Atlanta | GA | 30314 | SF | $ | 250,000 |
| 1780 | 1705246 | 1922 Battle Row | Augusta | GA | 30904 | SF | $ | 57,900 |
| 1781 | 1865081 | 55 Murfield Drive | Covington | GA | 30016 | SF | $ | 272,000 |
| 1782 | 1694762 | 228 Laurel Avenue | Atlanta | GA | 30314 | SF | $ | 75,000 |
| 1783 | 1134525 | 1115 Merril Avenue SW | Atlanta | GA | 30310 | SF | $ | 215,000 |

| 1784 | 1002549 | 145 Hutchinson Street NE | Atlanta | GA | 30307 | SF | $ | 292,000 |
|------|---------|--------------------------|---------|-----|-------|-----|-----|---------|
| 1785 | 555500 | 278 Cemetary Circle | Comer | GA | 30629 | SF | $ | 55,000 |
| 1786 | 1435189 | 133 Helen Rd. | Covington | GA | 30016 | MH | $ | 83,000 |
| 1787 | 1789473 | 2840 Sapphire Street | Atlanta | GA | 30349 | SF | $ | 125,000 |
| 1788 | 901414 | 7105 Blairs View Court | Austell | GA | 30168 | CO | $ | 160,000 |
| 1789 | 955420 | 405 Centennial Drive | Byron | GA | 31008 | MH | $ | 113,000 |
| 1790 | 562003 | 1105 Meadow Walk Drive | Monroe | GA | 30656 | SF | $ | 70,000 |
| 1791 | 1931761 | 3513 Byron Place | Augusta | GA | 30906 | SF | $ | 91,900 |
| 1792 | 1027343 | 681 Silver Bell Rd | Jefferson | GA | 30549 | SF | $ | 153,000 |
| 1793 | 1046191 | 1731 Tessa Court | Lawrenceville | GA | 30043 | SF | $ | 157,000 |
| 1794 | 1824387 | 9699 Slippery Elm Lane | Soddy Daisy | TN | 37379 | SF | $ | 159,000 |
| 1795 | 892982 | 1722 Browning Street SW | Atlanta | GA | 30314 | SF | $ | 170,000 |
| 1796 | 1017285 | 9031 Riverbend Court | Villa Ricca | GA | 30180 | SF | $ | 473,000 |
| 1797 | 1418160 | 1890 King George Lane | Atlanta | GA | 30331 | SF | $ | 82,000 |
| 1798 | 1479951 | 5485 Stonehaven Drive | Stone Mounta | GA | 30087 | SF | $ | 150,000 |
| 1799 | 1194579 | 330 North Baker Road | Macon | GA | 31211 | MH | $ | 107,000 |
| 1800 | 1501744 | 2821 Seventh Street | Atlanta | GA | 30315 | SF | $ | 137,000 |
| 1801 | 880777 | 6495 Marsham Drive | Atlanta | GA | 30349 | SF | $ | 115,000 |
| 1802 | 556561 | 908 Fawnfield Drive | Monroe | GA | 30656 | SF | $ | 169,000 |
| 1803 | 2045489 | 5863 Strathmoor Manor Cir. | Lithonia | GA | 30058 | SF | $ | 110,000 |
| 1804 | 1972543 | 2403 Whitesmill Lane | Decatur | GA | 30032 | SF | $ | 152,000 |
| 1805 | 1021959 | 104 Mountain View Drive | Dallas | GA | 30157 | SF | $ | 126,000 |
| 1806 | 2177467 | 920 Raintree Place | Vista | CA | 92084 | SF | $ | 385,000 |
| 1807 | 1816084 | 1547 Rolling View Way | Dacula | GA | 30019 | SF | $ | 290,000 |
| 1808 | 1386504 | 1436 Copeland Avenue | Atlanta | GA | 30310 | SF | $ | 257,000 |
| 1809 | 733945 | 807 Bonneville Terrace NW | Atlanta | GA | 30331 | SF | $ | 50,000 |
| 1810 | 1119390 | 1501 Stokes Avenue | Atlanta | GA | 30310 | SF | $ | 130,000 |
| 1811 | 1609635 | 190 Rue Fontaine | Lithonia | GA | 30038 | CO | $ | 100,000 |
| 1812 | 640523 | 805 Simpson Street | Atlanta | GA | 30318 | SF | $ | 245,000 |
| 1813 | 1798085 | 680 Daniel Avenue | Decatur | GA | 30032 | SF | $ | 293,000 |
| 1814 | 1012163 | 788 Tift Avenue | Atlanta | GA | 30310 | SF | $ | 250,000 |
| 1815 | 1450586 | 2353 Challis Street | Meridian | ID | 83646 | PU | $ | 429,000 |
| 1816 | 1589567 | 12215 West Havencrest Drive | Star | ID | 83669 | SF | $ | 268,000 |
| 1817 | 715003 | 14830 Perry Avenue | South Holland | IL | 60473 | SF | $ | 130,000 |
| 1818 | 1391479 | 5700 South Indiana #5 | Chicago | IL | 60607 | CO | $ | 290,000 |
| 1819 | 694246 | 346 S Kyle Drive | Waukegan | IL | 60085 | SF | $ | 235,000 |
| 1820 | 1778905 | 6325 Rathke Drive | Riverside | CA | 92509 | SF | $ | 416,900 |
| 1821 | 1918555 | 708 Rockglen Circle | Chesapeake | VA | 23320 | PU | $ | 909,000 |
| 1822 | 1069329 | 690 Grady Place, SW | Atlanta | GA | 30310 | SF | $ | 280,000 |
| 1823 | 1764664 | 21619 East Briarwood Drive | Aurora | CO | 80016 | SF | $ | 455,000 |
| 1824 | 782156 | 213 Curtis | Jerseyville | IL | 62052 | SF | $ | 61,000 |
| 1825 | 1362778 | 715 Porten Road | McHenry | IL | 60051 | SF | $ | 280,000 |
| 1826 | 1766277 | 2844 Old Glory Drive | Yorkville | IL | 60560 | PU | $ | 555,000 |
| 1827 | 1331316 | 138 Montgomery Lane | Glenview | IL | 60025 | SF | $ | 375,000 |
| 1828 | 1233351 | 2302 Aspen Ct | Anderson | IN | 46011 | SF | $ | 67,000 |
| 1829 | 1882164 | 1166 Booth Road SW #912 | Marietta | GA | 30080 | CO | $ | 95,000 |
| 1830 | 1454784 | 1218 O'Brien Street | South Bend | IN | 46628 | SF | $ | 65,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1831 | 200584 | 4624 North Longworth Avenue | Indianapolis | IN | 46226 | SF | $ | 85,936 |
| 1832 | 1285296 | 1341 Fremont Street | South Bend | IN | 46628 | SF | $ | 57,700 |
| 1833 | 1334041 | 7040 Curtis Drive | Florence | KY | 41042 | SF | $ | 108,000 |
| 1834 | 1196537 | 24 Cameron Street | Paris | KY | 40361 | SF | $ | 48,000 |
| 1835 | 1521986 | 42 Theodore Street Unit 3 | Dorchester | MA | 2124 | CO | $ | 315,000 |
| 1836 | 1001385 | 78 Center Street Unit 2-5 | Dennis Port | MA | 2639 | CO | $ | 211,000 |
| 1837 | 1089839 | 519 South East Avenue | Baltimore | MD | 21224 | SF | $ | 432,000 |
| 1838 | 1478989 | 594 Willard Avenue SW | Atlanta | GA | 30310 | SF | $ | 325,000 |
| 1839 | 713139 | 2006 Connie Drive | Enola | PA | 17025 | SF | $ | 240,000 |
| 1840 | 803796 | 65 Ridgewood Road | Worcester | MA | 1606 | SF | $ | 415,000 |
| 1841 | 1598592 | 514 Dumaine Street Unit #5 | New Orleans | LA | 70016 | CO | $ | 400,000 |
| 1842 | 1552834 | 2 Rock Avenue | Dorchester | MA | 2124 | SF | $ | 580,000 |
| 1843 | 1650468 | 5148 Knollwood Avenue | Cibolo | TX | 78108 | SF | $ | 221,000 |
| 1844 | 829661 | 5549 Galestown Newhart Mill Road | Galestown | MD | 21659 | MF | $ | 200,000 |
| 1845 | 1590676 | 3960 Bel Pre Road #5 | Silver Spring | MD | 20906 | CO | $ | 230,000 |
| 1846 | 244233 | 106 Kings Drive | Acworth | GA | 30101 | SF | $ | 150,000 |
| 1847 | 1960350 | 4679 Browns Mill Lane | Lithonia | GA | 30038 | SF | $ | 333,000 |
| 1848 | 1571315 | 12734 Jane Street | Detroit | MI | 48205 | SF | $ | 120,000 |
| 1849 | 653325 | 8111 Wyoming St. | Detroit | MI | 48204 | SF | $ | 105,000 |
| 1850 | 1148207 | 961 Hilberg Street | Oxford | MI | 48371 | SF | $ | 135,000 |
| 1851 | 908473 | 20296 Westbrook St | Detroit | MI | 48219 | SF | $ | 155,000 |
| 1852 | 1042634 | 2212 Queensway Road | Orlando | FL | 32808 | SF | $ | 158,000 |
| 1853 | 1411381 | 4885 Zuni Street | Denver | CO | 80221 | SF | $ | 171,000 |
| 1854 | 1582907 | 10075 Elmira Street | Detroit | MI | 48204 | SF | $ | 71,000 |
| 1855 | 1583936 | 14676 Glenwood Street | Detroit | MI | 48205 | SF | $ | 88,000 |
| 1856 | 1480081 | 9131 Manor Street | Detroit | MI | 48204 | SF | $ | 120,000 |
| 1857 | 1403479 | 15770 Robson Street | Detroit | MI | 48227 | SF | $ | 125,000 |
| 1858 | 1532999 | 6811 Intermezzo Drive #37 | Clarkston | MI | 48348 | CO | $ | 785,000 |
| 1859 | 1544604 | 5241 Doherty Street | West Bloomfie | MI | 48322 | SF | $ | 301,000 |
| 1860 | 7005781 | 10543 Sod Road | Pine City | MN | 55063 | MH | $ | 145,000 |
| 1861 | 1803042 | 314 County Road 740 | Bland | MO | 65014 | SF | $ | 55,000 |
| 1862 | 1798154 | 3404 Morrell Avenue | Kansas City | MO | 64123 | SF | $ | 116,000 |
| 1863 | 1359529 | 8331 Ponnell Lane | Houston | TX | 77088 | SF | $ | 71,000 |
| 1864 | 1593209 | 8224 Zoe | Saint Louis | MO | 63134 | SF | $ | 78,000 |
| 1865 | 1799671 | 8079 Dayton Street | Detroit | MI | 48210 | SF | $ | 95,000 |
| 1866 | 1621214 | 7439 Lamplighter Close Drive | Matthews | NC | 28105 | PU | $ | 247,000 |
| 1867 | 1763709 | 716 Sharring Terrace | Greensboro | NC | 27405 | SF | $ | 104,000 |
| 1868 | 1567784 | 450 Burns Hill Rd | Alexandria | NH | 3222 | SF | $ | 204,000 |
| 1869 | 1141908 | 11 Kathy Drive | Nashua | NH | 3062 | SF | $ | 316,000 |
| 1870 | 1682897 | 49 Powell Place Road | Tabernacle | NJ | 8088 | SF | $ | 425,000 |
| 1871 | 1267454 | 6304 Duero Place NW | Albuquque | NM | 87114 | PU | $ | 245,000 |
| 1872 | 1746989 | 2888 Kensington Street | Las Vegas | NV | 89156 | SF | $ | 230,000 |
| 1873 | 1418555 | 3220 Tabor Avenue | North Las Vega | NV | 89030 | SF | $ | 207,000 |
| 1874 | 1597507 | 4912 Churchill Ave | Las Vegas | NV | 89107 | SF | $ | 250,000 |
| 1875 | 1456823 | 6129 Sydney Bay Court | North Las Vega | NV | 89081 | CO | $ | 303,000 |
| 1876 | 1644127 | 4020 Madrone Drive | N Las Vegas | NV | 89031 | SF | $ | 297,000 |
| 1877 | 1581253 | 6060 Laughing Creek Street | Las Vegas | NV | 89148 | SF | $ | 325,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1878 | 1328060 | 5148 Chandler Way | Denver | CO | 80239 | SF | $ | 185,000 |
| 1879 | 1513515 | 2416 Sherman Place | Las Vegas | NV | 89102 | SF | $ | 535,000 |
| 1880 | 1362836 | 299 Central Street | Acton | MA | 1720 | SF | $ | 335,000 |
| 1881 | 1789092 | 2525 Lochmaben Street | Henderson | NV | 89044 | SF | $ | 825,000 |
| 1882 | 1759529 | 6242 Bullring Lane | Las Vegas | NV | 89130 | PU | $ | 815,000 |
| 1883 | 1817552 | 9136 BLACK ELK AVENUE | Las Vegas | NV | 89143 | PU | $ | 293,000 |
| 1884 | 449775 | 900 Maurine Drive | Columbus | OH | 43228 | SF | $ | 107,000 |
| 1885 | 1037699 | 104 West Wright Street | Covington | OH | 45318 | SF | $ | 123,000 |
| 1886 | 829068 | 1319 North 15th Street | Philadelphia | PA | 19121 | CO | $ | 312,000 |
| 1887 | 2177462 | 2555 Patken Circle | La Pine | OR | 97739 | SF | $ | 273,000 |
| 1888 | 1708214 | 26 South Third Street | Steelton | PA | 17113 | TH | $ | 78,000 |
| 1889 | 505991 | 6 Knox Avenue | Monessen | PA | 15062 | SF | $ | 77,200 |
| 1890 | 1287525 | 180 Haverhill Avenue | Warwick | RI | 2886 | SF | $ | 270,000 |
| 1891 | 514907 | 5554 Mayfair Drive | Pensacola | FL | 32506 | SF | $ | 60,000 |
| 1892 | 1481415 | 1207 Creston Avenue | Memphis | TN | 38127 | SF | $ | 50,000 |
| 1893 | 1441373 | 409 Dawn River Cove | Austin | TX | 78732 | PU | $ | 799,000 |
| 1894 | 1833880 | 1505 Wentworth Avenue | Houston | TX | 77004 | TH | $ | 550,000 |
| 1895 | 1798604 | 2208 Linblad Court | Arlington | TX | 76013 | SF | $ | 525,000 |
| 1896 | 1196130 | 323 Camfield Court | Atlanta | GA | 30310 | SF | $ | 17,000 |
| 1897 | 1913013 | 1312 Live Oak St; Unit 122 | Houston | TX | 77004 | CO | $ | 500,000 |
| 1898 | 1143569 | 1507 Sanez St. | San Antonio | TX | 78214 | SF | $ | 82,000 |
| 1899 | 1711950 | 4245 Avenue G | Fort Worth | TX | 76105 | SF | $ | 97,000 |
| 1900 | 1815697 | 120 Aledo Ridge Road | Fort Worth | TX | 76126 | SF | $ | 691,800 |
| 1901 | 1323743 | 268 Hidden Hollow Drive | Orem | UT | 84058 | SF | $ | 620,000 |
| 1902 | 1589306 | 266 East Red Leaf Drive | Draper | UT | 84020 | SF | $ | 630,000 |
| 1903 | 1768565 | 2167 North Tower Butte | Saint George | UT | 84770 | SF | $ | 950,000 |
| 1904 | 1892705 | 1127 South 1650 East | Springville | UT | 84663 | SF | $ | 680,000 |
| 1905 | 1301612 | 2507 West Farmington Court | Belvidere | IL | 61008 | SF | $ | 275,000 |
| 1906 | 1827946 | 5487 W. Autumn Heights Drive | Riverton | UT | 84096 | SF | $ | 450,000 |
| 1907 | 7011926 | 14788 Summit Ridge Circle | Herriman | UT | 84096 | SF | $ | 365,000 |
| 1908 | 1559676 | 4063 East Stony Meadow Drive | Tucson | AZ | 85756 | SF | $ | 235,000 |
| 1909 | 1003502 | 3064 Metheny Place | Dumfries | VA | 22026 | TH | $ | 357,000 |
| 1910 | 1226012 | 13400 Hillendale Drive | Woodbridge | VA | 22191 | SF | $ | 345,000 |
| 1911 | 1177846 | 818 Eagleridge Drive | Bountiful | UT | 84010 | SF | $ | 840,000 |
| 1912 | 1239219 | 1026 Granny Smith Road | Lindon | VA | 22642 | SF | $ | 300,000 |
| 1913 | 1946085 | 3019 Shiloh Church Road | Midlothian | VA | 23112 | SF | $ | 175,000 |
| 1914 | 1558331 | 8125 220th Street SW | Edmonds | WA | 98026 | SF | $ | 385,000 |
| 1915 | 88465 | 1557 Bigger Street | Gary | IN | 46404 | SF | $ | 82,500 |
| 1916 | 783958 | Route 14 O'Brien Addition | Matewan | WV | 25678 | SF | $ | 101,000 |
| 1917 | 1306480 | 221 Jefferson Terrace Road | Charlestown | WV | 25414 | SF | $ | 256,000 |
| 1918 | 204887 | 15 Rebecca Drive | Indianapolis | IN | 46241 | SF | $ | 89,500 |
| 1919 | 435929 | 308 South Main Street | Sherwood | MI | 49089 | SF | $ | 88,000 |
| 1920 | 1580484 | 76 Douglass Street | Portland | ME | 4102 | SF | $ | 280,000 |
| 1921 | 456017 | 213 Elm Street | Ludlow | KY | 41016 | SF | $ | 107,000 |
| 1922 | 1568582 | 2317 East Fourth Street | Mishawaka | IN | 46544 | SF | $ | 90,000 |
| 1923 | 586755 | 113 South Vail Street | Geneseo | IL | 61254 | SF | $ | 158,000 |
| 1924 | 641102 | 3566 Lucas Road | Blanchester | OH | 45107 | SF | $ | 110,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1925 | 825080 | 1100 Edgefield Drive SW | Atlanta | GA | 30310 | SF | $ | 245,000 |
| 1926 | 990408 | 6396 Hillview Lane #1 | Douglasville | GA | 30134 | SF | $ | 132,000 |
| 1927 | 999729 | 7055 Galloway Pointe | Riverdale | GA | 30296 | TH | $ | 130,500 |
| 1928 | 1052996 | 761 Cascade Place SW | Atlanta | GA | 30310 | SF | $ | 295,000 |
| 1929 | 615689 | 2954 Jamey Lane | Douglasville | GA | 30135 | SF | $ | 132,000 |
| 1930 | 495574 | 244 Dollar Mill Road | Atlanta | GA | 30331 | SF | $ | 50,000 |
| 1931 | 1960297 | 2201 Monroe St Unit B-2 | Hollywood | FL | 33020 | TH | $ | 255,000 |
| 1932 | 1960266 | 3318 Greenwich Village Blvd #204 | Orlando | FL | 32835 | CO | $ | 278,000 |
| 1933 | 1787290 | 8231 WEST MARIPOSA GRANDE LAI | Peoria | AZ | 85383 | SF | $ | 615,000 |
| 1934 | 578047 | 206 Alpine Way | Panama City | FL | 32404 | MH | $ | 70,000 |
| 1935 | 1456903 | 4258 E. Rainbow Drive | Gilbert | AZ | 85297 | SF | $ | 559,000 |
| 1936 | 1027515 | Auction-4209 Redan Road | Stone Mounta | GA | 30083 | SF | $ | 202,390 |
| 1937 | 1620493 | 6807 Hesperia Avenue | Reseda | CA | 91335 | SF | $ | 535,000 |
| 1938 | 1683667 | 6744 South Willow Street | Centennial | CO | 80112 | SF | $ | 245,000 |
| 1939 | 1669785 | 25752 W Magnolia St | Buckeye | AZ | 85326 | PU | $ | 315,000 |
| 1940 | 988159 | 2927 E. Verbena Drive | Phoenix | AZ | 85048 | SF | $ | 430,000 |
| 1941 | 1754440 | 11865 Silver Loop | Mira Loma | CA | 91752 | SF | $ | 750,000 |
| 1942 | 1569210 | 432 Lower Ranch View Road | Granby | CO | 0 | SF | $ | 700,000 |
| 1943 | 1586341 | 609 Lower Ranch View Road | Granby | CO | 0 | SF | $ | 700,000 |
| 1944 | 1569925 | 531 Lower Ranch View Road | Granby | CO | 80446 | | $ | 700,000 |
| 1945 | 1399999 | 1515 NE 17th Street | Cape Coral | FL | 33915 | SF | $ | 375,000 |
| 1946 | 1074022 | 5 Larch Run | Ocala | FL | 0 | SF | $ | 119,000 |
| 1947 | 1318508 | 2421 SW 151st Ct | Ocala | FL | 34481 | SF | $ | 186,000 |
| 1948 | 1026630 | 11 Spruce Terrace | Ocala | FL | 34472 | SF | $ | 187,000 |
| 1949 | 1744726 | 8042 Yumuri Street | Sebring | FL | 33872 | SF | $ | 248,000 |
| 1950 | 1694130 | 5522 Belle Meade Drive | Villa Rica | GA | 30180 | SF | $ | 204,500 |
| 1951 | 2982818 | 290 S. Douglas Ave. | Bradley | IL | 60915 | SF | $ | 117,500 |
| 1952 | 1653911 | 2700 Las Vegas Blvd. S | Las Vegas | NV | 89109 | CO | $ | 635,000 |
| 1953 | 2249878 | 1111 N. SHILOH RD | YORK | SC | 29745 | SF | $ | 169,000 |
| 1954 | 979042 | 4755 NW 61st | Ocala | FL | 34482 | SF | $ | 178,000 |
| 1955 | 1016344 | 5345 SW 164 S | Ocala | FL | 34473 | SF | $ | 205,000 |
| 1956 | 1016397 | 5187 SW 161st | Ocala | FL | 34473 | SF | $ | 205,000 |
| 1957 | 1763409 | 4864 E Halifax St | Mesa | AZ | 85205 | SF | $ | 270,000 |
| 1958 | 1403446 | 19433 Sequoia Ave. | Cerritos | CA | 90703 | SF | $ | 800,000 |
| 1959 | 1452710 | 735 South Donna Beth Avenue | West Covina | CA | 91791 | SF | $ | 680,000 |
| 1960 | 931823 | 24743 ARKANSAS PLACE | AURORA | CO | 80018 | SF | $ | 285,000 |
| 1961 | 1878158 | 15400 Edna Drive | Brighton | CO | 80602 | SF | $ | 700,000 |
| 1962 | 1343339 | 1643 South Quitman Street | Denver | CO | 80219 | SF | $ | 167,000 |
| 1963 | 1587709 | 3328 66th Avenue | Greeley | CO | 80634 | SF | $ | 315,000 |
| 1964 | 908995 | 8881 Snowbunting Court | Highlands Ran | CO | 80126 | PU | $ | 390,000 |
| 1965 | 1595681 | 12931 Ironstone Way # 18-103 | Parker | CO | 80134 | CO | $ | 151,000 |
| 1966 | 1765649 | 11120 NW 10th Pl | Coral Springs | FL | 33071 | SF | $ | 600,000 |
| 1967 | 1928752 | 2213 CR 138 | Fort White | FL | 32038 | MH | $ | 105,000 |
| 1968 | 1768987 | 15089 Tustenuggee Ave | Ft White | FL | 32038 | MH | $ | 75,000 |
| 1969 | 1966243 | 621 S Deerwood Ave | Orlando | FL | 32825 | SF | $ | 395,000 |
| 1970 | 1577194 | 1919 WILLIAMS RD | PLANT CITY | FL | 33565 | OT | $ | 187,000 |
| 1971 | 1310110 | 106 Sunset Valley Street | Cedartown | GA | 30125 | SF | $ | 138,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1972 | 1933182 | 2109 Tuck Drive | Conyers | GA | 30012 | SF | $ | 340,000 |
| 1973 | 7030976 | 104 Hunter Place | Dallas | GA | 30132 | SF | $ | 143,000 |
| 1974 | 1014100 | 180 Sawgrass Way | Fayetteville | GA | 30215 | SF | $ | 225,000 |
| 1975 | 322756 | 141 Williams Court | Hoschton | GA | 30548 | SF | $ | 176,506 |
| 1976 | 1252041 | 310 Buffalo Drive | Elgin | IL | 60123 | SF | $ | 475,000 |
| 1977 | 1414421 | 1508 Morningside Drive | Seymour | IN | 47274 | SF | $ | 93,000 |
| 1978 | 1894768 | 10204 Island Lakes Drive | Taylor | MI | 48180 | SF | $ | 324,000 |
| 1979 | 1520912 | 259 Allison Lane | Winfield | MO | 63389 | SF | $ | 170,000 |
| 1980 | 892937 | 907 Kontiki Court | Hampstead | NC | 28443 | MH | $ | 105,000 |
| 1981 | 1966623 | 621 5th STREET NE | Rio Rancho | NM | 87124 | SF | $ | 270,000 |
| 1982 | 1372017 | 2500 Huber Heights Drive | Las Vegas | NV | 89128 | PU | $ | 460,000 |
| 1983 | 7084735 | 3890 Arizona Ave | Las Vegas | NV | 89104 | SF | $ | 280,000 |
| 1984 | 1971659 | 2303 SR 73 | Peebles | OH | 45660 | SF | $ | 138,000 |
| 1985 | 1410545 | 58 Morning Star Lane | Lehighton | PA | 18235 | MH | $ | 165,000 |
| 1986 | 1559639 | 13200 Villa Montana Way | Austin | TX | 78732 | OT | $ | 720,000 |
| 1987 | 1569574 | 1074 West 450 South | Spanish Fork | UT | 84660 | SF | $ | 232,000 |
| 1988 | 1618450 | 7270 North Rachel Way #A6 | Teton Village | WY | 83025 | CO | $ | 327,500 |
| 1989 | 1627046 | 1665 Northside Road | Maynard | AR | 72444 | SF | $ | 154,000 |
| 1990 | 1249206 | 2572 East Westport Drive | Anaheim | CA | 92806 | SF | $ | 650,000 |
| 1991 | 1188967 | 9678 Cypress Ave | Fontana | CA | 92335 | SF | $ | 385,000 |
| 1992 | 1543813 | 3533 Temescal Ave | Norco | CA | 92860 | SF | $ | 736,000 |
| 1993 | 1189641 | 11622 EAST BALTIC PLACE | AURORA | CO | 80014 | PU | $ | 218,000 |
| 1994 | 1400782 | 3810 SOFT BREEZE WAY | COLORADO | CO | 80918 | SF | $ | 211,000 |
| 1995 | 1327997 | 5768 Alcott Street | Denver | CO | 80221 | MH | $ | 160,000 |
| 1996 | 1075664 | 2524 Champa Street # 3 | Denver | CO | 80205 | CO | $ | 292,000 |
| 1997 | 1588273 | 1884 SOUTH ELIOT STREET | DENVER | CO | 80219 | SF | $ | 185,000 |
| 1998 | 1559408 | 15700 East Jamison Drive #2-202 | Englewood | CO | 80112 | CO | $ | 165,000 |
| 1999 | 947902 | 6124 Graden St | Frederick | CO | 80530 | SF | $ | 173,100 |
| 2000 | 1329337 | 1624 South Chase Court | Lakewood | CO | 80232 | SF | $ | 217,000 |
| 2001 | 1500146 | 5487 Ben Park Cir | Parker | CO | 80134 | SF | $ | 280,000 |
| 2002 | 1843548 | 7472 Dale Court | Westminister | CO | 80030 | SF | $ | 170,000 |
| 2003 | 1323379 | 1540 Sandy Lane | Windsor | CO | 80550 | SF | $ | 445,000 |
| 2004 | 1524606 | 640 Hatchwood Dr | Haines City | FL | 33844 | SF | $ | 225,000 |
| 2005 | 976829 | 730 La Plata Ave. | Lehigh Acres | FL | 33936 | SF | $ | 200,000 |
| 2006 | 1590557 | 4414 23rd Ave #SW | Naples | FL | 34116 | SF | $ | 290,000 |
| 2007 | 1024103 | 5049 Blue Heron Drive | New Port Richi | FL | 34652 | SF | $ | 248,000 |
| 2008 | 1164741 | 3121 Garden Walk | Atlanta | GA | 30331 | SF | $ | 230,000 |
| 2009 | 1236543 | 311 Stonebridge Boulevard | Bremen | GA | 30110 | CO | $ | 358,000 |
| 2010 | 1824481 | 1141 E Main St | Hogansville | GA | 30230 | SF | $ | 125,000 |
| 2011 | 1527150 | 9192 Carnes Crossing Circle | Jonesboro | GA | 30236 | SF | $ | 168,000 |
| 2012 | 1386352 | 3526 Maple Hill Road | Lithonia | GA | 30038 | SF | $ | 340,000 |
| 2013 | 1353243 | 179 Glory Lane | Mount Airy | GA | 30563 | SF | $ | 160,000 |
| 2014 | 1164501 | 655 Joes Trail | Winder | GA | 30680 | SF | $ | 205,600 |
| 2015 | 1257097 | 218 Wilmarth St | Attleboro | MA | 2703 | SF | $ | 306,400 |
| 2016 | 1099189 | 341 Boylston Street | Brockton | MA | 2301 | SF | $ | 224,000 |
| 2017 | 1325063 | 22 Vinson Street Unit 1 | Dorchester | MA | 2121 | CO | $ | 356,000 |
| 2018 | 1289646 | 195 Hancock St Unit #3 | Dorchester | MA | 2125 | CO | $ | 305,000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 1470661 | 29 Gibson St Unit #2R | Dorchester | MA | 2124 | CO | $ | 80,000 |
| 2020 | 1457269 | 29 Gibson St Unit #3L | Dorchester | MA | 2122 | OT | $ | 77,000 |
| 2021 | 1517330 | 89 Barry Street #3 | Dorchester | MA | 2125 | CO | $ | 305,000 |
| 2022 | 1079673 | 103 Welles Avenue Unit 2L | Dorchester | MA | 2124 | CO | $ | 255,000 |
| 2023 | 1468643 | 29 Gibson St Unit #3R | Dorchester | MA | 2122 | CO | $ | 77,000 |
| 2024 | 1534036 | 15 Laurel St | Gardner | MA | 1440 | SF | $ | 210,000 |
| 2025 | 1356980 | 21 Norris St | Lawrence | MA | 1841 | SF | $ | 244,800 |
| 2026 | 1449333 | 640 River Street #3B | Mattapan | MA | 2136 | CO | $ | 225,000 |
| 2027 | 1476279 | 640 River Street #3A | Mattapan | MA | 2126 | CO | $ | 229,000 |
| 2028 | 1478337 | 640 River Street #2A | Mattapan | MA | 2126 | CO | $ | 229,000 |
| 2029 | 1023717 | 27 Lawrence St | Milford | MA | 1757 | OT | $ | 329,000 |
| 2030 | 1908278 | 115-117 Federal Dr | Quincy | MA | 2169 | OT | $ | 480,000 |
| 2031 | 991087 | 1828 Central Street | Stoughton | MA | 2072 | SF | $ | 430,000 |
| 2032 | 1133368 | 180 New Bridge Road | Lebanon | ME | 4027 | SF | $ | 114,000 |
| 2033 | 7002487 | 3855 West Parkridge Circle | Springfield | MO | 65802 | SF | $ | 105,600 |
| 2034 | 980309 | 20205 Smokey Road | Frenchtown | MT | 59834 | MH | $ | 185,000 |
| 2035 | 7020499 | 4913 Pine Street | Omaha | NE | 68106 | SF | $ | 118,500 |
| 2036 | 1280886 | 5708 Alegria Road NW | Albuquerque | NM | 87114 | SF | $ | 165,000 |
| 2037 | 1709136 | 2 Villa Marsala Ct | Henderson | NV | 89011 | SF | $ | 1,200,000 |
| 2038 | 1219545 | 1712 Maple Place | Soddy Daisy | TN | 37379 | SF | $ | 114,500 |
| 2039 | 2186854 | 2230 Riverside Drive | Houston | TX | 77004 | PU | $ | 675,000 |
| 2040 | 1845621 | 26031 Echo Mountain | San Antonio | TX | 78258 | PU | $ | 580,000 |
| 2041 | 1648351 | 160 Brook Hollow Lane | Weatherford | TX | 76088 | SF | $ | 216,000 |
| 2042 | 1648043 | 2751 S 8400 West | Magna | UT | 84044 | SF | $ | 169,000 |
| 2043 | 1071190 | 3953 S Lake Mountain Dr | Saratoga Sprin | UT | 84043 | SF | $ | 133,525 |
| 2044 | 1591006 | 3953 S Anchors Way | Saratoga Sprin | UT | 84043 | SF | $ | 575,000 |
| 2045 | 1669185 | 1572 S 2750 W | Syracuse | UT | 84075 | SF | $ | 448,000 |

| TOTAL | | | | | | | $ | 529,663,833 |
|---|---|---|---|---|---|---|---|---|

In re     **Taylor, Bean & Whitaker Mortgage Corp.**       ,     Case No.    **3:09-bk-07047-JAF**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Corporate Bank Accounts - see attached itemization** | - | 107,216,478.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **RBL Associates** | - | 4,327.13 |
| | | **RBL Associates** | - | 2,782.73 |
| | | **Hamben, LLC** | - | 3,000.00 |
| | | **Quietwater LTD Partnership** | - | 1,700.00 |
| | | **Suburban Owners LLC** | - | 2,000.00 |
| | | **Arlington Management** | - | 500.00 |
| | | **315 NE 14 Street Ocala, LLC** | - | 1,203,000.00 |
| | | **Veranda Partners** | - | 4,436.26 |
| | | **Ciminellii Development Corporation** | - | 7,164.99 |
| | | **Ciminellii Development/Tampa Office** | - | 4,357.84 |
| | | **Premier Corporate Center, LLC** | - | 8,161.20 |
| | | **Premier Corporate Center, LLC** | - | 10,668.97 |
| | | **Landmark Laguna** | - | 9,770.20 |
| | | **Laguna Hills** | - | 11,229.80 |
| | | **Douglas Emmett 2000, LLC** | - | 8,622.66 |

Sub-Total >     **108,498,199.78**
(Total of this page)

   **9**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**       ,    Case No.   **3:09-bk-07047-JAF**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Fashion Furniture Rental | - | 200.00 |
| | | Premier Bus Ctr - Corr Lending - CA | - | 3,184.02 |
| | | Amerivest Panorama Falls | - | 7,489.50 |
| | | R. G. Colling | - | 24,969.47 |
| | | Palladian Terrace Office Park, Building 500, Suites 500 and 515 | - | 3,412.00 |
| | | Chevy Chase/The Flatley | - | 21,105.00 |
| | | Equity Commercial Properties | - | 1,200.00 |
| | | HQ Global | - | 1,520.00 |
| | | Pines Corp/Las Vegas | - | 1,806.00 |
| | | Pines Corp/Las Vegas Office | - | 963.20 |
| | | Office Links | - | 7,600.00 |
| | | Scirex-CT PA | - | 6,989.50 |
| | | Windsor Lake Landing | - | 200.00 |
| | | Corporate Office Center | - | 1,100.00 |
| | | Corporate Office Center | - | 915.00 |
| | | Holt Lunsford Commercial | - | 3,979.50 |
| | | Interstate Terra Development | - | 6,400.00 |
| | | Hawthorne Capital/Utah | - | 9,000.00 |
| | | HQ Global | - | 3,120.00 |
| | | NL Ventures VII Magnolia, LLC | - | 349,375.00 |
| | | Progress Energy | - | 100.00 |
| | | Pinellas Co Utilities #24983396/Largo Suites | - | 80.00 |
| | | TECO Gas | - | 130.00 |
| | | Marion Utilities | - | 150.00 |

| | Sub-Total > | 454,988.19 |
|---|---|---|
| | (Total of this page) | |

Sheet  **1**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.** _____,     Case No. __3:09-bk-07047-JAF__

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **TECO Electric** | - | **4,000.00** |
| | | **TECO Electric** | - | **1,600.00** |
| | | **TECO Electric** | - | **160.00** |
| | | **Ark Mini Storage Deposit (19 leases)** | - | **735.00** |
| | | **United Center Joint Venture** | - | **10,000.00** |
| | | **Tuscany Place** | - | **300.00** |
| | | **Grand Reserve** | - | **125.00** |
| | | **Worship Center Parking** | - | **1,500.00** |
| | | **Universal Swiss Inv -DBA (Palm Harbor- B Sekely)** | - | **1,500.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Term Life Insurance Policy with Jackson National Life Insurance Company, Policy #3970** | - | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

Sub-Total >     **19,920.00**
(Total of this page)

Sheet __2__ of __9__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                      ,        Case No.    **3:09-bk-07047-JAF**

<div align="center">Debtor</div>

<h1 align="center">SCHEDULE B - PERSONAL PROPERTY</h1>
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% interest in Ocala Funding, LLC** | **-** | **Undetermined** |
| | | **100% interest in TBW Funding Company, LLC** | **-** | **Undetermined** |
| | | **100% interest in TBW Funding Company II, LLC** | **-** | **Undetermined** |
| | | **100% interest in TBW Funding Company III, LLC** | **-** | **Undetermined** |
| | | **100% interest in Magnolia Street Funding, Inc.** | **-** | **Undetermined** |
| | | **100% interest in Magnolia Street Funding II, Inc.** | **-** | **Undetermined** |
| | | **100% interest in TBALT Corp.** | **-** | **Undetermined** |
| | | **100% interest in Complete Mortgage Solutions** | **-** | **Undetermined** |
| | | **100% interest in Home America Mortgage, Inc.** | **-** | **Undetermined** |
| | | **100% interest in HMC-Home Mortgages Co.** | **-** | **Undetermined** |
| | | **100% interest in Second Street Insurance Corporation** | **-** | **Undetermined** |
| | | **100% interest in REO Specialists, LLC** | **-** | **Undetermined** |
| | | **100% interest in Maslow Insurance Agency, LLC** | **-** | **Undetermined** |
| | | **100% interest in CDF Tax and Flood Services, LLC** | **-** | **Undetermined** |
| | | **93.26% interest in Platinum Bancshares, Inc.** | **-** | **Undetermined** |
| | | **50% interest in Security One Valuation Services, LLC** | **-** | **Undetermined** |
| | | **34% interest in HomesFindMe.com** | **-** | **Undetermined** |
| | | **20% interest in 24/7 Call Capture, LLC** | **-** | **Undetermined** |
| | | **20% interest in Jumbolair, Inc.** | **-** | **Undetermined** |
| | | **100% interest in Ocala Servicing, LLC** | **-** | **Undetermined** |
| | | **6.45% interest in Central Development Enterprises Medical, LLC** | **-** | **Undetermined** |

<div align="right">

Sub-Total >      **0.00**
(Total of this page)
</div>

Sheet   **3**   of   **9**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                           ,     Case No.   **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2.29% interest in Ultra Pet, LLC | - | **Undetermined** |
| 14. Interests in partnerships or joint ventures. Itemize. | | 9.02% interest in Ocala Airport Equity Partners | - | **Undetermined** |
| | | 6.45% interest in Fourth Street St. Pete Associates | - | **Undetermined** |
| | | 6.45% interest in Ocala SR200 Equity Partners | - | **Undetermined** |
| | | 6.45% interest in Oviedo Equity Partners | - | **Undetermined** |
| | | 6.45% interest in St. Lucie Equity Partners | - | **Undetermined** |
| | | 3.23% interest in Alafaya Equity Partners | - | **Undetermined** |
| | | 3.23% interest in Hunters Creek Equity Partners, RLLP | - | **Undetermined** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Receivables from advances for principal and interest, origination fees, etc. | - | **Undetermined** |
| | | Due from REO Specialist | - | **Undetermined** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 20152 Due from Godrick Entertainment - value listed is as of May 31, 2009 | - | 226,306.95 |
| | | 20155 Due from U.S. Racing LLC * - value listed is as of May 31, 2009 | - | 151,581.61 |
| | | 20157 Due from Jumbolair, Inc. * - value listed is as of May 31, 2009 | - | 7,516,996.55 |
| | | 20210 Due from Lee B. Farkas * - value listed is as of May 31, 2009 | - | 7,442,443.56 |
| | | 20220 Due from Marion Theater Property - value listed is as of May 31, 2009 | - | 198,295.93 |
| | | 20230 Due from Roberson Companies - value listed is as of May 31, 2009 | - | 1,633,411.28 |

Sub-Total >    **17,169,035.88**
(Total of this page)

Sheet   **4**   of   **9**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**             ,      Case No.  **3:09-bk-07047-JAF**

<div align="center">Debtor</div>

<div align="center">

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 20650 Due from Coda Roberson * - value listed is as of May 31, 2009 | - | 1,791,974.38 |
| | | 20685 Due from 3201 Partnership * - value listed is as of May 31, 2009 | - | 4,995,443.16 |
| | | 20703 Due from Dine Design-Parent - value listed is as of May 31, 2009 | - | 43,627.06 |
| | | 20704 Due from Thunderflower - value listed is as of May 31, 2009 | - | 3,475,618.00 |
| | | 20705 Due from Dine Design-Dee Dee's Dog House - value listed is as of May 31, 2009 | - | 1,735,052.02 |
| | | 20706 Due from Dine Design-Ipanema Brazilian Steak House - value listed is as of May 31, 2009 | - | 1,685,585.35 |
| | | 20707 Due from Dine Design-Sky Asian Fusion - value listed is as of May 31, 2009 | - | 2,548,079.05 |
| | | 20709 Due from 24/7 Call Capture LLC - value listed is as of May 31, 2009 | - | 3,128,519.01 |
| | | 20712 Due from Citrus Land Title - value listed is as of May 31, 2009 | - | 640,723.00 |
| | | 20714 Due from Clear Title LLC - value listed is as of May 31, 2009 | - | 290,630.83 |
| | | 20717 Due from Brick City Accounting - value listed is as of May 31, 2009 | - | 10,602.07 |
| | | 20718 Due from Uplead Technology - value listed is as of May 31, 2009 | - | 94,741.94 |
| | | 20722 Due from South Towne Capital - value listed is as of May 31, 2009 | - | 592,941.38 |
| | | 20723 Due from Dine Design-Sky Xiao - value listed is as of May 31, 2009 | - | 222,245.06 |
| | | 20725 Due from Smarter Title - value listed is as of May 31, 2009 | - | 122,542.93 |
| | | 20726 Due from Securityone - value listed is as of May 31, 2009 | - | 111,309.97 |

<div align="right">

Sub-Total >    **21,489,635.21**
(Total of this page)

</div>

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                      ,    Case No.    **3:09-bk-07047-JAF**

<div align="center">Debtor</div>

<div align="center">

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 20727 Due from HomeFindMe - value listed is as of May 31, 2009 | - | 78,925.18 |
| | | 20750 Due From 3201 (MOSAW) - value listed is as of May 31, 2009 | - | 140,982.48 |
| | | 22150 Due from 3201 Partnership * - value listed is as of May 31, 2009 | - | 6,238,252.22 |
| | | 31018 Due from New Technology - value listed is as of May 31, 2009 | - | 6,863,147.12 |
| | | 31019 Due from 3201 Partnership - value listed is as of May 31, 2009 | - | 13,180,446.86 |
| | | 31022 Due from Equity Partner - value listed is as of May 31, 2009 | - | 785,841.45 |
| | | 31024 Due from Luzuoro S.A.* - value listed is as of May 31, 2009 | - | 53,138.54 |
| | | Due from Agave Restaurant - value listed is as of May 31, 2009 | - | 1,687,535.00 |
| | | Due from Nada Air - value listed is as of May 31, 2009 | - | 1,916,865.00 |
| | | Final Judgment against Ernest Kline Driver in the amount of $370,000 dated June 28, 2005 entered in the US Bankruptcy Court Northern District of Georgia | - | Undetermined |
| | | * Note: (*) Records indicate that there are notes receivable for the following due froms: Jumbolair, U.S. Racing LLC, Luzuro S.A., Coda Roberson, 3201 Partnership, and Lee Farkas. The Debtor is currently reviewing all records to determine whether there are other notes outstanding. | - | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

<div align="right">

Sub-Total >      **30,945,133.85**
(Total of this page)

</div>

Sheet   **6**   of   **9**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Counterclaim in the case of Jamal Lewis v. Lowery & Associates, Taylor, Bean & Whitaker Mortgage Corp., et. al. | - | Undetermined |
| | | Counterclaim in the case of Leonard Sington, James Little, et. al v. Taylor, Bean & Whitaker Mortgage Corp. and Freddie Mac | - | Undetermined |
| | | Claim in the case of Taylor, Bean & Whitaker Mortgage Corp. v. Clarion Mortgage, et. al. | - | Undetermined |
| | | Claim in the case of Taylor, Bean & Whitaker Mortgage Corp. v. Lennar Corporation, et. al. | - | Undetermined |
| | | Claim in the case of Taylor, Bean & Whitaker Mortgage Corp. v. Triduanum Financial, Christopher J. Warren, Garret Griffith Gililland & Scott Cavell | - | Undetermined |
| | | Potential Claims against Freddie Mac for wrongful termination, value of MSR portfolio and servicing advances | - | Undetermined |
| | | Potential Claims against Ginnie Mae for wrongful termination, value of MSR portfolio and servicing advances | - | Undetermined |
| | | Potential claims against HUD for wrongful termination | - | Undetermined |
| | | Potential claims against Colonial Bank, now in FDIC Receivership | - | Undetermined |
| | | Potential claim against Bank of America for approximately $50 million under Bank of America Repurchase Facility | - | Undetermined |
| | | Claim against WW Gay Fire & Intergrated Systems for damages resulting from fire alarm incident | - | Undetermined |
| | | Potential claims against Freddie Mac, Ginnie Mae, Wells Fargo, Bayview and others for servicing advances | - | Undetermined |
| | | Potential claims against Brokers and Banks for breaches of contracts and indemnification | - | Undetermined |
| | | Claim in the case of Taylor, Bean & Whitaker Mortgage Corp vs Direct Mortgage Corporation | - | Undetermined |

Sub-Total >                    **0.00**
(Total of this page)

Sheet __7__ of __9__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**             Case No.   **3:09-bk-07047-JAF**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Potential claims against Platinum Bank, now in FDIC Receivership** | - | **Undetermined** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See attached** | - | **Undetermined** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **General Intangible associated with the acquisition of Platinum Bank** | - | **Undetermined** |
| | | **General Intangible associated with the acquisition of Home America Mortgage** | - | **Undetermined** |
| | | **State Regulatory Licenses - see attached** | - | **Undetermined** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Borrower and Servicing Lists** | - | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles (current book value listed as of May 31, 2009) - see attached Schedule B(25), (28) and (35)** | - | **659,601.49** |
| | | **2007 Mercedes (owned jointly with nondebtor employee) - see attached** | - | **14,614.39** |
| 26. Boats, motors, and accessories. | | **Pontoon Boat** | - | **Undetermined** |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer equipment (current book value listed as of May 31, 2009) - see attached Schedule B(25), (28) and (35)** | - | **10,093,099.51** |
| | | **Furniture and equipment (current book value listed as of May 31, 2009) - see attached Schedule B(25), (28) and (35)** | - | **5,906,444.92** |
| | | **Software (current book value listed as of May 31, 2009) - see attached Schedule B(25), (28) and (35)** | - | **1,644,940.45** |
| | | **Artwork located in corporate offices** | - | **Undetermined** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Sub-Total >    **18,318,700.76**
(Total of this page)

Sheet   **8**   of   **9**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**   ,    Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Leasehold improvements (current book value listed as of May 31, 2009) - see attached Schedule B(25), (28) and (35)** | - | 7,583,039.77 |

|  | Sub-Total > | 7,583,039.77 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 204,478,653.44 |

Sheet  **9**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Corporate Accounts**

| Account Name | Account Number | Cash Balance As of 8/24/09 | TBW Corporate Funds (1) | Frozen As of 8.24 |
|---|---|---|---|---|
| Wachovia Operating | 2000688284903 | $59,732,185.01 | $4,326,677.50 | |
| Mercantile Ohio Appraisal Account | 7600675984 | $12,474.26 | $0.00 | |
| Mercantile Main Appraisal Account | 7600675280 | $2,445,208.54 | $2,324,847.40 | |
| Mercantile Massachusetts Appraisal Account | 7600675940 | $7,090.80 | $0.00 | |
| Mercantile Construction Acct | 7600379897 | $60,759.17 | $0.00 | |
| Mercantile Marion Marshall Fund | 7600675918 | $10,334.79 | $0.00 | |
| Mercantile Repurchase Clearing Account | 7600404317 | $298,000.00 | $0.00 | |
| Mercantile T&I Account | 7600374881 | $6,672.00 | $0.00 | |
| RBC Construction Account | 7540020434 | $125,384.08 | $0.00 | |
| RBC Operating | 7540022632 | $790,283.04 | $4,283.04 | X |
| RBC Benefits Account | 7540022675 | $1,789,198.03 | $0.00 | |
| LaSalle Operating | 722517 | $20,817.42 | $0.00 | |
| Florida Citizens Account | 101160000028 | $685,169.57 | $685,169.57 | |
| US Ameribank | 2008092 | $207,388.10 | $0.00 | |
| First Federal Recourse Reserve Account | 1177636 | $110,169.51 | $0.00 | |
| Platinum Operating Account | 3700039 | $476,076.29 | $0.00 | |
| Platinum Custodial (Affiliated) Account | 701394 | $100,000.00 | $0.00 | |
| Platinum Community Bank Escrow Account | 30270065 | $26,330,116.00 | $0.00 | |
| Colonial TBW Investor | 8026069354 | $8,930,623.13 | $0.00 | X |
| Colonial TBW Master | 8026069362 | $4,902,451.33 | $0.00 | X |
| Colonial TBW Escrow Servicing Acct | 8037152421 | $156,630.92 | $0.00 | X |
| Colonial TBW Operating | 8030377314 | $71.65 | $0.00 | X |
| Colonial Operating Cash Accumulation | 8037152637 | $4,502.39 | $0.00 | X |
| Colonial Benefit of the Hill Family Account | 8037152801 | $1,626.42 | $0.00 | X |
| Colonial T&I Account | 8027625535 | $13,245.55 | $0.00 | |
| Citi Global Marketing Margin Account | 276-01915-08-01 | $0.00 | $0.00 | |
| Citi Global Marketing Margin Account | 27601914-523 | $0.00 | $0.00 | |
| Citi Global Marketing Margin Account | 27601919 -523 | $0.00 | $0.00 | |
| Seaside Investor Funding | 8037351510 | $0.00 | $0.00 | |
| Harris RJ O'Brien Customer Seg Funds Account | 367-1716 | $0.00 | $0.00 | |
| JP Morgan Chase Account | 177130477 | $0.00 | $0.00 | |
| Platinum Settlement Account | 701882 | $0.00 | $0.00 | |
| Colonial CB Administrative | 8027625030 | $0.00 | $0.00 | X |
| Colonial CTP Disbursement Account | 8035501470 | $0.00 | $0.00 | X |
| Colonial HMC Investor Funding | 8037152512 | $0.00 | $0.00 | X |
| Colonial Operating Acct | 8035501249 | $0.00 | $0.00 | X |
| Colonial Operating - ZBA | 8027707028 | $0.00 | $0.00 | X |
| Colonial Branch Operating Acct | 8031280103 | $0.00 | $0.00 | X |
| Natixis collection acct | 8037245720 | $0.00 | $0.00 | X |
| Colonial TBW AB Master | 8037244954 | $0.00 | $0.00 | X |
| Colonial TBW Funding Co III - Operating | 8037245076 | $0.00 | $0.00 | X |
| **Total** | | **$107,216,478.00** | **$7,340,977.51** | |

**Note:**
(1) At the time of the August 24, 2009 Bankruptcy filing, the Debtor identified $7.340 MM of the $93.226 MM available for ope
The remaining funds are subject to the global reconciliation and court approval prior to the use of those funds.

| MARK | SERVICES | SERIAL NO. | FILING DATE | REG. NO. | REG. DATE | STATUS |
|---|---|---|---|---|---|---|
|  | Comic books; gift items, namely, stationery, note cards, note pads, calendars, posters and stickers, Class 16; All-purpose athletic bags; beach, book, carry-on and duffel bags, Class 18; Beverage mugs, Class 21; Clothing, namely, shirts, T-shirts, boxer shorts, tank tops and hats, none of the foregoing sold through lingerie shops, Class 25; Novelty items, namely, playing cards, noisemakers and bobble head dolls, Class 28 | 77505626 | 6/23/2008 | | | ALLOWED |
| MADAM X | Comic books; gift items, namely, stationery, note cards, note pads, calendars, posters and stickers, Class 16; All-purpose athletic bags; beach, book, carry-on and duffel bags, Class 18; Beverage mugs, Class 21; Clothing, namely, shirts, T-shirts, boxer shorts, tank tops and hats, none of the foregoing sold through lingerie shops, Class 25; Novelty items, namely, playing cards, noisemakers and bobble head dolls, Class 28 | 77505636 | 6/23/2008 | | | ALLOWED |
| MADAM X | Mortgage banking services, namely, origination, a | 77553351 | 8/22/2008 | | | PUBLISHED |
| POWERING YOUR MORTGAGE BUSINESS | Mortgage banking, mortgage lending and mortgage servicing, Class 36 | 77677172 | 2/24/2009 | 3679476 | 9/8/2009 | REGISTERED |

| Mark | Description | Serial No. | Filing Date | Reg. No. | Reg. Date | Status |
|---|---|---|---|---|---|---|
| SMARTERTITLE.COM | Title insurance underwriting; title insurance brokerage; real estate escrow services, Class 36 Title searching, examination of title claims, and clearance of title infirmities; real estate closing and settlement services, Class 45 | 77713486 | 4/14/2009 | | | PENDING |
| ANYTIME/ANYWHERE SETTLEMENTS | Closing services for mortgage loans, Class 45 | 77713488 | 4/14/2009 | 3679785 | 9/8/2009 | REGISTERED |
| CBO | Internet based mortgage loan origination for community banks, Class 36 | 78266973 | 6/25/2003 | 2853845 | 6/15/2004 | REGISTERED |
| CBO CommunityBanksOnline BIG TECHNOLOGY, SMALL LENDER CHARM | Internet based mortgage loan origination for community banks, Class 36 | 78394094 | 3/31/2004 | 2970356 | 7/19/2005 | REGISTERED |
| CommunityBanksOnline A SERVICE OF TAYLOR, BEAN & WHITAKER | Internet based mortgage loan origination for community banks, Class 36 | 76459230 | 10/18/2002 | 2777621 | 10/28/2003 | REGISTERED |
| (logo) | Internet based mortgage loan origination for community banks, Class 36 | 76460367 | 10/21/2002 | 2773369 | 10/14/2003 | REGISTERED |
| PERFECTING THE ART OF MORTGAGE LENDING | Mortgage banking, mortgage lending and mortgage servicing, Class 36 | 77320352 | 11/2/2007 | 3461366 | 7/8/2008 | REGISTERED |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAYLOR, BEAN & WHITAKER | Mortgage banking, mortgage lending and mortgage servicing, Class 36 | 77320292 | 11/2/2007 | 3461363 | 7/8/2008 | REGISTERED |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP | Mortgage banking, mortgage lending and mortgage servicing, Class 36 | 77320329 | 11/2/2007 | 3461365 | 7/8/2008 | REGISTERED |
|  | Mortgage banking, mortgage lending and mortgage servicing, Class 36 | 77320359 | 11/2/2007 | 3453454 | 6/24/2008 | REGISTERED |
| TAYLORMADE | Financial services in the field of money lending between bank customers and lenders featuring a payment programs, and bill payment services, namely, payment programs between bank customers and lenders, Class 36 | 78319833 | 10/28/2003 | 3124291 | 8/1/2006 | REGISTERED |
| TB&W | Mortgage banking, mortgage lending and mortgage servicing, Class 36 | 77320302 | 11/2/2007 | 3461364 | 7/8/2008 | REGISTERED |
| TBW DATA SENTRY | Computer software program that compares mortgage-related information in various databases, Class 9 | 77447397 | 4/14/2008 | 3533963 | 11/18/2008 | REGISTERED |

| State | Licenses | Issued By | License Number | Date first issued | Expiration/ Renewal Date |
|---|---|---|---|---|---|
| Alabama | Exempt | N/A | N/A | 5/29/2003 | N/A |
| Alaska | * Alaska Business License<br>* Alaska Mortgage Lender | Alaska Dept. of Commerce, Community & Economic Development | * 294742<br>* 100234 | * 5/9/2003<br>* 4/30/2009 | * 12/31/2010<br>* 4/29/2011 |
| Arizona | Mortgage Banker | State Banking Department | BK0903838 | 12/20/2003 | 12/31/2009 |
| Arkansas | Mortgage Banker and Servicer | State Securities Department | 11475 | 6/1/2004 | 12/31/2009 |
| California | Residential Mortgage Lender and Servicer | Department of Corporations | 4130350 | 11/3/2000 | N/A |
| Colorado | 1st Mortgages (None Required)<br>2nd Mortgages - Supervised Lender | Department of Law | 987577 | 8/23/2000 | 1/31/2010 |
| Connecticut | Mortgage Lender | Department of Banking | -9867 | Combined license 9/29/2008 | 12/31/2009 |
| Delaware | Chapter 22 Licensed Lender | Office of the State Banking Commissioner | 4988 | 1/23/2004 | 12/31/2009 |
| District of Columbia | Mortgage Lender | Dept. of Insurance, Securities, and Banking | MLB-4162 | 7/2/2004 | 12/31/2010 |
| Florida | Mortgage Lender | Office of Financial Regulations | ML 0700541 | 9/1/1998 | 8/31/2010 |
| Georgia | Mortgage Lender | Dept. of Banking and Finance | 6692 | 6/4/2001 | 12/31/2009 |
| Hawaii | Exempt | N/A | N/A | N/A | N/A |
| Idaho | * Mortgage Broker/Lender License<br>* Idaho Regulated Lender | Department of Finance | * MLB-3106<br>* RRL -702 | * 8/11/2003<br>*12/31/2005 | * 12/31/2009<br>* 5/31/2010 |
| Illinois | Illinois Residential Mortgage License | Office Banks and Real Estate | MB0005493 | 4/30/2004 | 4/29/2010 |
| Indiana | *1st Mortgages- First LienMortgage License<br>* 2nd Mortgages - Loan License | Dept. of Financial Institutions | * 11051<br>* 9016 | * 1/14/2009<br>* 2/11/2003 | * 12/31/2009<br>* 12/31/2009 |
| Iowa | Mortgage Banker | Division of Banking | MBK2001-0004 | 2/5/20001 | 12/31/2009 |
| Kansas | Supervised Loan License | Office of State Bank Comm. | - SL0000448 | 2/12/2008 | 12/31/2009 |
| Kentucky | Mortgage Loan Co. License | Office of Financial Institutions | MC19399 | 2/1/2007 | 12/31/2009 |

| Louisiana | Residential Mortgage Lender | Commissioner of Financial Institutions | RML10390 | 1/9/2001 | 12/31/2009 |
|---|---|---|---|---|---|
| Maine | Supervised Lender | Dept. of Professional and Financial Regulation | SLM5389 | 7/17/2001 | 9/30/2010 |
| Maryland | Mortgage Lenders | Dept. of Labor, Licensing and Regulation | 7467 | 8/28/2001 | 12/31/2009 |
| Massachusetts | * Mortgage Lender<br>* Debt Collector | Division of Banks and Loan Agencies | * ML1897<br>* DC0794 | * 7/21/2004<br>* 12/31/2002 | * 12/31/2009<br>* 12/31/2009 |
| Michigan | * Mortgage Lender and Servicer<br>*Seondary Mortgage Lender and Servicer | Department of Consumer and Industry Services | * FR0872<br>* SR1121 | * 10/9/2000<br>* 3/3/2003 | * 12/31/09<br>* 12/31/09 |
| Minnesota | Residential Mortgage Originator | Commissioner of Commerce | 20256030 | 7/21/2003 | 7/31/2009 - Renewal in Process |
| Mississippi | Mortgage Company Lender License | Dept. of Banking and Consumer Finance | ML/000335/2009 | 1/12/2005 | 12/31/2009 |
| Missouri | Exempt - New Licensing Law-effective 7/8/09 | N/A | N/A | 8/16/2003 | N/A |
| Montana | Mortgage Lender | Department of Administration | 131 | 10/28/2008 | 9/30/2009 |
| Nebraska | Mortgage Banker | Dept. of Banking and Finance | 1538 | 4/22/2005 | 12/31/2209 |
| Nevada | Mortgage Banker License | State of Nevada | 1097 | | 12/31/2009 |
| New Hampshire | Mortgage Banker | Banking Department | 8473-MB | 1/1/2003 | 12/31/2009 |
| New Jersey | Licensed Lender (1st & 2nd) | Dept. of Banking and Insurance | L055454 | 4/27/2006 | 7/31/2010 |
| New Mexico | Registration Certificate Under the Mortgage Loan Company and Loan Broker Act | Regulation and Licensing Department | 1030 | 7/9/2004 | 8/9/2010 |
| North Carolina | Mortgage Lender License | Commissioner of Banks | L-109871 | 6/24/2004 | 12/31/2009 |

| State | License Type | Authority | License No. | Issue Date | Expiration |
|---|---|---|---|---|---|
| **North Dakota** | Money Broker | Department of Financial Institutions | MB101895 | 11/12/2008 | 12/31/2009 |
| **Ohio** | Mortgage Broker-Certificate of Registration - **1st Mortgages ONLY** | Department of Commerce | MB-803178.000 | 7/25/2005 | 4/30/2010 |
| **Oklahoma** | 1st Mortgages - (None required ) Supervised Lender License | Office of the Administrator of the Department of Consumer Credit | SL005228 | N/A | 12/31/2009 |
| **Oregon** | Mortgage Lender | Division of Finance and Corporate Securities | ML-2264 | 11/8/2003 | 11/7/2009 |
| **Pennsylvania** | Mortgage Lender | Dept. of Banking Licensing Division | Conditional Combined License | 12/31/2008 | 12/31/2009 |
| **Rhode Island** | Division of Banking Lender License | Dept. of Business Regulation | 20011270LL | 6/12/2001 | 12/31/2009 |
| **South Carolina** | 1)Exempt- 1st Mortgages   2)Supervised Lender | Board of Financial Institutions | N/a   No. S-7,010 | 10/9/2003 9/6/2006 | 2/1/2010 |
| **South Dakota** | Mortgage Lender License | Division of Banking | 4581 | 9/9/2004 | 12/31/2009 |
| **Tennessee** | Registered Under the Tennessee Residential Lending, Brokerage and Servicing Act | Department of Financial Institutions | 1571 | 1/1/2005 | 12/31/2009 |
| **Texas** | 1) Banker Registration -HUD exempt 1st Mortgages | Department of Savings & Mortgage Lending | 45792 | 4/26/2004 | 4/26/2010 |
| **Texas** | 2)Regulated Loan License - 2nd Mortgages | Office of Consumer Credit Commissioner | 9490-44094 | 7/7/2004 | 12/1/2009 |
| **Utah** | 1) Mortgage Lender Company   2) Consumer Credit & Residential First Mortgage Notifications | 1.) Department of Commerce 2.) Dept. of Financial Institutions | 1)5500282-MLCO 2) NA | 1) 8/31/2004   2) 1/28/2005 | 1.)12/31/2010 2.) 1/31/2010 |
| **Vermont** | Licensed Lender | Commissioner of Banking, Insurance, Securities | 5138 | 11/24/2003 | 12/31/2009 |
| **Virginia** | Mortgage Lender | Bureau of Financial Institutions | ML-491 | 8/6/2001 | N/A |
| **Washington** | Consumer Loan License | Dept of Financial Institutions | 520-CL-49316 | 7/24/2008 | 12/31/2009 |
| **West Virginia** | Mortgage Lender's License | Division of Banking | ML-20898 | 10/15/2003 | 12/31/2009 |
| **Wisconsin** | Mortgage Banker | Dept. of Financial Institutions | 38286 | 11/18/2002 | 1/12011 |
| **Wyoming** | 1) Residential Mortgage Lender 2) Supervised Lender | Department of Audit Department of Audit | MBL-431   SL - 1872 | 9/28/2005 1/27/2003 | 12/31/2009 6/30/2010 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## C Computer Equipment

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AZ - Phoenix (7227 North 16th St Ste 225; )** | | | | | | | | | | | | | |
| 791 | | Kodak | 3/23/2004 | SL / N/A | 5.0000 | 15,505.89 | 100.0000 | 0.00 | 0.00 | 15,269.09 | 236.80 | 15,505.89 | $ - |
| 955 | TI | Steelhead | 9/20/2006 | SL / N/A | 5.0000 | 7,990.60 | 100.0000 | 0.00 | 0.00 | 3,995.36 | 1,598.12 | 5,593.48 | $ 2,397.12 |
| 1,607 | | Steelhead | 11/5/2008 | SL / N/A | 5.0000 | 13,572.33 | 100.0000 | 0.00 | 0.00 | 1,131.03 | 2,714.47 | 3,845.50 | $ 9,726.83 |
| Subtotal: AZ - Phoenix (7227 North 16th St Ste 225; ) | | | | | | 37,068.82 | | 0.00 | 0.00 | 20,395.48 | 4,549.39 | 24,944.87 | $ 12,123.95 |
| **CA - Beverly Hills (Clear Title)** | | | | | | | | | | | | | $ - |
| 2,029 | | Matrix N5 | 6/30/2009 | SL / N/A | 5.0000 | 22,029.53 | 100.0000 | 0.00 | 0.00 | 0.00 | 3,304.43 | 3,304.43 | $ 18,725.10 |
| Subtotal: CA - Beverly Hills (Clear Title) | | | | | | 22,029.53 | | 0.00 | 0.00 | 0.00 | 3,304.43 | 3,304.43 | $ 18,725.10 |
| **CA-Laguna Hills 23422 Mill Creek Dr#120;92653** | | | | | | | | | | | | | $ - |
| 638 | | Digital | 5/22/2002 | SL / N/A | 5.0000 | 12,813.58 | 100.0000 | 0.00 | 0.00 | 12,813.58 | 0.00 | 12,813.58 | $ - |
| 1,923 | | Steelhead | 4/28/2009 | SL / N/A | 5.0000 | 12,073.74 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,213.52 | 2,213.52 | $ 9,860.22 |
| Subtotal: CA-Laguna Hills 23422 Mill Creek Dr#120;92653 | | | | | | 24,887.32 | | 0.00 | 0.00 | 12,813.58 | 2,213.52 | 15,027.10 | $ 9,860.22 |
| **CO - Englewood (9085 East Mineral Circle Ste** | | | | | | | | | | | | | $ - |
| 957 | TI | Steelhead | 9/20/2006 | SL / N/A | 5.0000 | 11,070.60 | 100.0000 | 0.00 | 0.00 | 5,535.37 | 2,214.12 | 7,749.49 | $ 3,321.11 |
| 1,594 | | Steelhead | 10/23/2008 | SL / N/A | 5.0000 | 16,427.43 | 100.0000 | 0.00 | 0.00 | 1,368.95 | 3,285.49 | 4,654.44 | $ 11,772.99 |
| Subtotal: CO - Englewood (9085 East Mineral Circle Ste | | | | | | 27,498.03 | | 0.00 | 0.00 | 6,904.32 | 5,499.61 | 12,403.93 | $ 15,094.10 |
| **CO-Centennial(9085 E Mineral Cir #290; 80112)** | | | | | | | | | | | | | $ - |
| 788 | | Kodak | 2/24/2004 | SL / N/A | 5.0000 | 12,452.63 | 100.0000 | 0.00 | 0.00 | 12,452.63 | 0.00 | 12,452.63 | $ - |
| Subtotal: CO-Centennial(9085 E Mineral Cir #290; 80112) | | | | | | 12,452.63 | | 0.00 | 0.00 | 12,452.63 | 0.00 | 12,452.63 | $ - |
| **FL - Crystal River** | | | | | | | | | | | | | $ - |
| 1,600 | | Dell E178FP | 9/11/2008 | SL / N/A | 5.0000 | 6,025.39 | 100.0000 | 0.00 | 0.00 | 702.96 | 1,205.08 | 1,908.04 | $ 4,117.35 |
| 2,011 | | Distributed | 5/31/2009 | SL / N/A | 5.0000 | 22,029.53 | 100.0000 | 0.00 | 0.00 | 0.00 | 3,671.59 | 3,671.59 | $ 18,357.94 |
| Subtotal: FL - Crystal River | | | | | | 28,054.92 | | 0.00 | 0.00 | 702.96 | 4,876.67 | 5,579.63 | $ 22,475.29 |
| **Fl - Ocala (GHQ) (315 NE 14th St)** | | | | | | | | | | | | | $ - |
| 228 | | Computers | 6/1/1998 | SL / N/A | 5.0000 | 7,270.50 | 100.0000 | 0.00 | 0.00 | 7,270.50 | 0.00 | 7,270.50 | $ - |
| 231 | | Computers | 7/31/1998 | SL / N/A | 5.0000 | 6,325.31 | 100.0000 | 0.00 | 0.00 | 6,325.31 | 0.00 | 6,325.31 | $ - |
| 218 | | Computers | 9/10/1998 | SL / N/A | 5.0000 | 9,658.95 | 100.0000 | 0.00 | 0.00 | 9,658.95 | 0.00 | 9,658.95 | $ - |
| 232 | | Computers | 9/10/1998 | SL / N/A | 5.0000 | 19,832.60 | 100.0000 | 0.00 | 0.00 | 19,832.60 | 0.00 | 19,832.60 | $ - |
| 235 | | Computers | 9/28/1998 | SL / N/A | 5.0000 | 24,714.39 | 100.0000 | 0.00 | 0.00 | 24,714.39 | 0.00 | 24,714.39 | $ - |
| 237 | | Computers | 11/4/1998 | SL / N/A | 5.0000 | 14,416.54 | 100.0000 | 0.00 | 0.00 | 14,416.54 | 0.00 | 14,416.54 | $ - |
| 239 | | Computers | 12/4/1998 | SL / N/A | 5.0000 | 42,155.45 | 100.0000 | 0.00 | 0.00 | 42,155.45 | 0.00 | 42,155.45 | $ - |
| 242 | | Computers | 1/5/1999 | SL / N/A | 5.0000 | 12,320.56 | 100.0000 | 0.00 | 0.00 | 12,320.56 | 0.00 | 12,320.56 | $ - |
| 244 | | Computers | 2/8/1999 | SL / N/A | 5.0000 | 25,743.62 | 100.0000 | 0.00 | 0.00 | 25,743.62 | 0.00 | 25,743.62 | $ - |
| 246 | | Computers | 3/10/1999 | SL / N/A | 5.0000 | 32,715.11 | 100.0000 | 0.00 | 0.00 | 32,715.11 | 0.00 | 32,715.11 | $ - |
| 249 | | Dell | 4/9/1999 | SL / N/A | 5.0000 | 69,805.68 | 100.0000 | 0.00 | 0.00 | 69,805.68 | 0.00 | 69,805.68 | $ - |
| 253 | | Computers | 4/30/1999 | SL / N/A | 5.0000 | 24,358.97 | 100.0000 | 0.00 | 0.00 | 24,358.97 | 0.00 | 24,358.97 | $ - |
| 262 | | CDW | 5/15/1999 | SL / N/A | 5.0000 | 11,996.09 | 100.0000 | 0.00 | 0.00 | 11,996.09 | 0.00 | 11,996.09 | $ - |
| 344 | | Computer | 10/16/2000 | SL / N/A | 5.0000 | 72,106.13 | 100.0000 | 0.00 | 0.00 | 72,106.13 | 0.00 | 72,106.13 | $ - |
| 343 | | | 10/16/2001 | SL / N/A | 7.0000 | 10,859.94 | 100.0000 | 0.00 | 0.00 | 10,859.94 | 0.00 | 10,859.94 | $ - |
| **Fl - Ocala (GHQ) (315 NE 14th St)** | | | | | | | | | | | | | $ - |
| 697 | | 10 OFM - | 6/4/2002 | SL / N/A | 5.0000 | 12,297.32 | 100.0000 | 0.00 | 0.00 | 12,297.32 | 0.00 | 12,297.32 | $ - |
| 698 | | MCS 7835 | 6/17/2002 | SL / N/A | 5.0000 | 9,785.13 | 100.0000 | 0.00 | 0.00 | 9,785.13 | 0.00 | 9,785.13 | $ - |
| 646 | | Computer | 9/30/2002 | SL / N/A | 5.0000 | 7,155.00 | 100.0000 | 0.00 | 0.00 | 7,155.00 | 0.00 | 7,155.00 | $ - |
| 647 | | Computer | 9/30/2002 | SL / N/A | 5.0000 | 128,387.20 | 100.0000 | 0.00 | 0.00 | 128,387.20 | 0.00 | 128,387.20 | $ - |
| 675 | | Computer | 11/27/2002 | SL / N/A | 5.0000 | 20,875.13 | 100.0000 | 0.00 | 0.00 | 20,875.13 | 0.00 | 20,875.13 | $ - |
| 708 | | Dell - 1 | 2/14/2003 | SL / N/A | 5.0000 | 30,901.17 | 100.0000 | 0.00 | 0.00 | 30,901.17 | 0.00 | 30,901.17 | $ - |
| 709 | | Dell - 2 | 2/19/2003 | SL / N/A | 5.0000 | 33,503.60 | 100.0000 | 0.00 | 0.00 | 33,503.60 | 0.00 | 33,503.60 | $ - |
| 710 | | Dell - 1 | 2/19/2003 | SL / N/A | 5.0000 | 7,753.81 | 100.0000 | 0.00 | 0.00 | 7,753.81 | 0.00 | 7,753.81 | $ - |
| 711 | | Dell - 2 | 2/19/2003 | SL / N/A | 5.0000 | 16,034.70 | 100.0000 | 0.00 | 0.00 | 16,034.70 | 0.00 | 16,034.70 | $ - |
| 712 | | Dell - 30 | 2/19/2003 | SL / N/A | 5.0000 | 27,234.13 | 100.0000 | 0.00 | 0.00 | 27,234.13 | 0.00 | 27,234.13 | $ - |
| 713 | | Dell - 10 | 2/19/2003 | SL / N/A | 5.0000 | 5,944.39 | 100.0000 | 0.00 | 0.00 | 5,944.39 | 0.00 | 5,944.39 | $ - |
| 714 | | Dell - 10 | 2/21/2003 | SL / N/A | 5.0000 | 6,333.25 | 100.0000 | 0.00 | 0.00 | 6,333.25 | 0.00 | 6,333.25 | $ - |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | | Dell - 4 2nd | 3/14/2003 | SL / N/A | 5.0000 | 8,544.98 | 100.0000 | 0.00 | 0.00 | 8,544.98 | 0.00 | 8,544.98 | $ - |
| 716 | | Dell - Monitor | 3/21/2003 | SL / N/A | 5.0000 | 14,755.33 | 100.0000 | 0.00 | 0.00 | 14,755.33 | 0.00 | 14,755.33 | $ - |
| 717 | | Dell - 30 | 3/26/2003 | SL / N/A | 5.0000 | 27,234.13 | 100.0000 | 0.00 | 0.00 | 27,234.13 | 0.00 | 27,234.13 | $ - |
| 718 | | Xiotech - 2 | 3/26/2003 | SL / N/A | 5.0000 | 13,814.95 | 100.0000 | 0.00 | 0.00 | 13,814.95 | 0.00 | 13,814.95 | $ - |
| 720 | | Dell - | 3/28/2003 | SL / N/A | 5.0000 | 7,205.57 | 100.0000 | 0.00 | 0.00 | 7,205.57 | 0.00 | 7,205.57 | $ - |
| 722 | | Digital | 4/1/2003 | SL / N/A | 5.0000 | 38,649.72 | 100.0000 | 0.00 | 0.00 | 38,649.72 | 0.00 | 38,649.72 | $ - |
| 723 | | Insight Corp. | 4/7/2003 | SL / N/A | 5.0000 | 34,163.28 | 100.0000 | 0.00 | 0.00 | 34,163.28 | 0.00 | 34,163.28 | $ - |
| 724 | | Insight Corp. | 4/7/2003 | SL / N/A | 5.0000 | 6,677.59 | 100.0000 | 0.00 | 0.00 | 6,677.59 | 0.00 | 6,677.59 | $ - |
| 725 | | Dell - 2 | 4/7/2003 | SL / N/A | 5.0000 | 12,330.91 | 100.0000 | 0.00 | 0.00 | 12,330.91 | 0.00 | 12,330.91 | $ - |
| 726 | | Dell - 3 | 4/7/2003 | SL / N/A | 5.0000 | 6,150.36 | 100.0000 | 0.00 | 0.00 | 6,150.36 | 0.00 | 6,150.36 | $ - |
| 727 | | Insight Corp. | 4/21/2003 | SL / N/A | 5.0000 | 3,950.49 | 100.0000 | 0.00 | 0.00 | 3,950.49 | 0.00 | 3,950.49 | $ - |
| 728 | | CDW - Cisco | 4/22/2003 | SL / N/A | 5.0000 | 11,893.93 | 100.0000 | 0.00 | 0.00 | 11,893.93 | 0.00 | 11,893.93 | $ - |
| 729 | | Insight Corp. | 4/28/2003 | SL / N/A | 5.0000 | 11,843.22 | 100.0000 | 0.00 | 0.00 | 11,843.22 | 0.00 | 11,843.22 | $ - |
| 730 | | Dell - 30 | 4/29/2003 | SL / N/A | 5.0000 | 27,234.13 | 100.0000 | 0.00 | 0.00 | 27,234.13 | 0.00 | 27,234.13 | $ - |
| 702 | | Computer | 5/12/2003 | SL / N/A | 5.0000 | 5,308.55 | 100.0000 | 0.00 | 0.00 | 5,308.55 | 0.00 | 5,308.55 | $ - |
| 703 | | General | 5/12/2003 | SL / N/A | 5.0000 | 6,899.28 | 100.0000 | 0.00 | 0.00 | 6,899.28 | 0.00 | 6,899.28 | $ - |
| 704 | | General | 5/12/2003 | SL / N/A | 5.0000 | 6,899.28 | 100.0000 | 0.00 | 0.00 | 6,899.28 | 0.00 | 6,899.28 | $ - |
| 705 | | General | 5/12/2003 | SL / N/A | 5.0000 | 6,899.28 | 100.0000 | 0.00 | 0.00 | 6,899.28 | 0.00 | 6,899.28 | $ - |
| 721 | | Fax card 24- | 5/23/2003 | SL / N/A | 5.0000 | 9,283.80 | 100.0000 | 0.00 | 0.00 | 9,283.80 | 0.00 | 9,283.80 | $ - |
| 750 | | General | 6/19/2003 | SL / N/A | 5.0000 | 6,123.88 | 100.0000 | 0.00 | 0.00 | 6,123.88 | 0.00 | 6,123.88 | $ - |
| 751 | | General | 7/1/2003 | SL / N/A | 5.0000 | 6,868.15 | 100.0000 | 0.00 | 0.00 | 6,868.15 | 0.00 | 6,868.15 | $ - |
| 752 | | General | 7/1/2003 | SL / N/A | 5.0000 | 7,343.69 | 100.0000 | 0.00 | 0.00 | 7,343.69 | 0.00 | 7,343.69 | $ - |
| 753 | | General | 7/1/2003 | SL / N/A | 5.0000 | 6,123.88 | 100.0000 | 0.00 | 0.00 | 6,123.88 | 0.00 | 6,123.88 | $ - |
| 756 | | General | 9/15/2003 | SL / N/A | 5.0000 | 6,321.40 | 100.0000 | 0.00 | 0.00 | 6,321.40 | 0.00 | 6,321.40 | $ - |
| 757 | | General | 9/15/2003 | SL / N/A | 5.0000 | 6,321.39 | 100.0000 | 0.00 | 0.00 | 6,321.39 | 0.00 | 6,321.39 | $ - |
| 761 | | PowerEdge | 1/16/2004 | SL / N/A | 5.0000 | 10,265.68 | 100.0000 | 0.00 | 0.00 | 10,265.68 | 0.00 | 10,265.68 | $ - |
| 763 | | PowerEdge | 1/16/2004 | SL / N/A | 5.0000 | 10,265.67 | 100.0000 | 0.00 | 0.00 | 10,265.67 | 0.00 | 10,265.67 | $ - |
| 774 | | Server- | 2/20/2004 | SL / N/A | 5.0000 | 23,423.00 | 100.0000 | 0.00 | 0.00 | 23,423.00 | 0.00 | 23,423.00 | $ - |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 778 | | Server- | 2/20/2004 | SL / N/A | 5.0000 | 10,067.00 | 100.0000 | 0.00 | 0.00 | 10,067.00 | 0.00 | 10,067.00 | $ - |
| 781 | | Server-MCS | 2/23/2004 | SL / N/A | 5.0000 | 16,586.00 | 100.0000 | 0.00 | 0.00 | 16,586.00 | 0.00 | 16,586.00 | $ - |
| 782 | | Server-MCS | 2/23/2004 | SL / N/A | 5.0000 | 16,586.00 | 100.0000 | 0.00 | 0.00 | 16,586.00 | 0.00 | 16,586.00 | $ - |
| 783 | | Server-MCS | 2/23/2004 | SL / N/A | 5.0000 | 16,586.00 | 100.0000 | 0.00 | 0.00 | 16,586.00 | 0.00 | 16,586.00 | $ - |
| 784 | | Server-MCS | 2/23/2004 | SL / N/A | 5.0000 | 16,586.00 | 100.0000 | 0.00 | 0.00 | 16,586.00 | 0.00 | 16,586.00 | $ - |
| 785 | | Server-MCS | 2/23/2004 | SL / N/A | 5.0000 | 16,586.00 | 100.0000 | 0.00 | 0.00 | 16,586.00 | 0.00 | 16,586.00 | $ - |
| 786 | | Server-MCS | 2/23/2004 | SL / N/A | 5.0000 | 16,586.00 | 100.0000 | 0.00 | 0.00 | 16,586.00 | 0.00 | 16,586.00 | $ - |
| 787 | | Server-MCS | 2/23/2004 | SL / N/A | 5.0000 | 16,586.00 | 100.0000 | 0.00 | 0.00 | 16,586.00 | 0.00 | 16,586.00 | $ - |
| 789 | | Server-MCS | 3/11/2004 | SL / N/A | 5.0000 | 7,629.00 | 100.0000 | 0.00 | 0.00 | 7,629.00 | 0.00 | 7,629.00 | $ - |
| 790 | | Server-MCS | 3/11/2004 | SL / N/A | 5.0000 | 7,629.00 | 100.0000 | 0.00 | 0.00 | 7,629.00 | 0.00 | 7,629.00 | $ - |
| 1,022 | | Kodak i610 | 2/8/2007 | SL / N/A | 5.0000 | 18,911.18 | 100.0000 | 0.00 | 0.00 | 8,194.98 | 3,782.24 | 11,977.22 | 6,933.96 |
| 1,287 | | 2 Catalyst | 12/6/2007 | SL / N/A | 5.0000 | 35,042.72 | 100.0000 | 0.00 | 0.00 | 9,344.96 | 7,008.54 | 16,353.50 | 18,689.22 |
| 1,361 | | Cisco 4400 | 12/28/2007 | SL / N/A | 5.0000 | 6,146.93 | 100.0000 | 0.00 | 0.00 | 1,536.78 | 1,229.39 | 2,766.17 | 3,380.76 |
| 1,298 | | 45 Dell 17" | 1/1/2008 | SL / N/A | 5.0000 | 8,280.08 | 100.0000 | 0.00 | 0.00 | 2,070.08 | 1,656.02 | 3,726.10 | 4,553.98 |
| 1,299 | | GHQ IT | 1/1/2008 | SL / N/A | 5.0000 | 6,065.18 | 100.0000 | 0.00 | 0.00 | 1,516.34 | 1,213.04 | 2,729.38 | 3,335.80 |
| 1,300 | | GHQ IT | 1/1/2008 | SL / N/A | 5.0000 | 49,860.93 | 100.0000 | 0.00 | 0.00 | 12,465.57 | 9,972.19 | 22,437.76 | 27,423.17 |
| 1,301 | | GHQ | 1/1/2008 | SL / N/A | 5.0000 | 45,051.30 | 100.0000 | 0.00 | 0.00 | 11,263.13 | 9,010.26 | 20,273.39 | 24,777.91 |
| 1,201 | | Cisco | 1/14/2008 | SL / N/A | 5.0000 | 8,236.41 | 100.0000 | 0.00 | 0.00 | 2,059.15 | 1,647.28 | 3,706.43 | 4,529.98 |
| 1,202 | | Cisco | 1/14/2008 | SL / N/A | 5.0000 | 2,754.79 | 100.0000 | 0.00 | 0.00 | 688.72 | 550.96 | 1,239.68 | 1,515.11 |
| 1,407 | | Automation | 3/4/2008 | SL / N/A | 5.0000 | 31,000.00 | 100.0000 | 0.00 | 0.00 | 6,716.87 | 6,200.00 | 12,916.87 | 18,083.13 |
| 1,474 | | Automation | 3/4/2008 | SL / N/A | 5.0000 | 31,000.00 | 100.0000 | 0.00 | 0.00 | 6,716.87 | 6,200.00 | 12,916.87 | 18,083.13 |
| 1,408 | | Peerless | 3/5/2008 | SL / N/A | 5.0000 | 12,816.00 | 100.0000 | 0.00 | 0.00 | 2,776.89 | 2,563.20 | 5,340.09 | 7,475.91 |
| 1,463 | | Creation of | 3/14/2008 | SL / N/A | 5.0000 | 1,887.50 | 100.0000 | 0.00 | 0.00 | 408.97 | 377.50 | 786.47 | 1,101.03 |
| 1,476 | | Meeting | 3/19/2008 | SL / N/A | 5.0000 | 5,969.70 | 100.0000 | 0.00 | 0.00 | 1,193.97 | 1,193.94 | 2,387.91 | 3,581.79 |
| 1,465 | | PowerEdge | 3/24/2008 | SL / N/A | 5.0000 | 29,302.27 | 100.0000 | 0.00 | 0.00 | 5,860.64 | 5,860.45 | 11,721.09 | 17,581.18 |
| 1,426 | | Network | 3/27/2008 | SL / N/A | 5.0000 | 12,897.15 | 100.0000 | 0.00 | 0.00 | 2,579.51 | 2,579.43 | 5,158.94 | 7,738.21 |
| 1,466 | | Powervault | 3/31/2008 | SL / N/A | 5.0000 | 17,510.92 | 100.0000 | 0.00 | 0.00 | 3,502.30 | 3,502.18 | 7,004.48 | 10,506.44 |
| 1,467 | | Meeting | 3/31/2008 | SL / N/A | 5.0000 | 5,969.70 | 100.0000 | 0.00 | 0.00 | 1,193.97 | 1,193.94 | 2,387.91 | 3,581.79 |
| 1,468 | | Meeting | 3/31/2008 | SL / N/A | 5.0000 | 5,969.70 | 100.0000 | 0.00 | 0.00 | 1,193.97 | 1,193.94 | 2,387.91 | 3,581.79 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,469 | | 1 Port T3 | 3/31/2008 | SL / N/A | 5.0000 | 5,791.40 | 100.0000 | 0.00 | 0.00 | 1,158.28 | 1,158.28 | 2,316.60 | $ 3,474.80 |
| 1,470 | | Secure | 3/31/2008 | SL / N/A | 5.0000 | 10,570.13 | 100.0000 | 0.00 | 0.00 | 2,114.10 | 2,114.03 | 4,228.13 | $ 6,342.00 |
| 1,472 | | AS350XM | 4/8/2008 | SL / N/A | 5.0000 | 23,669.19 | 100.0000 | 0.00 | 0.00 | 4,734.00 | 4,733.84 | 9,467.84 | $ 14,201.35 |
| 1,473 | | Cisco Voice | 4/8/2008 | SL / N/A | 5.0000 | 25,148.95 | 100.0000 | 0.00 | 0.00 | 5,029.96 | 5,029.79 | 10,059.75 | $ 15,089.20 |
| 1,475 | | PowerEdge | 4/18/2008 | SL / N/A | 5.0000 | 38,140.34 | 100.0000 | 0.00 | 0.00 | 6,992.65 | 7,628.07 | 14,620.72 | $ 23,519.62 |
| 1,471 | | Meeting | 4/24/2008 | SL / N/A | 5.0000 | 8,200.06 | 100.0000 | 0.00 | 0.00 | 1,503.40 | 1,640.01 | 3,143.41 | $ 5,056.65 |
| 1,033 | | Lot of | 6/18/2008 | SL / N/A | 5.0000 | 5,669.53 | 100.0000 | 0.00 | 0.00 | 850.43 | 1,133.91 | 1,984.34 | $ 3,685.19 |
| 1,671 | | Audio/Video | 7/1/2008 | SL / N/A | 5.0000 | 27,274.80 | 100.0000 | 0.00 | 0.00 | 4,091.22 | 5,454.96 | 9,546.18 | $ 17,728.62 |
| 1,437 | | Call Manager | 7/10/2008 | SL / N/A | 5.0000 | 10,048.92 | 100.0000 | 0.00 | 0.00 | 1,507.34 | 2,009.78 | 3,517.12 | $ 6,531.80 |
| 1,435 | | Call Manager | 7/26/2008 | SL / N/A | 5.0000 | 27,735.74 | 100.0000 | 0.00 | 0.00 | 3,698.10 | 5,547.15 | 9,245.25 | $ 18,490.49 |
| 1,522 | | 1 Port | 8/20/2008 | SL / N/A | 5.0000 | 5,431.00 | 100.0000 | 0.00 | 0.00 | 633.62 | 1,086.20 | 1,719.82 | $ 3,711.18 |
| | | | | | | | | | | | | | $ - |
| | | FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | $ - |
| 1,523 | | Cisco 3845 | 8/20/2008 | SL / N/A | 5.0000 | 13,738.50 | 100.0000 | 0.00 | 0.00 | 1,602.82 | 2,747.70 | 4,350.52 | $ 9,387.98 |
| 1,524 | | Cisco 3845 | 8/20/2008 | SL / N/A | 5.0000 | 8,293.00 | 100.0000 | 0.00 | 0.00 | 967.52 | 1,658.60 | 2,626.12 | $ 5,666.88 |
| 1,525 | | Cisco 3845 | 8/20/2008 | SL / N/A | 5.0000 | 8,307.00 | 100.0000 | 0.00 | 0.00 | 969.15 | 1,661.40 | 2,630.55 | $ 5,676.45 |
| 1,526 | | TBW Dialer | 8/22/2008 | SL / N/A | 5.0000 | 25,834.85 | 100.0000 | 0.00 | 0.00 | 3,014.07 | 5,166.97 | 8,181.04 | $ 17,653.81 |
| 1,527 | | 2 | 8/22/2008 | SL / N/A | 5.0000 | 39,051.42 | 100.0000 | 0.00 | 0.00 | 4,556.00 | 7,810.28 | 12,366.28 | $ 26,685.14 |
| 1,528 | | PowerVault | 8/22/2008 | SL / N/A | 5.0000 | 81,859.08 | 100.0000 | 0.00 | 0.00 | 9,550.23 | 16,371.82 | 25,922.05 | $ 55,937.03 |
| 1,529 | | PowerVault | 8/22/2008 | SL / N/A | 5.0000 | 14,868.26 | 100.0000 | 0.00 | 0.00 | 1,734.63 | 2,973.65 | 4,708.28 | $ 10,159.98 |
| 1,530 | | Cisco | 8/27/2008 | SL / N/A | 5.0000 | 23,770.80 | 100.0000 | 0.00 | 0.00 | 2,773.26 | 4,754.16 | 7,527.42 | $ 16,243.38 |
| 1,582 | | TBW - | 8/31/2008 | SL / N/A | 5.0000 | 45,423.27 | 100.0000 | 0.00 | 0.00 | 5,299.38 | 9,084.65 | 14,384.03 | $ 31,039.24 |
| 1,583 | | TBW - | 8/31/2008 | SL / N/A | 5.0000 | 3,384.65 | 100.0000 | 0.00 | 0.00 | 394.88 | 676.93 | 1,071.81 | $ 2,312.84 |
| 1,584 | | TBE - | 8/31/2008 | SL / N/A | 5.0000 | 4,897.41 | 100.0000 | 0.00 | 0.00 | 571.36 | 979.48 | 1,550.84 | $ 3,346.57 |
| 1,589 | | 103" Plasma | 10/10/2008 | SL / N/A | 5.0000 | 93,040.00 | 100.0000 | 0.00 | 0.00 | 9,304.00 | 18,608.00 | 27,912.00 | $ 65,128.00 |
| 1,608 | | Audio | 11/3/2008 | SL / N/A | 5.0000 | 59,576.49 | 100.0000 | 0.00 | 0.00 | 4,964.71 | 11,915.30 | 16,880.01 | $ 42,696.48 |
| 1,669 | | Audio/Video | 12/31/2008 | SL / N/A | 5.0000 | 30,000.00 | 100.0000 | 0.00 | 0.00 | 1,500.00 | 6,000.00 | 7,500.00 | $ 22,500.00 |
| 1,751 | | 103" Plasma | 1/26/2009 | SL / N/A | 5.0000 | 63,041.00 | 100.0000 | 0.00 | 0.00 | 2,101.37 | 12,608.20 | 14,709.57 | $ 48,331.43 |
| 1,750 | | DFE 48Port | 1/27/2009 | SL / N/A | 5.0000 | 28,000.00 | 100.0000 | 0.00 | 0.00 | 933.33 | 5,600.00 | 6,533.33 | $ 21,466.67 |
| 1,709 | | PowerEdge | 1/28/2009 | SL / N/A | 5.0000 | 23,207.41 | 100.0000 | 0.00 | 0.00 | 773.58 | 4,641.48 | 5,415.06 | $ 17,792.35 |
| 1,747 | | Call | 1/29/2009 | SL / N/A | 5.0000 | 8,149.86 | 100.0000 | 0.00 | 0.00 | 271.66 | 1,629.97 | 1,901.63 | $ 6,248.23 |
| 1,748 | | Call | 1/29/2009 | SL / N/A | 5.0000 | 14,320.00 | 100.0000 | 0.00 | 0.00 | 477.33 | 2,864.00 | 3,341.33 | $ 10,978.67 |
| 1,749 | | Call | 1/29/2009 | SL / N/A | 5.0000 | 5,680.00 | 100.0000 | 0.00 | 0.00 | 189.33 | 1,136.00 | 1,325.33 | $ 4,354.67 |
| 1,849 | | Distributed | 2/28/2009 | SL / N/A | 5.0000 | 90,780.60 | 100.0000 | 0.00 | 0.00 | 1,513.01 | 18,156.12 | 19,669.13 | $ 71,111.47 |
| 1,865 | | Leader | 3/13/2009 | SL / N/A | 5.0000 | 8,629.00 | 100.0000 | 0.00 | 0.00 | 143.82 | 1,725.80 | 1,869.62 | $ 6,759.38 |
| 1,911 | | Trade Floor | 3/26/2009 | SL / N/A | 5.0000 | 6,773.36 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,354.67 | 1,354.67 | $ 5,418.69 |
| 1,912 | | Trade Floor | 3/26/2009 | SL / N/A | 5.0000 | 3,997.50 | 100.0000 | 0.00 | 0.00 | 0.00 | 799.50 | 799.50 | $ 3,198.00 |
| 1,957 | | PowerEdge | 3/31/2009 | SL / N/A | 5.0000 | 20,474.30 | 100.0000 | 0.00 | 0.00 | 0.00 | 4,094.86 | 4,094.86 | $ 16,379.44 |
| 1,922 | | Cisco Unified | 4/30/2009 | SL / N/A | 5.0000 | 15,975.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,928.75 | 2,928.75 | $ 13,046.25 |
| 2,013 | | Distributed | 5/31/2009 | SL / N/A | 5.0000 | 128,669.04 | 100.0000 | 0.00 | 0.00 | 0.00 | 21,444.84 | 21,444.84 | $ 107,224.20 |
| 2,034 | | Distributed | 6/30/2009 | SL / N/A | 5.0000 | 46,109.18 | 100.0000 | 0.00 | 0.00 | 0.00 | 6,916.38 | 6,916.38 | $ 39,192.80 |
| Subtotal: FI - Ocala (GHQ) (315 NE 14th St) | | | | | | 2,612,910.69 | | 0.00 | 0.00 | 1,341,909.44 | 280,780.03 | 1,622,689.47 | $ 990,221.22 |
| FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | | | $ - |
| 1,644 | | AMC | 10/31/2008 | SL / N/A | 5.0000 | 2,625.23 | 100.0000 | 0.00 | 0.00 | 218.77 | 525.05 | 743.82 | $ 1,881.41 |
| 1,645 | | AMC | 10/31/2008 | SL / N/A | 5.0000 | 7,881.00 | 100.0000 | 0.00 | 0.00 | 656.75 | 1,576.20 | 2,232.95 | $ 5,648.05 |
| 1,646 | | AMC | 10/31/2008 | SL / N/A | 5.0000 | 8,679.75 | 100.0000 | 0.00 | 0.00 | 723.31 | 1,735.95 | 2,459.26 | $ 6,220.49 |
| 1,647 | | Hardware | 10/31/2008 | SL / N/A | 5.0000 | 5,112.00 | 100.0000 | 0.00 | 0.00 | 426.00 | 1,022.40 | 1,448.40 | $ 3,663.60 |
| 1,648 | | Fortigate | 10/31/2008 | SL / N/A | 5.0000 | 47,925.00 | 100.0000 | 0.00 | 0.00 | 3,993.75 | 9,585.00 | 13,578.75 | $ 34,346.25 |
| 1,649 | | FortiManager | 10/31/2008 | SL / N/A | 5.0000 | 8,809.68 | 100.0000 | 0.00 | 0.00 | 734.14 | 1,761.94 | 2,496.08 | $ 6,313.60 |
| 1,650 | | Fortigate | 10/31/2008 | SL / N/A | 5.0000 | 51,120.00 | 100.0000 | 0.00 | 0.00 | 4,260.00 | 10,224.00 | 14,484.00 | $ 36,636.00 |
| 1,651 | | Fortinet | 10/31/2008 | SL / N/A | 5.0000 | 7,439.02 | 100.0000 | 0.00 | 0.00 | 619.92 | 1,487.80 | 2,107.72 | $ 5,331.30 |
| 1,652 | | Hardware | 10/31/2008 | SL / N/A | 5.0000 | 6,145.50 | 100.0000 | 0.00 | 0.00 | 512.13 | 1,229.10 | 1,741.23 | $ 4,404.27 |
| 1,653 | | FortiManager | 10/31/2008 | SL / N/A | 5.0000 | 1,276.94 | 100.0000 | 0.00 | 0.00 | 106.41 | 255.39 | 361.80 | $ 915.14 |
| | | | | | | | | | | | | | $ - |
| 1,654 | | FortiManager | 10/31/2008 | SL / N/A | 5.0000 | 1,084.78 | 100.0000 | 0.00 | 0.00 | 90.40 | 216.96 | 307.36 | $ 777.42 |
| 1,655 | | AMC | 10/31/2008 | SL / N/A | 5.0000 | 2,247.15 | 100.0000 | 0.00 | 0.00 | 187.26 | 449.43 | 636.69 | $ 1,610.46 |
| 1,860 | | Fortinet 8x5 | 3/18/2009 | SL / N/A | 5.0000 | 5,998.00 | 100.0000 | 0.00 | 0.00 | 1,199.60 | 1,199.60 | | $ 4,798.40 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,910 | | MS Office | 3/31/2009 | SL / N/A | 5.0000 | 52,400.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 10,480.00 | 10,480.00 | $ 41,920.00 |
| Subtotal: FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | 208,744.05 | | 0.00 | 0.00 | 12,528.84 | 41,748.82 | 54,277.66 | $ 154,466.39 |
| FI - Ocala (Storage Building) | | | | | | | | | | | | | $ - |
| 1,958 | | PowerEdge | 3/31/2009 | SL / N/A | 5.0000 | 20,474.30 | 100.0000 | 0.00 | 0.00 | 0.00 | 4,094.86 | 4,094.86 | $ 16,379.44 |
| Subtotal: FI - Ocala (Storage Building) | | | | | | 20,474.30 | | 0.00 | 0.00 | 0.00 | 4,094.86 | 4,094.86 | $ 16,379.44 |
| FL- Ocala (101 NE 2nd St 34470-6642) | | | | | | | | | | | | | $ - |
| 1,920 | | Matrix N5 | 4/29/2009 | SL / N/A | 5.0000 | 3,349.43 | 100.0000 | 0.00 | 0.00 | 0.00 | 614.07 | 614.07 | $ 2,735.36 |
| 1,924 | | Cisco IP | 4/30/2009 | SL / N/A | 5.0000 | 6,900.33 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,265.06 | 1,265.06 | $ 5,635.27 |
| 1,996 | | Liebert | 4/30/2009 | SL / N/A | 5.0000 | 47,764.22 | 100.0000 | 0.00 | 0.00 | 0.00 | 8,756.77 | 8,756.77 | $ 39,007.45 |
| 1,997 | | Cisco UCSS- | 4/30/2009 | SL / N/A | 5.0000 | 10,543.50 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,932.98 | 1,932.98 | $ 8,610.52 |
| 1,999 | | Cisco Unified | 4/30/2009 | SL / N/A | 5.0000 | 4,712.63 | 100.0000 | 0.00 | 0.00 | 0.00 | 863.99 | 863.99 | $ 3,848.64 |
| 2,000 | | Cisco Media | 4/30/2009 | SL / N/A | 5.0000 | 118,351.32 | 100.0000 | 0.00 | 0.00 | 0.00 | 21,697.74 | 21,697.74 | $ 96,653.58 |
| Subtotal: FL- Ocala (101 NE 2nd St 34470-6642) | | | | | | 191,621.43 | | 0.00 | 0.00 | 0.00 | 35,130.61 | 35,130.61 | $ 156,490.82 |
| FL- Ocala (Main)(101 NE 2nd St 34470-6642) | | | | | | | | | | | | | $ - |
| 1,779 | | DFE | 3/31/2009 | SL / N/A | 5.0000 | 11,058.96 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,211.79 | 2,211.79 | $ 8,847.17 |
| 1,780 | | Distributed | 3/31/2009 | SL / N/A | 5.0000 | 14,904.68 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,980.94 | 2,980.94 | $ 11,923.74 |
| 1,959 | | Dell E178FP | 3/31/2009 | SL / N/A | 5.0000 | 5,838.86 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,167.77 | 1,167.77 | $ 4,671.09 |
| 1,960 | | Optiplex 755 | 3/31/2009 | SL / N/A | 5.0000 | 1,603.49 | 100.0000 | 0.00 | 0.00 | 0.00 | 320.70 | 320.70 | $ 1,282.79 |
| 1,961 | | Optiplex 755 | 3/31/2009 | SL / N/A | 5.0000 | 38,483.83 | 100.0000 | 0.00 | 0.00 | 0.00 | 7,696.77 | 7,696.77 | $ 30,787.06 |
| Subtotal: FL- Ocala (Main)(101 NE 2nd St 34470-6642) | | | | | | 71,889.82 | | 0.00 | 0.00 | 0.00 | 14,377.97 | 14,377.97 | $ 57,511.85 |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 649 | | Image | 10/25/2002 | SL / N/A | 5.0000 | 25,705.21 | 100.0000 | 0.00 | 0.00 | 25,705.21 | 0.00 | 25,705.21 | $ - |
| 651 | | Scanner | 10/25/2002 | SL / N/A | 5.0000 | 5,660.24 | 100.0000 | 0.00 | 0.00 | 5,660.24 | 0.00 | 5,660.24 | $ - |
| 738 | | Kodak image | 6/11/2003 | SL / N/A | 5.0000 | 14,424.02 | 100.0000 | 0.00 | 0.00 | 14,424.02 | 0.00 | 14,424.02 | $ - |
| 745 | | Kodak image | 6/11/2003 | SL / N/A | 5.0000 | 14,424.02 | 100.0000 | 0.00 | 0.00 | 14,424.02 | 0.00 | 14,424.02 | $ - |
| 777 | | Power Edge | 12/3/2004 | SL / N/A | 5.0000 | 5,325.79 | 100.0000 | 0.00 | 0.00 | 4,615.73 | 710.06 | 5,325.79 | $ - |
| 822 | | EMC | 2/28/2005 | SL / N/A | 5.0000 | 23,686.24 | 100.0000 | 0.00 | 0.00 | 19,343.93 | 4,342.31 | 23,686.24 | $ - |
| 823 | | EMC CX 500 | 2/28/2005 | SL / N/A | 5.0000 | 14,548.67 | 100.0000 | 0.00 | 0.00 | 11,881.50 | 2,667.17 | 14,548.67 | $ - |
| 821 | | 3.6 | 3/6/2005 | SL / N/A | 5.0000 | 11,965.99 | 100.0000 | 0.00 | 0.00 | 9,772.32 | 2,193.67 | 11,965.99 | $ - |
| 824 | | EMC | 3/15/2005 | SL / N/A | 5.0000 | 48,039.45 | 100.0000 | 0.00 | 0.00 | 39,232.54 | 8,806.91 | 48,039.45 | $ - |
| 825 | | 3.0 | 4/5/2005 | SL / N/A | 5.0000 | 8,430.21 | 100.0000 | 0.00 | 0.00 | 6,744.21 | 1,686.00 | 8,430.21 | $ - |
| 826 | | 3.0 | 4/5/2005 | SL / N/A | 5.0000 | 8,430.20 | 100.0000 | 0.00 | 0.00 | 6,744.21 | 1,685.99 | 8,430.20 | $ - |
| 841 | | Enclosure | 10/17/2005 | SL / N/A | 5.0000 | 8,054.30 | 100.0000 | 0.00 | 0.00 | 5,503.83 | 1,610.86 | 7,114.69 | $ 939.61 |
| 842 | | 3.0 | 10/17/2005 | SL / N/A | 5.0000 | 6,201.44 | 100.0000 | 0.00 | 0.00 | 4,237.70 | 1,240.29 | 5,477.99 | $ 723.45 |
| 880 | | 3.0 | 10/17/2005 | SL / N/A | 5.0000 | 6,201.44 | 100.0000 | 0.00 | 0.00 | 4,237.70 | 1,240.29 | 5,477.99 | $ 723.45 |
| 840 | | MCS-7845- | 10/18/2005 | SL / N/A | 5.0000 | 14,938.97 | 100.0000 | 0.00 | 0.00 | 10,208.39 | 2,987.79 | 13,196.18 | $ 1,742.79 |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 843 | | 3.4 | 11/21/2005 | SL / N/A | 5.0000 | 7,468.76 | 100.0000 | 0.00 | 0.00 | 4,979.22 | 1,493.75 | 6,472.97 | $ 995.79 |
| 844 | | MCS-7845- | 11/21/2005 | SL / N/A | 5.0000 | 15,970.20 | 100.0000 | 0.00 | 0.00 | 10,646.91 | 3,194.04 | 13,840.95 | $ 2,129.25 |
| 845 | | 3.4 | 11/22/2005 | SL / N/A | 5.0000 | 5,397.11 | 100.0000 | 0.00 | 0.00 | 3,598.10 | 1,079.42 | 4,677.52 | $ 719.59 |
| 866 | TI | 3.0 | 1/15/2006 | SL / N/A | 5.0000 | 28,233.26 | 100.0000 | 0.00 | 0.00 | 18,351.80 | 5,646.65 | 23,998.45 | $ 4,234.81 |
| 867 | TI | ASA5520- | 1/25/2006 | SL / N/A | 5.0000 | 10,592.07 | 100.0000 | 0.00 | 0.00 | 6,708.37 | 2,118.41 | 8,826.78 | $ 1,765.29 |
| 883 | | ASA5520- | 1/25/2006 | SL / N/A | 5.0000 | 10,592.07 | 100.0000 | 0.00 | 0.00 | 6,708.37 | 2,118.41 | 8,826.78 | $ 1,765.29 |
| 868 | TI | 3.2 | 3/3/2006 | SL / N/A | 5.0000 | 5,525.79 | 100.0000 | 0.00 | 0.00 | 3,407.61 | 1,105.16 | 4,512.77 | $ 1,013.02 |
| 884 | | 3.2 | 3/3/2006 | SL / N/A | 5.0000 | 5,525.79 | 100.0000 | 0.00 | 0.00 | 3,407.61 | 1,105.16 | 4,512.77 | $ 1,013.02 |
| 869 | TI | 3.0 | 3/7/2006 | SL / N/A | 5.0000 | 30,996.02 | 100.0000 | 0.00 | 0.00 | 19,114.41 | 6,199.20 | 25,313.61 | $ 5,682.41 |
| 871 | TI | 3.2 | 3/28/2006 | SL / N/A | 5.0000 | 5,737.33 | 100.0000 | 0.00 | 0.00 | 3,442.45 | 1,147.47 | 4,589.92 | $ 1,147.41 |
| 872 | TI | IDS Balancer | 3/29/2006 | SL / N/A | 5.0000 | 17,347.32 | 100.0000 | 0.00 | 0.00 | 10,408.49 | 3,469.46 | 13,877.95 | $ 3,469.37 |
| 873 | TI | Kodak 1610 | 3/29/2006 | SL / N/A | 5.0000 | 18,525.11 | 100.0000 | 0.00 | 0.00 | 11,115.18 | 3,705.02 | 14,820.20 | $ 3,704.91 |
| 876 | TI | 3.0 | 4/11/2006 | SL / N/A | 5.0000 | 5,499.68 | 100.0000 | 0.00 | 0.00 | 3,299.85 | 1,099.94 | 4,399.79 | $ 1,099.89 |
| 877 | TI | 3.4 | 4/11/2006 | SL / N/A | 5.0000 | 5,726.98 | 100.0000 | 0.00 | 0.00 | 3,436.24 | 1,145.40 | 4,581.64 | $ 1,145.34 |
| 885 | | 3.4 | 4/11/2006 | SL / N/A | 5.0000 | 5,726.98 | 100.0000 | 0.00 | 0.00 | 3,436.24 | 1,145.40 | 4,581.64 | $ 1,145.34 |
| 886 | | 3.4 | 4/11/2006 | SL / N/A | 5.0000 | 5,726.97 | 100.0000 | 0.00 | 0.00 | 3,436.21 | 1,145.39 | 4,581.60 | $ 1,145.37 |
| 878 | TI | AS5350XM | 4/12/2006 | SL / N/A | 5.0000 | 14,278.46 | 100.0000 | 0.00 | 0.00 | 8,567.16 | 2,855.69 | 11,422.85 | $ 2,855.61 |
| 879 | TI | Dell | 4/12/2006 | SL / N/A | 5.0000 | 7,636.73 | 100.0000 | 0.00 | 0.00 | 4,582.10 | 1,527.35 | 6,109.45 | $ 1,527.28 |
| 887 | | AS5350XM | 4/12/2006 | SL / N/A | 5.0000 | 14,278.46 | 100.0000 | 0.00 | 0.00 | 8,567.16 | 2,855.69 | 11,422.85 | $ 2,855.61 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | TI | 3.4 | 4/27/2006 | SL / N/A | 5.0000 | 6,067.15 | 100.0000 | 0.00 | 0.00 | 3,539.21 | 1,213.43 | 4,752.64 | $ 1,314.51 |
| 1,029 | | MCS-7845- | 5/17/2006 | SL / N/A | 5.0000 | 31,518.36 | 100.0000 | 0.00 | 0.00 | 17,860.60 | 6,303.67 | 24,164.27 | $ 7,354.09 |
| 936 | TI | 2.8 | 6/22/2006 | SL / N/A | 5.0000 | 5,603.30 | 100.0000 | 0.00 | 0.00 | 3,081.85 | 1,120.66 | 4,202.51 | $ 1,400.79 |
| 937 | TI | 2.8 | 6/22/2006 | SL / N/A | 5.0000 | 5,603.30 | 100.0000 | 0.00 | 0.00 | 3,081.85 | 1,120.66 | 4,202.51 | $ 1,400.79 |
| 939 | TI | Dual Core | 7/14/2006 | SL / N/A | 5.0000 | 5,354.09 | 100.0000 | 0.00 | 0.00 | 2,944.79 | 1,070.82 | 4,015.61 | $ 1,338.48 |
| 940 | TI | Dual Core | 7/14/2006 | SL / N/A | 5.0000 | 5,354.08 | 100.0000 | 0.00 | 0.00 | 2,944.79 | 1,070.82 | 4,015.61 | $ 1,338.47 |
| 941 | TI | Dual Core | 7/14/2006 | SL / N/A | 5.0000 | 7,598.06 | 100.0000 | 0.00 | 0.00 | 4,178.98 | 1,519.61 | 5,698.59 | $ 1,899.47 |
| 942 | TI | Dual Core | 7/24/2006 | SL / N/A | 5.0000 | 9,276.20 | 100.0000 | 0.00 | 0.00 | 4,947.37 | 1,855.24 | 6,802.61 | $ 2,473.59 |
| 943 | TI | EMC 25' | 7/28/2006 | SL / N/A | 5.0000 | 51,035.62 | 100.0000 | 0.00 | 0.00 | 27,219.33 | 10,207.12 | 37,426.45 | $ 13,609.17 |
| 945 | TI | SFV240, | 8/7/2006 | SL / N/A | 5.0000 | 10,637.68 | 100.0000 | 0.00 | 0.00 | 5,673.52 | 2,127.54 | 7,801.06 | $ 2,836.62 |
| 946 | TI | Kodak i610 | 8/31/2006 | SL / N/A | 5.0000 | 18,801.99 | 100.0000 | 0.00 | 0.00 | 9,714.49 | 3,760.40 | 13,474.89 | $ 5,327.10 |
| 947 | TI | Kodak i610 | 8/31/2006 | SL / N/A | 5.0000 | 18,801.98 | 100.0000 | 0.00 | 0.00 | 9,714.49 | 3,760.40 | 13,474.89 | $ 5,327.09 |
| 948 | TI | Kodak i610 | 8/31/2006 | SL / N/A | 5.0000 | 18,801.98 | 100.0000 | 0.00 | 0.00 | 9,714.49 | 3,760.40 | 13,474.89 | $ 5,327.09 |
| 950 | TI | PowerEdge | 9/12/2006 | SL / N/A | 5.0000 | 9,042.31 | 100.0000 | 0.00 | 0.00 | 4,671.92 | 1,808.46 | 6,480.38 | $ 2,561.93 |
| 962 | TI | Steelhead | 9/14/2006 | SL / N/A | 5.0000 | 50,591.20 | 100.0000 | 0.00 | 0.00 | 26,139.12 | 10,118.24 | 36,257.36 | $ 14,333.84 |
| 951 | TI | MCS-7845- | 9/19/2006 | SL / N/A | 5.0000 | 15,888.89 | 100.0000 | 0.00 | 0.00 | 7,944.55 | 3,177.78 | 11,122.33 | $ 4,766.56 |
| 952 | TI | PowerEdge | 9/19/2006 | SL / N/A | 5.0000 | 5,139.74 | 100.0000 | 0.00 | 0.00 | 2,569.91 | 1,027.95 | 3,597.86 | $ 1,541.88 |
| 953 | TI | MCS-7845- | 9/19/2006 | SL / N/A | 5.0000 | 15,761.28 | 100.0000 | 0.00 | 0.00 | 7,880.76 | 3,152.26 | 11,033.02 | $ 4,728.26 |
| 954 | TI | MCS-7845- | 9/19/2006 | SL / N/A | 5.0000 | 15,761.28 | 100.0000 | 0.00 | 0.00 | 7,880.76 | 3,152.26 | 11,033.02 | $ 4,728.26 |
| 958 | TI | CM4.1 - K9 - | 9/21/2006 | SL / N/A | 5.0000 | 10,487.52 | 100.0000 | 0.00 | 0.00 | 5,243.82 | 2,097.50 | 7,341.32 | $ 3,146.20 |
| 959 | TI | PowerEdge | 9/28/2006 | SL / N/A | 5.0000 | 5,500.24 | 100.0000 | 0.00 | 0.00 | 2,750.17 | 1,100.05 | 3,850.22 | $ 1,650.02 |
| | | | | | | | | | | | | | $ - |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 960 | TI | PowerEdge | 9/28/2006 | SL / N/A | 5.0000 | 5,500.24 | 100.0000 | 0.00 | 0.00 | 2,750.17 | 1,100.05 | 3,850.22 | $ 1,650.02 |
| 961 | TI | PowerEdge | 9/28/2006 | SL / N/A | 5.0000 | 5,500.24 | 100.0000 | 0.00 | 0.00 | 2,750.17 | 1,100.05 | 3,850.22 | $ 1,650.03 |
| 963 | TI | I610 | 10/11/2006 | SL / N/A | 5.0000 | 18,548.16 | 100.0000 | 0.00 | 0.00 | 9,274.20 | 3,709.63 | 12,983.83 | $ 5,564.33 |
| 964 | TI | WS-X6704- | 10/18/2006 | SL / N/A | 5.0000 | 50,843.26 | 100.0000 | 0.00 | 0.00 | 24,574.58 | 10,168.65 | 34,743.23 | $ 16,100.03 |
| 965 | TI | Tumbleweed | 10/19/2006 | SL / N/A | 5.0000 | 6,727.90 | 100.0000 | 0.00 | 0.00 | 3,251.86 | 1,345.58 | 4,597.44 | $ 2,130.46 |
| 973 | TI | Dual Core | 11/2/2006 | SL / N/A | 5.0000 | 7,191.29 | 100.0000 | 0.00 | 0.00 | 3,475.84 | 1,438.26 | 4,914.10 | $ 2,277.19 |
| 974 | TI | Dual Core | 11/2/2006 | SL / N/A | 5.0000 | 7,191.30 | 100.0000 | 0.00 | 0.00 | 3,475.84 | 1,438.26 | 4,914.10 | $ 2,277.20 |
| 966 | TI | I610 | 12/5/2006 | SL / N/A | 5.0000 | 18,548.16 | 100.0000 | 0.00 | 0.00 | 8,655.93 | 3,709.63 | 12,365.56 | $ 6,182.60 |
| 967 | TI | PowerEdge | 12/5/2006 | SL / N/A | 5.0000 | 6,389.75 | 100.0000 | 0.00 | 0.00 | 2,981.93 | 1,277.95 | 4,259.88 | $ 2,129.87 |
| 968 | TI | PowerEdge | 12/5/2006 | SL / N/A | 5.0000 | 14,918.25 | 100.0000 | 0.00 | 0.00 | 6,961.95 | 2,983.65 | 9,945.60 | $ 4,972.65 |
| 969 | TI | PowerEdge | 12/5/2006 | SL / N/A | 5.0000 | 5,193.72 | 100.0000 | 0.00 | 0.00 | 2,423.76 | 1,038.74 | 3,462.50 | $ 1,731.22 |
| 970 | TI | PowerEdge | 12/5/2006 | SL / N/A | 5.0000 | 8,488.18 | 100.0000 | 0.00 | 0.00 | 3,961.22 | 1,697.64 | 5,658.86 | $ 2,829.32 |
| 971 | TI | PowerEdge | 12/5/2006 | SL / N/A | 5.0000 | 7,872.83 | 100.0000 | 0.00 | 0.00 | 3,674.05 | 1,574.57 | 5,248.62 | $ 2,624.21 |
| 972 | TI | PowerEdge | 12/5/2006 | SL / N/A | 5.0000 | 7,872.83 | 100.0000 | 0.00 | 0.00 | 3,674.05 | 1,574.57 | 5,248.62 | $ 2,624.21 |
| 976 | TI | Dual Core | 12/21/2006 | SL / N/A | 5.0000 | 6,402.42 | 100.0000 | 0.00 | 0.00 | 2,881.13 | 1,280.48 | 4,161.61 | $ 2,240.81 |
| 977 | TI | PowerEdge | 1/18/2007 | SL / N/A | 5.0000 | 6,159.65 | 100.0000 | 0.00 | 0.00 | 2,669.22 | 1,231.93 | 3,901.15 | $ 2,258.50 |
| 978 | TI | PowerEdge | 1/18/2007 | SL / N/A | 5.0000 | 17,304.90 | 100.0000 | 0.00 | 0.00 | 7,498.91 | 3,460.98 | 10,959.89 | $ 6,345.01 |
| 980 | TI | PowerEdge | 3/1/2007 | SL / N/A | 5.0000 | 7,132.23 | 100.0000 | 0.00 | 0.00 | 2,971.82 | 1,426.45 | 4,398.27 | $ 2,733.96 |
| 981 | TI | IVR-3.X- | 3/6/2007 | SL / N/A | 5.0000 | 33,511.77 | 100.0000 | 0.00 | 0.00 | 13,963.45 | 6,702.35 | 20,665.80 | $ 12,845.97 |
| 982 | TI | IVR-3.X- | 3/6/2007 | SL / N/A | 5.0000 | 33,511.76 | 100.0000 | 0.00 | 0.00 | 13,963.45 | 6,702.35 | 20,665.80 | $ 12,845.96 |
| 983 | TI | IVR-3.X- | 3/6/2007 | SL / N/A | 5.0000 | 33,511.76 | 100.0000 | 0.00 | 0.00 | 13,963.45 | 6,702.35 | 20,665.80 | $ 12,845.96 |
| 984 | TI | PowerEdge | 3/14/2007 | SL / N/A | 5.0000 | 6,367.22 | 100.0000 | 0.00 | 0.00 | 2,653.04 | 1,273.44 | 3,926.48 | $ 2,440.74 |
| 985 | TI | PowerEdge | 3/14/2007 | SL / N/A | 5.0000 | 6,367.22 | 100.0000 | 0.00 | 0.00 | 2,653.04 | 1,273.44 | 3,926.48 | $ 2,440.74 |
| 986 | TI | PowerEdge | 3/14/2007 | SL / N/A | 5.0000 | 6,367.22 | 100.0000 | 0.00 | 0.00 | 2,653.04 | 1,273.44 | 3,926.48 | $ 2,440.74 |
| 987 | TI | PowerEdge | 3/14/2007 | SL / N/A | 5.0000 | 6,367.22 | 100.0000 | 0.00 | 0.00 | 2,653.04 | 1,273.44 | 3,926.48 | $ 2,440.74 |
| 988 | TI | PowerEdge | 3/15/2007 | SL / N/A | 5.0000 | 9,320.72 | 100.0000 | 0.00 | 0.00 | 3,883.69 | 1,864.14 | 5,747.83 | $ 3,572.89 |
| 989 | TI | PowerVault | 3/20/2007 | SL / N/A | 5.0000 | 9,905.42 | 100.0000 | 0.00 | 0.00 | 3,962.23 | 1,981.08 | 5,943.31 | $ 3,962.11 |
| 990 | TI | Quad Core | 4/4/2007 | SL / N/A | 5.0000 | 6,965.85 | 100.0000 | 0.00 | 0.00 | 2,786.39 | 1,393.17 | 4,179.56 | $ 2,786.29 |
| 1,016 | | Quad Core | 4/4/2007 | SL / N/A | 5.0000 | 6,965.85 | 100.0000 | 0.00 | 0.00 | 2,786.39 | 1,393.17 | 4,179.56 | $ 2,786.29 |
| 1,017 | | Riverbed | 4/5/2007 | SL / N/A | 5.0000 | 28,041.00 | 100.0000 | 0.00 | 0.00 | 11,216.59 | 5,608.20 | 16,824.79 | $ 11,216.21 |
| 1,018 | | PowerVault | 4/17/2007 | SL / N/A | 5.0000 | 8,664.05 | 100.0000 | 0.00 | 0.00 | 3,321.28 | 1,732.81 | 5,054.09 | $ 3,609.96 |
| 1,019 | | | 4/18/2007 | SL / N/A | 5.0000 | 25,858.62 | 100.0000 | 0.00 | 0.00 | 9,912.64 | 5,171.72 | 15,084.36 | $ 10,774.26 |
| 1,020 | | | 4/18/2007 | SL / N/A | 5.0000 | 11,976.38 | 100.0000 | 0.00 | 0.00 | 4,591.03 | 2,395.28 | 6,986.31 | $ 4,990.07 |
| 1,021 | | Kodak i610 | 4/30/2007 | SL / N/A | 5.0000 | 19,187.40 | 100.0000 | 0.00 | 0.00 | 7,355.30 | 3,837.48 | 11,192.78 | $ 7,994.62 |
| 1,053 | | Engineering | 5/3/2007 | SL / N/A | 5.0000 | 3,900.00 | 100.0000 | 0.00 | 0.00 | 1,495.03 | 780.00 | 2,275.03 | $ 1,624.97 |
| 1,068 | | Cisco 3845- | 5/22/2007 | SL / N/A | 5.0000 | 10,410.83 | 100.0000 | 0.00 | 0.00 | 3,817.39 | 2,082.17 | 5,899.56 | $ 4,511.27 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,120 | | Cisco 3845- | 5/22/2007 | SL / N/A | 5.0000 | 10,410.83 | 100.0000 | 0.00 | 0.00 | 3,817.39 | 2,082.17 | 5,899.56 $ | 4,511.27 |
| 1,121 | | NM-IT3/E3: | 5/22/2007 | SL / N/A | 5.0000 | 5,567.29 | 100.0000 | 0.00 | 0.00 | 2,041.48 | 1,113.46 | 3,154.84 $ | 2,412.45 |
| 1,122 | | Catalyst | 5/22/2007 | SL / N/A | 5.0000 | 6,546.48 | 100.0000 | 0.00 | 0.00 | 2,400.43 | 1,309.30 | 3,709.73 $ | 2,836.75 |
| 1,123 | | Catalyst | 5/22/2007 | SL / N/A | 5.0000 | 6,546.48 | 100.0000 | 0.00 | 0.00 | 2,400.43 | 1,309.30 | 3,709.73 $ | 2,836.75 |
| | | | | | | | | | | | | $ | - |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | $ | - |
| 1,124 | | 1 Port T3 | 5/22/2007 | SL / N/A | 5.0000 | 5,567.29 | 100.0000 | 0.00 | 0.00 | 2,041.38 | 1,113.46 | 3,154.84 $ | 2,412.45 |
| 1,125 | | 7206VXR | 5/22/2007 | SL / N/A | 5.0000 | 15,719.40 | 100.0000 | 0.00 | 0.00 | 5,763.88 | 3,143.88 | 8,907.76 $ | 6,811.64 |
| 1,126 | | 7206VXR | 5/22/2007 | SL / N/A | 5.0000 | 15,719.40 | 100.0000 | 0.00 | 0.00 | 5,763.88 | 3,143.88 | 8,907.76 $ | 6,811.64 |
| 1,127 | | 1 Port T3 | 5/22/2007 | SL / N/A | 5.0000 | 5,567.29 | 100.0000 | 0.00 | 0.00 | 2,041.38 | 1,113.46 | 3,154.84 $ | 2,412.45 |
| 1,128 | | 1 Port T3 | 5/22/2007 | SL / N/A | 5.0000 | 5,567.29 | 100.0000 | 0.00 | 0.00 | 2,041.38 | 1,113.46 | 3,154.84 $ | 2,412.45 |
| 1,129 | | Catalyst | 5/22/2007 | SL / N/A | 5.0000 | 6,543.20 | 100.0000 | 0.00 | 0.00 | 2,399.22 | 1,308.64 | 3,707.86 $ | 2,835.34 |
| 1,130 | | Catalyst | 5/22/2007 | SL / N/A | 5.0000 | 6,543.20 | 100.0000 | 0.00 | 0.00 | 2,399.22 | 1,308.64 | 3,707.86 $ | 2,835.34 |
| 1,131 | | Catalyst | 5/22/2007 | SL / N/A | 5.0000 | 17,677.78 | 100.0000 | 0.00 | 0.00 | 6,481.98 | 3,535.56 | 10,017.54 $ | 7,660.24 |
| 1,132 | | Catalyst | 5/22/2007 | SL / N/A | 5.0000 | 17,677.78 | 100.0000 | 0.00 | 0.00 | 6,481.98 | 3,535.56 | 10,017.54 $ | 7,660.24 |
| 1,133 | | AS5400XM | 5/22/2007 | SL / N/A | 5.0000 | 68,051.90 | 100.0000 | 0.00 | 0.00 | 24,952.82 | 13,610.38 | 38,563.20 $ | 29,488.70 |
| 1,134 | | Cisco | 5/22/2007 | SL / N/A | 5.0000 | 10,910.07 | 100.0000 | 0.00 | 0.00 | 4,000.43 | 2,182.01 | 6,182.44 $ | 4,727.63 |
| 1,056 | | 4 - Fortigate | 5/30/2007 | SL / N/A | 5.0000 | 17,075.41 | 100.0000 | 0.00 | 0.00 | 6,261.09 | 3,415.08 | 9,676.17 $ | 7,399.24 |
| 1,095 | | 4 - Fortigate | 5/30/2007 | SL / N/A | 5.0000 | 17,075.41 | 100.0000 | 0.00 | 0.00 | 6,261.09 | 3,415.08 | 9,676.17 $ | 7,399.24 |
| 1,096 | | 4 - Fortigate | 5/30/2007 | SL / N/A | 5.0000 | 17,075.41 | 100.0000 | 0.00 | 0.00 | 6,261.09 | 3,415.08 | 9,676.17 $ | 7,399.24 |
| 1,097 | | 4 - Fortigate | 5/30/2007 | SL / N/A | 5.0000 | 17,075.41 | 100.0000 | 0.00 | 0.00 | 6,261.09 | 3,415.08 | 9,676.17 $ | 7,399.24 |
| 1,057 | | Steelhead | 5/31/2007 | SL / N/A | 5.0000 | 14,206.42 | 100.0000 | 0.00 | 0.00 | 5,209.11 | 2,841.28 | 8,050.39 $ | 6,156.03 |
| 1,058 | | 4 - Fortigate | 6/6/2007 | SL / N/A | 5.0000 | 23,500.00 | 100.0000 | 0.00 | 0.00 | 8,616.82 | 4,700.00 | 13,316.82 $ | 10,183.18 |
| 1,098 | | 4 - Fortigate | 6/6/2007 | SL / N/A | 5.0000 | 23,500.00 | 100.0000 | 0.00 | 0.00 | 8,616.82 | 4,700.00 | 13,316.82 $ | 10,183.18 |
| 1,099 | | 4 - Fortigate | 6/6/2007 | SL / N/A | 5.0000 | 23,500.00 | 100.0000 | 0.00 | 0.00 | 8,616.82 | 4,700.00 | 13,316.82 $ | 10,183.18 |
| 1,100 | | 4 - Fortigate | 6/6/2007 | SL / N/A | 5.0000 | 23,500.00 | 100.0000 | 0.00 | 0.00 | 8,616.82 | 4,700.00 | 13,316.82 $ | 10,183.18 |
| 1,059 | | 2 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 6,894.25 | 100.0000 | 0.00 | 0.00 | 2,527.94 | 1,378.85 | 3,906.79 $ | 2,987.46 |
| 1,060 | | 1 Dual Core | 6/13/2007 | SL / N/A | 5.0000 | 7,012.97 | 100.0000 | 0.00 | 0.00 | 2,571.46 | 1,402.59 | 3,974.05 $ | 3,038.92 |
| 1,061 | | 4 - | 6/13/2007 | SL / N/A | 5.0000 | 28,445.00 | 100.0000 | 0.00 | 0.00 | 10,430.03 | 5,689.00 | 16,119.03 $ | 12,325.97 |
| 1,062 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,063 | | 8 - LTM 6400 | 6/13/2007 | SL / N/A | 5.0000 | 372,475.67 | 100.0000 | 0.00 | 0.00 | 136,576.89 | 74,495.13 | 211,072.02 $ | 161,403.65 |
| 1,064 | | 4 - Dual Core | 6/13/2007 | SL / N/A | 5.0000 | 5,479.89 | 100.0000 | 0.00 | 0.00 | 2,009.33 | 1,095.98 | 3,105.31 $ | 2,374.58 |
| 1,065 | | 2 - | 6/13/2007 | SL / N/A | 5.0000 | 12,824.13 | 100.0000 | 0.00 | 0.00 | 4,702.27 | 2,564.83 | 7,267.10 $ | 5,557.03 |
| 1,101 | | 2 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 6,894.25 | 100.0000 | 0.00 | 0.00 | 2,527.94 | 1,378.85 | 3,906.79 $ | 2,987.46 |
| 1,102 | | 4 - | 6/13/2007 | SL / N/A | 5.0000 | 28,445.00 | 100.0000 | 0.00 | 0.00 | 10,430.03 | 5,689.00 | 16,119.03 $ | 12,325.97 |
| 1,103 | | 4 - | 6/13/2007 | SL / N/A | 5.0000 | 28,445.00 | 100.0000 | 0.00 | 0.00 | 10,430.03 | 5,689.00 | 16,119.03 $ | 12,325.97 |
| 1,104 | | 4 - | 6/13/2007 | SL / N/A | 5.0000 | 28,445.00 | 100.0000 | 0.00 | 0.00 | 10,430.03 | 5,689.00 | 16,119.03 $ | 12,325.97 |
| 1,106 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,107 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,108 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,109 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,110 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,111 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,112 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,113 | | 9 - Quad | 6/13/2007 | SL / N/A | 5.0000 | 7,521.07 | 100.0000 | 0.00 | 0.00 | 2,757.77 | 1,504.21 | 4,261.98 $ | 3,259.09 |
| 1,115 | | 4 - Dual Core | 6/13/2007 | SL / N/A | 5.0000 | 5,479.89 | 100.0000 | 0.00 | 0.00 | 2,009.33 | 1,095.98 | 3,105.31 $ | 2,374.58 |
| | | | | | | | | | | | | $ | - |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | $ | - |
| 1,116 | | 4 - Dual Core | 6/13/2007 | SL / N/A | 5.0000 | 5,479.89 | 100.0000 | 0.00 | 0.00 | 2,009.33 | 1,095.98 | 3,105.31 $ | 2,374.58 |
| 1,117 | | 4 - Dual Core | 6/13/2007 | SL / N/A | 5.0000 | 5,479.89 | 100.0000 | 0.00 | 0.00 | 2,009.33 | 1,095.98 | 3,105.31 $ | 2,374.58 |
| 1,118 | | 2 - | 6/13/2007 | SL / N/A | 5.0000 | 12,824.13 | 100.0000 | 0.00 | 0.00 | 4,702.27 | 2,564.83 | 7,267.10 $ | 5,557.03 |
| 1,066 | | 2 - Secure | 6/26/2007 | SL / N/A | 5.0000 | 74,419.80 | 100.0000 | 0.00 | 0.00 | 26,047.43 | 14,883.96 | 40,931.39 $ | 33,488.41 |
| 1,119 | | 2 - Secure | 6/26/2007 | SL / N/A | 5.0000 | 74,419.80 | 100.0000 | 0.00 | 0.00 | 26,047.43 | 14,883.96 | 40,931.39 $ | 33,488.41 |
| 1,069 | | Riverbed | 6/27/2007 | SL / N/A | 5.0000 | 18,958.00 | 100.0000 | 0.00 | 0.00 | 6,635.43 | 3,791.60 | 10,427.03 $ | 8,530.97 |
| 1,070 | | Doubletake | 6/27/2007 | SL / N/A | 5.0000 | 138,311.55 | 100.0000 | 0.00 | 0.00 | 48,409.96 | 27,662.31 | 76,072.27 $ | 62,239.28 |
| 1,067 | | Power Vault | 6/29/2007 | SL / N/A | 5.0000 | 5,558.42 | 100.0000 | 0.00 | 0.00 | 1,945.48 | 1,111.68 | 3,057.16 $ | 2,501.26 |
| 1,072 | | HDS AMS | 7/9/2007 | SL / N/A | 5.0000 | 1,336,617.60 | 100.0000 | 0.00 | 0.00 | 467,825.07 | 267,323.52 | 735,148.59 $ | 601,469.01 |
| 1,071 | | Cisco | 7/17/2007 | SL / N/A | 5.0000 | 33,565.71 | 100.0000 | 0.00 | 0.00 | 11,188.80 | 6,713.14 | 17,901.94 $ | 15,663.77 |
| 1,073 | | ADIC 14U | 7/23/2007 | SL / N/A | 5.0000 | 65,971.43 | 100.0000 | 0.00 | 0.00 | 21,990.93 | 13,194.29 | 35,185.22 $ | 30,786.21 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,074 | | | 8/13/2007 | SL / N/A | 5.0000 | 23,688.17 | 100.0000 | 0.00 | 0.00 | 7,896.21 | 4,737.63 | 12,633.84 | $ 11,054.33 |
| 1,075 | | Powervault | 8/17/2007 | SL / N/A | 5.0000 | 12,925.94 | 100.0000 | 0.00 | 0.00 | 4,093.30 | 2,585.19 | 6,678.49 | $ 6,247.45 |
| 1,087 | | Steelhead | 9/18/2007 | SL / N/A | 5.0000 | 44,144.04 | 100.0000 | 0.00 | 0.00 | 13,243.51 | 8,828.81 | 22,072.32 | $ 22,071.72 |
| 1,280 | | Secure | 10/10/2007 | SL / N/A | 5.0000 | 6,816.00 | 100.0000 | 0.00 | 0.00 | 2,044.85 | 1,363.20 | 3,408.05 | $ 3,407.95 |
| 1,281 | | 2 Fortigate | 10/10/2007 | SL / N/A | 5.0000 | 31,252.43 | 100.0000 | 0.00 | 0.00 | 9,375.94 | 6,250.49 | 15,626.43 | $ 15,626.00 |
| 1,282 | | CPU & | 10/11/2007 | SL / N/A | 5.0000 | 17,128.98 | 100.0000 | 0.00 | 0.00 | 5,138.81 | 3,425.80 | 8,564.61 | $ 8,564.37 |
| 1,283 | | Cisco 3845 | 10/11/2007 | SL / N/A | 5.0000 | 9,738.73 | 100.0000 | 0.00 | 0.00 | 2,921.69 | 1,947.75 | 4,869.44 | $ 4,869.29 |
| 1,284 | | NX 1950 | 10/16/2007 | SL / N/A | 5.0000 | 19,851.52 | 100.0000 | 0.00 | 0.00 | 5,955.58 | 3,970.30 | 9,925.88 | $ 9,925.64 |
| 1,285 | | Secure | 10/23/2007 | SL / N/A | 5.0000 | 42,038.88 | 100.0000 | 0.00 | 0.00 | 11,911.30 | 8,407.78 | 20,319.08 | $ 21,719.80 |
| 1,286 | | 4 Catalyst | 12/6/2007 | SL / N/A | 5.0000 | 20,897.72 | 100.0000 | 0.00 | 0.00 | 5,572.86 | 4,179.54 | 9,752.40 | $ 11,145.32 |
| 1,288 | | Powervault | 12/6/2007 | SL / N/A | 5.0000 | 10,428.96 | 100.0000 | 0.00 | 0.00 | 2,781.12 | 2,085.79 | 4,866.91 | $ 5,562.05 |
| 1,289 | | Powervault | 12/17/2007 | SL / N/A | 5.0000 | 14,968.31 | 100.0000 | 0.00 | 0.00 | 3,742.18 | 2,993.66 | 6,735.84 | $ 8,232.47 |
| 1,290 | | Poweredge | 12/17/2007 | SL / N/A | 5.0000 | 5,493.75 | 100.0000 | 0.00 | 0.00 | 1,373.47 | 1,098.75 | 2,472.22 | $ 3,021.53 |
| 1,291 | | Quad Core | 12/20/2007 | SL / N/A | 5.0000 | 7,588.81 | 100.0000 | 0.00 | 0.00 | 1,897.25 | 1,517.76 | 3,415.01 | $ 4,173.80 |
| 1,292 | | Cisco | 12/20/2007 | SL / N/A | 5.0000 | 11,744.33 | 100.0000 | 0.00 | 0.00 | 2,936.17 | 2,348.87 | 5,285.04 | $ 6,459.29 |
| 1,293 | | Cisco IOS | 12/20/2007 | SL / N/A | 5.0000 | 6,146.93 | 100.0000 | 0.00 | 0.00 | 1,536.78 | 1,229.39 | 2,766.17 | $ 3,380.76 |
| 1,294 | | Consulting | 12/26/2007 | SL / N/A | 5.0000 | 53,250.00 | 100.0000 | 0.00 | 0.00 | 13,312.86 | 10,650.00 | 23,962.86 | $ 29,287.14 |
| 1,295 | | Powervault | 12/28/2007 | SL / N/A | 5.0000 | 10,294.95 | 100.0000 | 0.00 | 0.00 | 2,573.81 | 2,058.99 | 4,632.80 | $ 5,662.15 |
| 1,302 | | Catalyst | 1/1/2008 | SL / N/A | 5.0000 | 5,023.51 | 100.0000 | 0.00 | 0.00 | 1,255.91 | 1,004.70 | 2,260.61 | $ 2,762.90 |
| 1,342 | | Catalyst | 1/16/2008 | SL / N/A | 5.0000 | 7,282.06 | 100.0000 | 0.00 | 0.00 | 1,820.56 | 1,456.41 | 3,276.97 | $ 4,005.09 |
| 1,343 | | 2 Catalyst | 1/16/2008 | SL / N/A | 5.0000 | 38,674.42 | 100.0000 | 0.00 | 0.00 | 9,668.85 | 7,734.88 | 17,403.73 | $ 21,270.69 |
| 1,344 | | Catalyst | 1/22/2008 | SL / N/A | 5.0000 | 5,449.80 | 100.0000 | 0.00 | 0.00 | 1,271.66 | 1,089.96 | 2,361.62 | $ 3,088.18 |
| 1,345 | | Cisco | 1/22/2008 | SL / N/A | 5.0000 | 10,891.97 | 100.0000 | 0.00 | 0.00 | 2,541.53 | 2,178.39 | 4,719.92 | $ 6,172.05 |
| 1,346 | | 3 Catalyst | 1/22/2008 | SL / N/A | 5.0000 | 25,979.21 | 100.0000 | 0.00 | 0.00 | 6,061.99 | 5,195.84 | 11,257.83 | $ 14,721.38 |
| 1,347 | | 2 Catalyst | 1/24/2008 | SL / N/A | 5.0000 | 19,252.61 | 100.0000 | 0.00 | 0.00 | 4,492.40 | 3,850.52 | 8,342.92 | $ 10,909.69 |
| 1,352 | | Catalyst | 1/29/2008 | SL / N/A | 5.0000 | 15,325.77 | 100.0000 | 0.00 | 0.00 | 3,576.11 | 3,065.15 | 6,641.26 | $ 8,684.51 |
| 1,354 | | Steelhead | 1/30/2008 | SL / N/A | 5.0000 | 20,634.07 | 100.0000 | 0.00 | 0.00 | 4,814.75 | 4,126.81 | 8,941.56 | $ 11,692.51 |
| 1,395 | | Computer | 2/25/2008 | SL / N/A | 5.0000 | 34,716.95 | 100.0000 | 0.00 | 0.00 | 7,522.24 | 6,943.39 | 14,465.63 | $ 20,251.32 |
| 1,396 | | 6 Knurr | 2/26/2008 | SL / N/A | 5.0000 | 10,340.54 | 100.0000 | 0.00 | 0.00 | 2,240.53 | 2,068.11 | 4,308.64 | $ 6,031.90 |
| | | | | | | | | | | | | | $ - |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 1,397 | | FPC 75kVA | 2/26/2008 | SL / N/A | 5.0000 | 18,493.91 | 100.0000 | 0.00 | 0.00 | 4,007.13 | 3,698.78 | 7,705.91 | $ 10,788.00 |
| 1,398 | | Liebert NX | 2/26/2008 | SL / N/A | 5.0000 | 48,041.66 | 100.0000 | 0.00 | 0.00 | 10,409.35 | 9,608.33 | 20,017.68 | $ 28,023.98 |
| 1,399 | | Computer | 2/29/2008 | SL / N/A | 5.0000 | 7,414.58 | 100.0000 | 0.00 | 0.00 | 1,606.54 | 1,482.92 | 3,089.46 | $ 4,325.12 |
| 1,400 | | Computer | 2/29/2008 | SL / N/A | 5.0000 | 24,897.12 | 100.0000 | 0.00 | 0.00 | 5,394.53 | 4,979.42 | 10,373.95 | $ 14,523.17 |
| 1,401 | | Computer | 2/29/2008 | SL / N/A | 5.0000 | 143,774.19 | 100.0000 | 0.00 | 0.00 | 31,152.03 | 28,754.84 | 59,906.87 | $ 83,867.32 |
| 1,491 | | Powerstrips | 4/1/2008 | SL / N/A | 5.0000 | 4,877.68 | 100.0000 | 0.00 | 0.00 | 975.57 | 975.54 | 1,951.11 | $ 2,926.57 |
| 916 | | Optiplex 755 | 4/30/2008 | SL / N/A | 5.0000 | 5,007.60 | 100.0000 | 0.00 | 0.00 | 918.09 | 1,001.52 | 1,919.61 | $ 3,087.99 |
| 1,025 | | | 5/1/2008 | SL / N/A | 5.0000 | 4,709.55 | 100.0000 | 0.00 | 0.00 | 863.42 | 941.91 | 1,805.33 | $ 2,904.22 |
| 925 | | Test Storage | 5/14/2008 | SL / N/A | 5.0000 | 7,394.26 | 100.0000 | 0.00 | 0.00 | 1,355.61 | 1,478.85 | 2,834.46 | $ 4,559.80 |
| 1,015 | | Vmware | 5/23/2008 | SL / N/A | 5.0000 | 22,444.00 | 100.0000 | 0.00 | 0.00 | 3,740.67 | 4,488.80 | 8,229.47 | $ 14,214.53 |
| 1,023 | | Dell Staff | 5/23/2008 | SL / N/A | 5.0000 | 56,099.83 | 100.0000 | 0.00 | 0.00 | 9,349.97 | 11,219.97 | 20,569.94 | $ 35,529.89 |
| 1,024 | | Server - | 5/28/2008 | SL / N/A | 5.0000 | 29,001.81 | 100.0000 | 0.00 | 0.00 | 4,833.63 | 5,800.36 | 10,633.99 | $ 18,367.82 |
| 1,609 | | AGS SMB | 5/30/2008 | SL / N/A | 5.0000 | 6,692.94 | 100.0000 | 0.00 | 0.00 | 1,115.49 | 1,338.59 | 2,454.08 | $ 4,238.86 |
| 1,026 | | Call Manager | 6/2/2008 | SL / N/A | 5.0000 | 16,782.83 | 100.0000 | 0.00 | 0.00 | 2,797.14 | 3,356.57 | 6,153.71 | $ 10,629.12 |
| 1,030 | | (2) Cisco | 6/12/2008 | SL / N/A | 5.0000 | 29,741.52 | 100.0000 | 0.00 | 0.00 | 4,956.92 | 5,948.30 | 10,905.22 | $ 18,836.30 |
| 1,031 | | Remote | 6/27/2008 | SL / N/A | 5.0000 | 22,411.36 | 100.0000 | 0.00 | 0.00 | 3,361.70 | 4,482.27 | 7,843.97 | $ 14,567.39 |
| 1,032 | | | 6/27/2008 | SL / N/A | 5.0000 | 8,200.06 | 100.0000 | 0.00 | 0.00 | 1,230.01 | 1,640.01 | 2,870.02 | $ 5,330.04 |
| 1,038 | | Remote | 7/7/2008 | SL / N/A | 5.0000 | 3,691.61 | 100.0000 | 0.00 | 0.00 | 553.74 | 738.32 | 1,292.06 | $ 2,399.55 |
| 1,039 | | Phone | 7/7/2008 | SL / N/A | 5.0000 | 48,474.86 | 100.0000 | 0.00 | 0.00 | 7,271.23 | 9,694.97 | 16,966.20 | $ 31,508.66 |
| 1,436 | | List Manager | 7/9/2008 | SL / N/A | 5.0000 | 30,000.00 | 100.0000 | 0.00 | 0.00 | 4,500.00 | 6,000.00 | 10,500.00 | $ 19,500.00 |
| 1,420 | | Phone | 7/15/2008 | SL / N/A | 5.0000 | 43,454.21 | 100.0000 | 0.00 | 0.00 | 6,518.13 | 8,690.84 | 15,208.97 | $ 28,245.24 |
| 1,521 | | Catalyst | 7/29/2008 | SL / N/A | 5.0000 | 23,258.24 | 100.0000 | 0.00 | 0.00 | 3,101.10 | 4,651.65 | 7,752.75 | $ 15,505.49 |
| 1,037 | | PowerEdge | 9/2/2008 | SL / N/A | 5.0000 | 179,491.14 | 100.0000 | 0.00 | 0.00 | 20,940.63 | 35,898.23 | 56,838.86 | $ 122,652.28 |
| 1,138 | | WS-C4510R- | 9/5/2008 | SL / N/A | 5.0000 | 16,396.37 | 100.0000 | 0.00 | 0.00 | 1,912.91 | 3,279.27 | 5,192.18 | $ 11,204.19 |
| 1,581 | | Vero | 9/6/2008 | SL / N/A | 5.0000 | 4,399.87 | 100.0000 | 0.00 | 0.00 | 513.32 | 879.97 | 1,393.29 | $ 3,006.58 |
| 1,159 | | Catalyst | 9/8/2008 | SL / N/A | 5.0000 | 40,206.48 | 100.0000 | 0.00 | 0.00 | 4,690.76 | 8,041.30 | 12,732.06 | $ 27,474.42 |
| 1,597 | | Optiplex 755 | 9/10/2008 | SL / N/A | 5.0000 | 10,139.91 | 100.0000 | 0.00 | 0.00 | 1,182.99 | 2,027.98 | 3,210.97 | $ 6,928.94 |
| 1,599 | | Optiplex 755 | 9/11/2008 | SL / N/A | 5.0000 | 10,694.57 | 100.0000 | 0.00 | 0.00 | 1,247.70 | 2,138.91 | 3,386.61 | $ 7,307.96 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,158 | | Catalyst | 9/12/2008 | SL / N/A | 5.0000 | 31,242.06 | 100.0000 | 0.00 | 0.00 | 3,644.91 | 6,248.41 | 9,893.32 | $ 21,348.74 |
| 1,137 | | Cisco 3845 | 9/16/2008 | SL / N/A | 5.0000 | 13,905.63 | 100.0000 | 0.00 | 0.00 | 1,390.57 | 2,781.13 | 4,171.70 | $ 9,733.93 |
| 1,083 | | Cisco | 9/22/2008 | SL / N/A | 5.0000 | 12,763.64 | 100.0000 | 0.00 | 0.00 | 1,276.37 | 2,552.73 | 3,829.10 | $ 8,934.54 |
| 1,602 | | Xerox | 9/28/2008 | SL / N/A | 5.0000 | 4,419.21 | 100.0000 | 0.00 | 0.00 | 441.92 | 883.84 | 1,325.76 | $ 3,093.45 |
| 1,590 | | Quad Core | 10/15/2008 | SL / N/A | 5.0000 | 17,658.88 | 100.0000 | 0.00 | 0.00 | 1,765.89 | 3,531.78 | 5,297.67 | $ 12,361.21 |
| 1,591 | | Cisco IPS | 10/15/2008 | SL / N/A | 5.0000 | 4,921.85 | 100.0000 | 0.00 | 0.00 | 492.19 | 984.37 | 1,476.56 | $ 3,445.29 |
| 1,603 | | Cisco 2821- | 11/29/2008 | SL / N/A | 5.0000 | 4,405.91 | 100.0000 | 0.00 | 0.00 | 293.73 | 881.18 | 1,174.91 | $ 3,231.00 |
| 1,627 | | Matrix x4 | 12/10/2008 | SL / N/A | 5.0000 | 10,623.38 | 100.0000 | 0.00 | 0.00 | 708.23 | 2,124.68 | 2,832.91 | $ 7,790.47 |
| 1,670 | | PowerEdge | 12/31/2008 | SL / N/A | 5.0000 | 92,829.49 | 100.0000 | 0.00 | 0.00 | 4,641.48 | 18,565.90 | 23,207.38 | $ 69,622.11 |
| 1,700 | | Enterasys | 12/31/2008 | SL / N/A | 5.0000 | 266,575.00 | 100.0000 | 0.00 | 0.00 | 13,328.75 | 53,315.00 | 66,643.75 | $ 199,931.25 |
| 1,701 | | Fortinet 8x5 | 12/31/2008 | SL / N/A | 5.0000 | 7,295.25 | 100.0000 | 0.00 | 0.00 | 364.76 | 1,459.05 | 1,823.81 | $ 5,471.44 |
| 1,702 | | CV iData | 12/31/2008 | SL / N/A | 5.0000 | 8,424.15 | 100.0000 | 0.00 | 0.00 | 421.21 | 1,684.83 | 2,106.04 | $ 6,318.11 |
| | | | | | | | | | | | | | $ - |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 1,708 | | EMC Clarion | 1/26/2009 | SL / N/A | 5.0000 | 163,173.25 | 100.0000 | 0.00 | 0.00 | 5,439.11 | 32,634.65 | 38,073.76 | $ 125,099.49 |
| 1,710 | | PowerEdge | 1/29/2009 | SL / N/A | 5.0000 | 23,207.41 | 100.0000 | 0.00 | 0.00 | 773.58 | 4,641.48 | 5,415.06 | $ 17,792.35 |
| 1,758 | | Cisco | 1/31/2009 | SL / N/A | 5.0000 | 400,445.00 | 100.0000 | 0.00 | 0.00 | 13,348.17 | 80,089.00 | 93,437.17 | $ 307,007.83 |
| 1,759 | | UCSS for | 1/31/2009 | SL / N/A | 5.0000 | 19,559.93 | 100.0000 | 0.00 | 0.00 | 652.00 | 3,911.99 | 4,563.99 | $ 14,995.94 |
| 1,769 | | Unity UCSS | 2/18/2009 | SL / N/A | 5.0000 | 31,019.99 | 100.0000 | 0.00 | 0.00 | 517.00 | 6,204.00 | 6,721.00 | $ 24,298.99 |
| 1,770 | | AS5350 | 2/18/2009 | SL / N/A | 5.0000 | 144,888.44 | 100.0000 | 0.00 | 0.00 | 2,414.81 | 28,977.69 | 31,392.50 | $ 113,495.94 |
| 1,771 | | Smartnet | 2/18/2009 | SL / N/A | 5.0000 | 5,464.10 | 100.0000 | 0.00 | 0.00 | 91.07 | 1,092.82 | 1,183.89 | $ 4,280.21 |
| 1,772 | | 300 GB SAS | 2/19/2009 | SL / N/A | 5.0000 | 5,865.64 | 100.0000 | 0.00 | 0.00 | 97.76 | 1,173.13 | 1,270.89 | $ 4,594.75 |
| 1,773 | | MCS-7845- | 2/19/2009 | SL / N/A | 5.0000 | 14,037.88 | 100.0000 | 0.00 | 0.00 | 233.96 | 2,807.58 | 3,041.54 | $ 10,996.34 |
| 1,774 | | CON-OSE- | 2/19/2009 | SL / N/A | 5.0000 | 6,191.01 | 100.0000 | 0.00 | 0.00 | 103.18 | 1,238.20 | 1,341.38 | $ 4,849.63 |
| 1,824 | | Storage | 2/19/2009 | SL / N/A | 5.0000 | 58,489.80 | 100.0000 | 0.00 | 0.00 | 974.83 | 11,697.96 | 12,672.79 | $ 45,817.01 |
| 1,775 | | MCS-7845- | 2/26/2009 | SL / N/A | 5.0000 | 25,137.88 | 100.0000 | 0.00 | 0.00 | 418.96 | 5,027.58 | 5,446.54 | $ 19,691.34 |
| 1,777 | | HW - EMC | 2/26/2009 | SL / N/A | 5.0000 | 42,570.05 | 100.0000 | 0.00 | 0.00 | 709.50 | 8,514.01 | 9,223.51 | $ 33,346.54 |
| 1,776 | | MCS-7845- | 2/27/2009 | SL / N/A | 5.0000 | 30,654.65 | 100.0000 | 0.00 | 0.00 | 510.91 | 6,130.93 | 6,641.84 | $ 24,012.81 |
| 1,778 | | Emerson | 2/27/2009 | SL / N/A | 5.0000 | 13,339.12 | 100.0000 | 0.00 | 0.00 | 222.32 | 2,667.82 | 2,890.14 | $ 10,448.98 |
| 1,834 | | CVP-STU-41- | 2/28/2009 | SL / N/A | 5.0000 | 3,221.63 | 100.0000 | 0.00 | 0.00 | 53.69 | 644.33 | 698.02 | $ 2,523.61 |
| 1,835 | | CVP-4X- | 2/28/2009 | SL / N/A | 5.0000 | 193,770.03 | 100.0000 | 0.00 | 0.00 | 3,229.50 | 38,754.01 | 41,983.51 | $ 151,786.52 |
| 1,836 | | CON-ESW- | 2/28/2009 | SL / N/A | 5.0000 | 167,902.94 | 100.0000 | 0.00 | 0.00 | 2,798.38 | 33,580.59 | 36,378.97 | $ 131,523.97 |
| 1,837 | | Con-OS- | 2/28/2009 | SL / N/A | 5.0000 | 4,164.15 | 100.0000 | 0.00 | 0.00 | 69.40 | 832.83 | 902.23 | $ 3,261.92 |
| 1,838 | | PowerEdge | 2/28/2009 | SL / N/A | 5.0000 | 86,839.05 | 100.0000 | 0.00 | 0.00 | 1,447.32 | 17,367.81 | 18,815.13 | $ 68,023.92 |
| 1,839 | | Unity-UM- | 2/28/2009 | SL / N/A | 5.0000 | 25,884.16 | 100.0000 | 0.00 | 0.00 | 431.40 | 5,176.83 | 5,608.23 | $ 20,275.93 |
| 1,840 | | MCS-7845- | 2/28/2009 | SL / N/A | 5.0000 | 18,792.36 | 100.0000 | 0.00 | 0.00 | 313.21 | 3,758.47 | 4,071.68 | $ 14,720.68 |
| 1,841 | | Cisco | 2/28/2009 | SL / N/A | 5.0000 | 1,738.08 | 100.0000 | 0.00 | 0.00 | 28.97 | 347.62 | 376.59 | $ 1,361.49 |
| 1,843 | | Con-ESW- | 2/28/2009 | SL / N/A | 5.0000 | 3,802.05 | 100.0000 | 0.00 | 0.00 | 63.37 | 760.41 | 823.78 | $ 2,978.27 |
| 1,844 | | DFE | 2/28/2009 | SL / N/A | 5.0000 | 98,462.45 | 100.0000 | 0.00 | 0.00 | 1,641.04 | 19,692.49 | 21,333.53 | $ 77,128.92 |
| 1,846 | | Quantum | 2/28/2009 | SL / N/A | 5.0000 | 10,165.43 | 100.0000 | 0.00 | 0.00 | 169.42 | 2,033.09 | 2,202.51 | $ 7,962.92 |
| 1,847 | | Quantum | 2/28/2009 | SL / N/A | 5.0000 | 10,165.43 | 100.0000 | 0.00 | 0.00 | 169.42 | 2,033.09 | 2,202.51 | $ 7,962.92 |
| 1,848 | | Quantum | 2/28/2009 | SL / N/A | 5.0000 | 85,599.38 | 100.0000 | 0.00 | 0.00 | 1,426.66 | 17,119.88 | 18,546.54 | $ 67,052.84 |
| 1,851 | | Matrix X- | 2/28/2009 | SL / N/A | 5.0000 | 28,648.50 | 100.0000 | 0.00 | 0.00 | 477.47 | 5,729.70 | 6,207.17 | $ 22,441.33 |
| 1,857 | | PowerEdge | 3/11/2009 | SL / N/A | 5.0000 | 211,279.79 | 100.0000 | 0.00 | 0.00 | 3,521.33 | 42,255.96 | 45,777.29 | $ 165,502.50 |
| 1,858 | | Quantum | 3/17/2009 | SL / N/A | 5.0000 | 10,165.43 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,033.09 | 2,033.09 | $ 8,132.34 |
| 1,859 | | New Backup | 3/17/2009 | SL / N/A | 5.0000 | 333,355.65 | 100.0000 | 0.00 | 0.00 | 0.00 | 66,671.13 | 66,671.13 | $ 266,684.52 |
| 1,856 | | HW for CVP | 3/31/2009 | SL / N/A | 5.0000 | 55,696.75 | 100.0000 | 0.00 | 0.00 | 0.00 | 11,139.35 | 11,139.35 | $ 44,557.40 |
| 1,861 | | Liebert PDU - | 3/31/2009 | SL / N/A | 5.0000 | 21,938.94 | 100.0000 | 0.00 | 0.00 | 0.00 | 4,387.79 | 4,387.79 | $ 17,551.15 |
| 1,862 | | Liebert 3 | 3/31/2009 | SL / N/A | 5.0000 | 46,853.45 | 100.0000 | 0.00 | 0.00 | 0.00 | 9,370.69 | 9,370.69 | $ 37,482.76 |
| 1,863 | | EMC Clarion | 3/31/2009 | SL / N/A | 5.0000 | 311,620.88 | 100.0000 | 0.00 | 0.00 | 0.00 | 62,324.18 | 62,324.18 | $ 249,296.70 |
| 1,864 | | HW | 3/31/2009 | SL / N/A | 5.0000 | 363,213.06 | 100.0000 | 0.00 | 0.00 | 0.00 | 72,642.61 | 72,642.61 | $ 290,570.45 |
| 1,962 | | UPS Power | 3/31/2009 | SL / N/A | 5.0000 | 252,326.20 | 100.0000 | 0.00 | 0.00 | 0.00 | 50,465.24 | 50,465.24 | $ 201,860.96 |
| 1,918 | | PowerVault | 4/22/2009 | SL / N/A | 5.0000 | 9,788.20 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,794.50 | 1,794.50 | $ 7,993.70 |
| 1,921 | | Quantum | 4/29/2009 | SL / N/A | 5.0000 | 10,165.43 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,863.67 | 1,863.67 | $ 8,301.76 |
| | | | | | | | | | | | | | $ - |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 1,998 | | Planning and | 4/30/2009 | SL / N/A | 5.0000 | 44,557.40 | 100.0000 | 0.00 | 0.00 | 0.00 | 8,168.86 | 8,168.86 | $ 36,388.54 |
| 2,014 | | Call Manager | 5/4/2009 | SL / N/A | 5.0000 | 15,510.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,843.50 | 2,843.50 | $ 12,666.50 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,015 | | Call Manager | 5/4/2009 | SL / N/A | 5.0000 | 27,525.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 5,046.25 | 5,046.25 | $ 22,478.75 |
| 2,016 | | Build Phase | 5/15/2009 | SL / N/A | 5.0000 | 44,557.40 | 100.0000 | 0.00 | 0.00 | 0.00 | 8,168.86 | 8,168.86 | $ 36,388.54 |
| 2,017 | | Two Tray | 5/29/2009 | SL / N/A | 5.0000 | 71,885.73 | 100.0000 | 0.00 | 0.00 | 0.00 | 11,980.96 | 11,980.96 | $ 59,904.77 |
| 2,007 | | Cisco | 5/31/2009 | SL / N/A | 5.0000 | 17,344.59 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,890.77 | 2,890.77 | $ 14,453.82 |
| 2,008 | | Deploy | 5/31/2009 | SL / N/A | 5.0000 | 44,557.40 | 100.0000 | 0.00 | 0.00 | 0.00 | 7,426.23 | 7,426.23 | $ 37,131.17 |
| 2,009 | | Quantum | 5/31/2009 | SL / N/A | 5.0000 | 13,000.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,166.67 | 2,166.67 | $ 10,833.33 |
| 2,010 | | DFE | 5/31/2009 | SL / N/A | 5.0000 | 35,107.73 | 100.0000 | 0.00 | 0.00 | 0.00 | 5,851.29 | 5,851.29 | $ 29,256.44 |
| 2,012 | | Quantum | 5/31/2009 | SL / N/A | 5.0000 | 10,165.43 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,694.24 | 1,694.24 | $ 8,471.19 |
| 2,028 | | Power | 6/23/2009 | SL / N/A | 5.0000 | 113,017.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 16,952.55 | 16,952.55 | $ 96,064.45 |
| 2,038 | | 4-Port | 6/24/2009 | SL / N/A | 5.0000 | 38,447.57 | 100.0000 | 0.00 | 0.00 | 0.00 | 5,767.13 | 5,767.13 | $ 32,680.44 |
| 2,039 | | UPS Battery | 6/30/2009 | SL / N/A | 5.0000 | 19,688.84 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,953.33 | 2,953.33 | $ 16,735.51 |
| 2,040 | | Steelhead | 6/30/2009 | SL / N/A | 5.0000 | 218,406.11 | 100.0000 | 0.00 | 0.00 | 0.00 | 32,760.92 | 32,760.92 | $ 185,645.19 |
| 2,041 | | XMediusFAX | 6/30/2009 | SL / N/A | 5.0000 | 166,226.78 | 100.0000 | 0.00 | 0.00 | 0.00 | 24,934.02 | 24,934.02 | $ 141,292.76 |
| Subtotal: FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | 10,098,520.30 | | 0.00 | 0.00 | 2,028,399.78 | 1,968,941.79 | 3,997,341.57 | $ 6,101,178.73 |
| FL-Tampa (3950/3926 Premier North Dr 33624) | | | | | | | | | | | | | $ |
| 1,297 | | LaserJet | 1/1/2008 | SL / N/A | 5.0000 | 6,007.23 | 100.0000 | 0.00 | 0.00 | 1,501.65 | 1,201.45 | 2,703.30 | $ 3,303.93 |
| 1,348 | | Network | 1/24/2008 | SL / N/A | 5.0000 | 17,971.72 | 100.0000 | 0.00 | 0.00 | 4,193.52 | 3,594.34 | 7,787.86 | $ 10,183.86 |
| 1,353 | | Network | 1/29/2008 | SL / N/A | 5.0000 | 6,131.22 | 100.0000 | 0.00 | 0.00 | 1,430.65 | 1,226.24 | 2,656.89 | $ 3,474.33 |
| 1,606 | | EnterSys G3 | 11/10/2008 | SL / N/A | 5.0000 | 9,137.70 | 100.0000 | 0.00 | 0.00 | 761.48 | 1,827.54 | 2,589.02 | $ 6,548.68 |
| Subtotal: FL-Tampa (3950/3926 Premier North Dr 33624) | | | | | | 39,247.87 | | 0.00 | 0.00 | 7,887.50 | 7,849.57 | 15,737.07 | $ 23,510.80 |
| GA - Kennesaw | | | | | | | | | | | | | $ |
| 1,094 | | 1 of 7 MCS- | 5/18/2007 | SL / N/A | 5.0000 | 16,603.77 | 100.0000 | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7,194.87 |
| Subtotal: GA - Kennesaw | | | | | | 16,603.77 | | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7.194.87 |
| GA - Lawrenceville (950 Grayson Hwy; ) | | | | | | | | | | | | | $ |
| 949 | TI | Kodak i610 | 8/31/2006 | SL / N/A | 5.0000 | 18,707.32 | 100.0000 | 0.00 | 0.00 | 9,665.57 | 3,741.46 | 13,407.03 | $ 5,300.29 |
| 1,842 | | Router and | 2/28/2009 | SL / N/A | 5.0000 | 25,680.67 | 100.0000 | 0.00 | 0.00 | 428.01 | 5,136.13 | 5,564.14 | $ 20,116.53 |
| 1,850 | | Distributed | 2/28/2009 | SL / N/A | 5.0000 | 85,136.10 | 100.0000 | 0.00 | 0.00 | 1,418.93 | 17,027.22 | 18,446.15 | $ 66,689.95 |
| 1,919 | | CON-OSE- | 4/23/2009 | SL / N/A | 5.0000 | 2,774.60 | 100.0000 | 0.00 | 0.00 | 0.00 | 508.68 | 508.68 | $ 2,265.92 |
| 2,037 | | Cisco IP | 6/16/2009 | SL / N/A | 5.0000 | 42,130.73 | 100.0000 | 0.00 | 0.00 | 0.00 | 6,319.61 | 6,319.61 | $ 35,811.12 |
| Subtotal: GA - Lawrenceville (950 Grayson Hwy; ) | | | | | | 174,429.42 | | 0.00 | 0.00 | 11,512.51 | 32,733.10 | 44,245.61 | $ 130.183.81 |
| GA - Tybee Island (AccuMortgage) | | | | | | | | | | | | | $ - |
| 2,036 | | 48-Port | 6/30/2009 | SL / N/A | 5.0000 | 1,198.13 | 100.0000 | 0.00 | 0.00 | 0.00 | 179.72 | 179.72 | $ 1,018.41 |
| Subtotal: GA - Tybee Island (AccuMortgage) | | | | | | 1,198.13 | | 0.00 | 0.00 | 0.00 | 179.72 | 179.72 | $ 1,018.41 |
| GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | | | | | | | | $ |
| 754 | | Kodak image | 7/7/2003 | SL / N/A | 5.0000 | 11,954.70 | 100.0000 | 0.00 | 0.00 | 11,954.70 | 0.00 | 11,954.70 | $ - |
| 755 | | Powervault | 7/25/2003 | SL / N/A | 5.0000 | 10,553.98 | 100.0000 | 0.00 | 0.00 | 10,553.98 | 0.00 | 10,553.98 | $ - |
| GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | | | | | | | | $ - |
| 758 | | Kodak | 10/2/2003 | SL / N/A | 5.0000 | 12,169.07 | 100.0000 | 0.00 | 0.00 | 12,169.07 | 0.00 | 12,169.07 | $ - |
| 938 | TI | CISCO 3845- | 6/21/2006 | SL / N/A | 5.0000 | 15,783.25 | 100.0000 | 0.00 | 0.00 | 8,680.89 | 3,156.65 | 11,837.54 | $ 3,945.71 |
| 975 | TI | Kodak i610 | 12/31/2006 | SL / N/A | 5.0000 | 18,548.16 | 100.0000 | 0.00 | 0.00 | 8,346.79 | 3,709.63 | 12,056.42 | $ 6,491.74 |
| 979 | TI | SMARTnet | 2/28/2007 | SL / N/A | 5.0000 | 15,905.17 | 100.0000 | 0.00 | 0.00 | 6,627.25 | 3,181.03 | 9,808.28 | $ 6,096.89 |
| 1,054 | | 1 of 7 MCS- | 5/18/2007 | SL / N/A | 5.0000 | 16,603.77 | 100.0000 | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7,194.87 |
| 1,055 | | 3 - Cisco | 5/18/2007 | SL / N/A | 5.0000 | 23,919.85 | 100.0000 | 0.00 | 0.00 | 8,770.78 | 4,783.97 | 13,554.75 | $ 10,365.10 |
| 1,089 | | 1 of 7 MCS- | 5/18/2007 | SL / N/A | 5.0000 | 16,603.77 | 100.0000 | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7,194.87 |
| 1,090 | | 1 of 7 MCS- | 5/18/2007 | SL / N/A | 5.0000 | 16,603.77 | 100.0000 | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7,194.87 |
| 1,091 | | 1 of 7 MCS- | 5/18/2007 | SL / N/A | 5.0000 | 16,603.77 | 100.0000 | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7,194.87 |
| 1,092 | | 1 of 7 MCS- | 5/18/2007 | SL / N/A | 5.0000 | 16,603.77 | 100.0000 | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7,194.87 |
| 1,093 | | 1 of 7 MCS- | 5/18/2007 | SL / N/A | 5.0000 | 16,603.77 | 100.0000 | 0.00 | 0.00 | 6,088.15 | 3,320.75 | 9,408.90 | $ 7,194.87 |
| 1,349 | | Network | 1/24/2008 | SL / N/A | 5.0000 | 6,559.85 | 100.0000 | 0.00 | 0.00 | 1,530.67 | 1,311.97 | 2,842.64 | $ 3,717.21 |
| 1,464 | | University | 3/21/2008 | SL / N/A | 5.0000 | 76,990.48 | 100.0000 | 0.00 | 0.00 | 15,398.61 | 15,398.10 | 30,796.71 | $ 46,193.77 |
| 1,555 | | Audio/Video | 7/30/2008 | SL / N/A | 5.0000 | 37,000.00 | 100.0000 | 0.00 | 0.00 | 4,933.33 | 7,400.00 | 12,333.33 | $ 24,666.67 |
| 1,592 | | Tape Backup | 10/28/2008 | SL / N/A | 5.0000 | 19,429.80 | 100.0000 | 0.00 | 0.00 | 1,619.15 | 3,885.96 | 5,505.11 | $ 13,924.69 |
| 1,593 | | Catalyst | 10/30/2008 | SL / N/A | 5.0000 | 16,754.54 | 100.0000 | 0.00 | 0.00 | 1,396.21 | 3,350.91 | 4,747.12 | $ 12,007.42 |
| 1,604 | | Cisco Ingram | 11/26/2008 | SL / N/A | 5.0000 | 9,396.00 | 100.0000 | 0.00 | 0.00 | 626.40 | 1,879.20 | 2,505.60 | $ 6,890.40 |
| 1,605 | | 64-Channel | 11/30/2008 | SL / N/A | 5.0000 | 11,275.20 | 100.0000 | 0.00 | 0.00 | 751.68 | 2,255.04 | 3,006.72 | $ 8,268.48 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal: GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | 385,862.67 | | 0.00 | 0.00 | 129,888.41 | 70,236.96 | 200,125.37 | $ 185,737.30 |
| MA - Braintree (25 Braintree Hill Park Ste 40 | | | | | | | | | | | | | $ - |
| 736 | | Router- | 6/11/2003 | SL / N/A | 5.0000 | 11,455.10 | 100.0000 | 0.00 | 0.00 | 11,455.10 | 0.00 | 11,455.10 | $ - |
| 956 | TI | Steelhead | 9/20/2006 | SL / N/A | 5.0000 | 11,070.60 | 100.0000 | 0.00 | 0.00 | 5,535.37 | 2,214.12 | 7,749.49 | $ 3,321.11 |
| 1,303 | | Network | 1/1/2008 | SL / N/A | 5.0000 | 28,901.23 | 100.0000 | 0.00 | 0.00 | 7,225.51 | 5,780.25 | 13,005.76 | $ 15,895.47 |
| 1,304 | | Cisco 2851 | 1/1/2008 | SL / N/A | 5.0000 | 13,258.58 | 100.0000 | 0.00 | 0.00 | 3,314.74 | 2,651.72 | 5,966.46 | $ 7,292.12 |
| 1,305 | | 3 Catalyst | 1/1/2008 | SL / N/A | 5.0000 | 11,481.95 | 100.0000 | 0.00 | 0.00 | 2,870.56 | 2,296.39 | 5,166.95 | $ 6,315.00 |
| Subtotal: MA - Braintree (25 Braintree Hill Park Ste 40 | | | | | | 76,167.46 | | 0.00 | 0.00 | 30,401.28 | 12,942.48 | 43,343.76 | $ 32,823.70 |
| Mumbai, India | | | | | | | | | | | | | $ - |
| 1,760 | | Securestack | 1/31/2009 | SL / N/A | 5.0000 | 8,946.00 | 100.0000 | 0.00 | 0.00 | 298.20 | 1,789.20 | 2,087.40 | $ 6,858.60 |
| 1,782 | | Steelhead | 2/19/2009 | SL / N/A | 5.0000 | 27,927.27 | 100.0000 | 0.00 | 0.00 | 465.45 | 5,585.45 | 6,050.90 | $ 21,876.37 |
| 1,845 | | FORTINET | 2/28/2009 | SL / N/A | 5.0000 | 7,364.48 | 100.0000 | 0.00 | 0.00 | 122.74 | 1,472.90 | 1,595.64 | $ 5,768.84 |
| 2,030 | | Matrix N5 | 6/30/2009 | SL / N/A | 5.0000 | 9,780.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,467.00 | 1,467.00 | $ 8,313.00 |
| 2,032 | | Distributed | 6/30/2009 | SL / N/A | 5.0000 | 9,995.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,499.25 | 1,499.25 | $ 8,495.75 |
| 2,033 | | Distributed | 6/30/2009 | SL / N/A | 5.0000 | 9,995.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,499.25 | 1,499.25 | $ 8,495.75 |
| 2,035 | | Matrix POE | 6/30/2009 | SL / N/A | 5.0000 | 9,975.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,496.25 | 1,496.25 | $ 8,478.75 |
| Subtotal: Mumbai, India | | | | | | 83,982.75 | | 0.00 | 0.00 | 886.39 | 14,809.30 | 15,695.69 | $ 68,287.06 |
| OH - Cincinnati | | | | | | | | | | | | | $ - |
| 1,267 | | Disaster | 11/12/2007 | SL / N/A | 5.0000 | 27,536.46 | 100.0000 | 0.00 | 0.00 | 7,802.18 | 5,507.29 | 13,309.47 | $ 14,226.99 |
| 1,268 | | Disaster | 11/23/2007 | SL / N/A | 5.0000 | 84,986.99 | 100.0000 | 0.00 | 0.00 | 22,663.77 | 16,997.40 | 39,661.17 | $ 45,325.82 |
| 1,271 | | Network | 12/28/2007 | SL / N/A | 5.0000 | 26,305.50 | 100.0000 | 0.00 | 0.00 | 6,576.55 | 5,261.10 | 11,837.65 | $ 14,467.85 |
| OH - Cincinnati | | | | | | | | | | | | | |
| 1,272 | | Network | 12/28/2007 | SL / N/A | 5.0000 | 57,888.08 | 100.0000 | 0.00 | 0.00 | 14,472.41 | 11,577.62 | 26,050.03 | $ 31,838.05 |
| 1,306 | | 2 Servers | 1/1/2008 | SL / N/A | 5.0000 | 11,654.27 | 100.0000 | 0.00 | 0.00 | 2,913.64 | 2,330.85 | 5,244.49 | $ 6,409.78 |
| 1,307 | | Data Center | 1/1/2008 | SL / N/A | 5.0000 | 52,444.77 | 100.0000 | 0.00 | 0.00 | 13,111.54 | 10,488.95 | 23,600.49 | $ 28,844.28 |
| 1,308 | | 2 7206VXR | 1/1/2008 | SL / N/A | 5.0000 | 11,061.25 | 100.0000 | 0.00 | 0.00 | 2,765.39 | 2,212.25 | 4,977.64 | $ 6,083.61 |
| 1,309 | | 40 Dell 17" | 1/1/2008 | SL / N/A | 5.0000 | 6,529.30 | 100.0000 | 0.00 | 0.00 | 1,632.37 | 1,305.86 | 2,938.23 | $ 3,591.07 |
| 1,310 | | 20 Optiplex | 1/1/2008 | SL / N/A | 5.0000 | 14,747.87 | 100.0000 | 0.00 | 0.00 | 3,687.06 | 2,949.57 | 6,636.63 | $ 8,111.24 |
| 1,311 | | 40 IP | 1/1/2008 | SL / N/A | 5.0000 | 12,265.58 | 100.0000 | 0.00 | 0.00 | 3,066.49 | 2,453.12 | 5,519.61 | $ 6,745.97 |
| 1,312 | | 40 IP | 1/1/2008 | SL / N/A | 5.0000 | 12,276.35 | 100.0000 | 0.00 | 0.00 | 3,069.17 | 2,455.27 | 5,524.44 | $ 6,751.91 |
| 1,313 | | 20 Strobe | 1/1/2008 | SL / N/A | 5.0000 | 5,194.03 | 100.0000 | 0.00 | 0.00 | 1,298.55 | 1,038.81 | 2,337.36 | $ 2,856.67 |
| 1,314 | | 4 Windows | 1/1/2008 | SL / N/A | 5.0000 | 27,531.93 | 100.0000 | 0.00 | 0.00 | 6,883.17 | 5,506.39 | 12,389.56 | $ 15,142.37 |
| 1,315 | | 20 Strobe | 1/1/2008 | SL / N/A | 5.0000 | 5,168.20 | 100.0000 | 0.00 | 0.00 | 1,292.09 | 1,033.64 | 2,325.73 | $ 2,842.47 |
| 1,316 | | 10 Client | 1/1/2008 | SL / N/A | 5.0000 | 46,746.05 | 100.0000 | 0.00 | 0.00 | 11,686.82 | 9,349.21 | 21,036.03 | $ 25,710.02 |
| 1,317 | | 20 Optiplex | 1/1/2008 | SL / N/A | 5.0000 | 16,745.49 | 100.0000 | 0.00 | 0.00 | 4,186.49 | 3,349.10 | 7,535.59 | $ 9,209.90 |
| 1,318 | | 44 16amp, | 1/1/2008 | SL / N/A | 5.0000 | 5,030.42 | 100.0000 | 0.00 | 0.00 | 1,257.63 | 1,006.08 | 2,263.71 | $ 2,766.71 |
| 1,319 | | 5 Dell 4210 | 1/1/2008 | SL / N/A | 5.0000 | 11,430.46 | 100.0000 | 0.00 | 0.00 | 2,857.69 | 2,286.09 | 5,143.78 | $ 6,286.68 |
| 1,320 | | 40 Dell 17" | 1/1/2008 | SL / N/A | 5.0000 | 6,868.40 | 100.0000 | 0.00 | 0.00 | 1,717.14 | 1,373.68 | 3,090.82 | $ 3,777.58 |
| 1,321 | | Data Center | 1/1/2008 | SL / N/A | 5.0000 | 22,401.28 | 100.0000 | 0.00 | 0.00 | 5,600.47 | 4,480.26 | 10,080.73 | $ 12,320.55 |
| 1,322 | | Smartnet | 1/1/2008 | SL / N/A | 5.0000 | 5,720.32 | 100.0000 | 0.00 | 0.00 | 1,430.11 | 1,144.06 | 2,574.17 | $ 3,146.15 |
| 1,323 | | Transcoder | 1/1/2008 | SL / N/A | 5.0000 | 9,982.29 | 100.0000 | 0.00 | 0.00 | 2,495.64 | 1,996.46 | 4,492.10 | $ 5,490.19 |
| 1,324 | | Data Center | 1/1/2008 | SL / N/A | 5.0000 | 69,920.00 | 100.0000 | 0.00 | 0.00 | 17,480.46 | 13,984.00 | 31,464.46 | $ 38,455.54 |
| 1,350 | | 70 Dell 17" | 1/24/2008 | SL / N/A | 5.0000 | 12,961.63 | 100.0000 | 0.00 | 0.00 | 3,024.47 | 2,592.33 | 5,616.80 | $ 7,344.83 |
| 1,351 | | 35 Strobe | 1/24/2008 | SL / N/A | 5.0000 | 9,106.76 | 100.0000 | 0.00 | 0.00 | 2,124.97 | 1,821.35 | 3,946.32 | $ 5,160.44 |
| 915 | | Strobe XP | 4/30/2008 | SL / N/A | 5.0000 | 5,236.98 | 100.0000 | 0.00 | 0.00 | 960.15 | 1,047.40 | 2,007.55 | $ 3,229.43 |
| 918 | | Optiplex 755 | 4/30/2008 | SL / N/A | 5.0000 | 10,956.78 | 100.0000 | 0.00 | 0.00 | 2,008.82 | 2,191.36 | 4,200.18 | $ 6,756.60 |
| 919 | | Optiplex 755 | 4/30/2008 | SL / N/A | 5.0000 | 7,933.55 | 100.0000 | 0.00 | 0.00 | 1,454.54 | 1,586.71 | 3,041.25 | $ 4,892.30 |
| 920 | | Dell E178FP, | 4/30/2008 | SL / N/A | 5.0000 | 6,205.97 | 100.0000 | 0.00 | 0.00 | 1,137.80 | 1,241.19 | 2,378.99 | $ 3,826.98 |
| 921 | | Optiplex 755 | 4/30/2008 | SL / N/A | 5.0000 | 11,868.41 | 100.0000 | 0.00 | 0.00 | 2,175.95 | 2,373.68 | 4,549.63 | $ 7,318.78 |
| 1,084 | | Cisco | 6/12/2008 | SL / N/A | 5.0000 | 8,023.65 | 100.0000 | 0.00 | 0.00 | 1,337.27 | 1,604.73 | 2,942.00 | $ 5,081.65 |
| 1,082 | | 2 Cisco | 6/13/2008 | SL / N/A | 5.0000 | 11,174.29 | 100.0000 | 0.00 | 0.00 | 1,862.38 | 2,234.86 | 4,097.24 | $ 7,077.05 |
| 1,746 | | Hardware - | 7/7/2008 | SL / N/A | 5.0000 | 1,735,950.00 | 100.0000 | 0.00 | 0.00 | 260,392.50 | 347,190.00 | 607,582.50 | $ 1,128,367.50 |
| 1,520 | | Catalyst | 7/29/2008 | SL / N/A | 5.0000 | 5,885.48 | 100.0000 | 0.00 | 0.00 | 784.73 | 1,177.10 | 1,961.83 | $ 3,923.65 |
| 1,601 | | One Port | 8/14/2008 | SL / N/A | 5.0000 | 5,431.50 | 100.0000 | 0.00 | 0.00 | 724.20 | 1,086.30 | 1,810.50 | $ 3,621.00 |
| 1,622 | | Universal | 11/26/2008 | SL / N/A | 5.0000 | 559,125.00 | 100.0000 | 0.00 | 0.00 | 37,275.00 | 111,825.00 | 149,100.00 | $ 410,025.00 |
| 1,626 | | Matrix x4 | 12/10/2008 | SL / N/A | 5.0000 | 10,623.38 | 100.0000 | 0.00 | 0.00 | 708.23 | 2,124.68 | 2,832.91 | $ 7,790.47 |
| Subtotal: OH - Cincinnati | | | | | | 2,950,918.67 | | 0.00 | 0.00 | 455,917.84 | 590,183.75 | 1,046,101.59 | $ 1,904,817.08 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Horsham (755 Business Center Drive Suite | | | | | | | | | | | | | $ - |
| 944 | TI | I610 | 7/21/2006 | SL / N/A | 5.0000 | 18,118.17 | 100.0000 | 0.00 | 0.00 | 9,663.13 | 3,623.63 | 13,286.76 | $ 4,831.41 |
| Subtotal: PA - Horsham (755 Business Center Drive Suite | | | | | | 18,118.17 | | 0.00 | 0.00 | 9,663.13 | 3,623.63 | 13,286.76 | $ 4,831.41 |
| SC - Florence | | | | | | | | | | | | | $ - |
| SC - Florence | | | | | | | | | | | | | $ - |
| 1,325 | | Network | 1/1/2008 | SL / N/A | 5.0000 | 15,634.75 | 100.0000 | 0.00 | 0.00 | 3,908.80 | 3,126.95 | 7,035.75 | $ 8,599.00 |
| 1,326 | | Network | 1/1/2008 | SL / N/A | 5.0000 | 10,897.06 | 100.0000 | 0.00 | 0.00 | 2,724.34 | 2,179.41 | 4,903.75 | $ 5,993.31 |
| 1,327 | | 4 Windows | 1/1/2008 | SL / N/A | 5.0000 | 9,170.13 | 100.0000 | 0.00 | 0.00 | 2,292.60 | 1,834.03 | 4,126.63 | $ 5,043.50 |
| 1,328 | | 3 Catalyst | 1/1/2008 | SL / N/A | 5.0000 | 14,795.39 | 100.0000 | 0.00 | 0.00 | 3,698.95 | 2,959.08 | 6,658.03 | $ 8,137.36 |
| 1,329 | | 20 IP | 1/1/2008 | SL / N/A | 5.0000 | 6,213.05 | 100.0000 | 0.00 | 0.00 | 1,553.30 | 1,242.61 | 2,795.91 | $ 3,417.14 |
| Subtotal: SC - Florence | | | | | | 56,710.38 | | 0.00 | 0.00 | 14,177.99 | 11,342.08 | 25,520.07 | $ 31.190.31 |
| TX - Plano (Dallas) | | | | | | | | | | | | | $ - |
| 1,330 | | Network | 1/1/2008 | SL / N/A | 5.0000 | 11,985.13 | 100.0000 | 0.00 | 0.00 | 2,996.37 | 2,397.03 | 5,393.40 | $ 6,591.73 |
| 1,598 | | Dell E178FP | 9/11/2008 | SL / N/A | 5.0000 | 6,162.98 | 100.0000 | 0.00 | 0.00 | 719.02 | 1,232.60 | 1,951.62 | $ 4,211.36 |
| Subtotal: TX - Plano (Dallas) | | | | | | 18,148.11 | | 0.00 | 0.00 | 3,715.39 | 3,629.63 | 7,345.02 | $ 10.803.09 |
| Unassigned | | | | | | | | | | | | | $ - |
| 2,031 | | No Invoice | 6/30/2009 | SL / N/A | 5.0000 | 74,496.75 | 100.0000 | 0.00 | 0.00 | 0.00 | 11,174.51 | 11,174.51 | $ 63,322.24 |
| Subtotal: Unassigned | | | | | | 74,496.75 | | 0.00 | 0.00 | 0.00 | 11,174.51 | 11,174.51 | $ 63,322.24 |
| UT - Midvale | | | | | | | | | | | | | $ - |
| 1,331 | | 40 Dell 17" | 1/1/2008 | SL / N/A | 5.0000 | 7,126.91 | 100.0000 | 0.00 | 0.00 | 1,781.78 | 1,425.38 | 3,207.16 | $ 3,919.75 |
| 1,332 | | 16 Optiplex | 1/1/2008 | SL / N/A | 5.0000 | 11,068.09 | 100.0000 | 0.00 | 0.00 | 2,767.10 | 2,213.62 | 4,980.72 | $ 6,087.37 |
| 1,333 | | 40 Dell 17" | 1/1/2008 | SL / N/A | 5.0000 | 7,167.70 | 100.0000 | 0.00 | 0.00 | 1,791.98 | 1,433.54 | 3,225.52 | $ 3,942.18 |
| 1,334 | | 20 IP | 1/1/2008 | SL / N/A | 5.0000 | 6,213.05 | 100.0000 | 0.00 | 0.00 | 1,553.30 | 1,242.61 | 2,795.91 | $ 3,417.14 |
| 1,335 | | 32 IP | 1/1/2008 | SL / N/A | 5.0000 | 9,825.82 | 100.0000 | 0.00 | 0.00 | 2,456.51 | 1,965.16 | 4,421.67 | $ 5,404.15 |
| 1,336 | | 20 Optiplex | 1/1/2008 | SL / N/A | 5.0000 | 15,432.61 | 100.0000 | 0.00 | 0.00 | 3,858.25 | 3,086.52 | 6,944.77 | $ 8,487.84 |
| 1,337 | | 20 Strobe | 1/1/2008 | SL / N/A | 5.0000 | 5,157.43 | 100.0000 | 0.00 | 0.00 | 1,289.40 | 1,031.49 | 2,320.89 | $ 2,836.54 |
| 1,338 | | 20 Strobe | 1/1/2008 | SL / N/A | 5.0000 | 5,071.95 | 100.0000 | 0.00 | 0.00 | 1,268.02 | 1,014.39 | 2,282.41 | $ 2,789.54 |
| 1,339 | | 3 Catalyst | 1/1/2008 | SL / N/A | 5.0000 | 37,069.75 | 100.0000 | 0.00 | 0.00 | 9,267.69 | 7,413.95 | 16,681.64 | $ 20,388.11 |
| 1,340 | | Kodak i610 | 1/1/2008 | SL / N/A | 5.0000 | 19,141.20 | 100.0000 | 0.00 | 0.00 | 4,785.43 | 3,828.24 | 8,613.67 | $ 10,527.53 |
| 1,341 | | 10 Optiplex | 1/4/2008 | SL / N/A | 5.0000 | 7,130.29 | 100.0000 | 0.00 | 0.00 | 1,782.62 | 1,426.06 | 3,208.68 | $ 3,921.61 |
| 1,518 | | Utah | 5/30/2008 | SL / N/A | 5.0000 | 4,942.99 | 100.0000 | 0.00 | 0.00 | 823.83 | 988.60 | 1,812.43 | $ 3,130.56 |
| Subtotal: UT - Midvale | | | | | | 135,347.79 | | 0.00 | 0.00 | 33,425.91 | 27,069.56 | 60,495.47 | $ 74.852.32 |
| Subtotal: C Computer Equipment | | | | | | 17,387,383.78 | | 0.00 | 0.00 | 4,139,671.53 | 3,154,612.74 | 7,294,284.27 | $ 10.093.099.51 |
| Less dispositions and exchanges: | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Net for: C Computer Equipment** | | | | | | 17,387,383.78 | | 0.00 | 0.00 | 4,139,671.53 | 3,154,612.74 | 7,294,284.27 | $ 10,093,099.51 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E Furniture & Equipment** | | | | | | | | | | | | | $ - |
| CA-Laguna Hills 23422 Mill Creek Dr#120;92653 | | | | | | | | | | | | | $ - |
| 359 | | Office | 10/27/2000 | SL / N/A | 10.0000 | 1,796.70 | 100.0000 | 0.00 | 0.00 | 1,512.23 | 179.67 | 1,691.90 | $ 104.80 |
| 360 | | Office | 10/27/2000 | SL / N/A | 10.0000 | 3,463.02 | 100.0000 | 0.00 | 0.00 | 2,914.70 | 346.30 | 3,261.00 | $ 202.02 |
| 573 | | Work Station- | 4/23/2001 | SL / N/A | 10.0000 | 5,053.05 | 100.0000 | 0.00 | 0.00 | 4,000.39 | 505.31 | 4,505.70 | $ 547.35 |
| 574 | | Work | 4/27/2001 | SL / N/A | 10.0000 | 3,213.22 | 100.0000 | 0.00 | 0.00 | 2,543.79 | 321.32 | 2,865.11 | $ 348.11 |
| 620 | | | 12/12/2001 | SL / N/A | 10.0000 | 16,000.00 | 100.0000 | 0.00 | 0.00 | 11,733.39 | 1,600.00 | 13,333.39 | $ 2,666.61 |
| | | | | | | | | | | | | | $ - |
| Subtotal: CA-Laguna Hills 23422 Mill Creek Dr#120;92653 | | | | | | 29,525.99 | | 0.00 | 0.00 | 22,704.50 | 2,952.60 | 25,657.10 | $ 3,868.89 |
| CO-Centennial(9085 E Mineral Cir #290; 80112) | | | | | | | | | | | | | $ - |
| 677 | | 2 workstation | 9/16/2002 | SL / N/A | 7.0000 | 6,706.62 | 100.0000 | 0.00 | 0.00 | 6,227.62 | 479.00 | 6,706.62 | $ - |
| 1,629 | | Workstations | 12/4/2008 | SL / N/A | 7.0000 | 51,870.00 | 100.0000 | 0.00 | 0.00 | 2,470.00 | 7,410.00 | 9,880.00 | $ 41,990.00 |
| Subtotal: CO-Centennial(9085 E Mineral Cir #290; 80112) | | | | | | 58,576.62 | | 0.00 | 0.00 | 8,697.62 | 7,889.00 | 16,586.62 | $ 41,990.00 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 184 | | Phone- | 11/1/1997 | SL / N/A | 10.0000 | 2,675.00 | 100.0000 | 0.00 | 0.00 | 2,675.00 | 0.00 | 2,675.00 | $ - |
| 190 | | Sound | 2/1/1998 | SL / N/A | 10.0000 | 1,527.60 | 100.0000 | 0.00 | 0.00 | 1,527.60 | 0.00 | 1,527.60 | $ - |
| 191 | | Phone | 2/10/1998 | SL / N/A | 10.0000 | 10,600.00 | 100.0000 | 0.00 | 0.00 | 10,600.00 | 0.00 | 10,600.00 | $ - |
| 257 | | Furniture | 6/10/1998 | SL / N/A | 7.0000 | 55,000.00 | 100.0000 | 0.00 | 0.00 | 55,000.00 | 0.00 | 55,000.00 | $ - |
| 256 | | Furniture | 12/10/1998 | SL / N/A | 7.0000 | 8,477.09 | 100.0000 | 0.00 | 0.00 | 8,477.09 | 0.00 | 8,477.09 | $ - |
| 225 | | Office | 2/4/1999 | SL / N/A | 7.0000 | 60,000.00 | 100.0000 | 0.00 | 0.00 | 60,000.00 | 0.00 | 60,000.00 | $ - |
| 308 | | Moses | 5/15/1999 | SL / N/A | 7.0000 | 24,000.00 | 100.0000 | 0.00 | 0.00 | 24,000.00 | 0.00 | 24,000.00 | $ - |
| 339 | | Furniture & | 4/30/2000 | SL / N/A | 10.0000 | 1,524.94 | 100.0000 | 0.00 | 0.00 | 1,359.71 | 152.49 | 1,512.20 | $ 12.74 |
| 373 | | Apartment | 9/28/2000 | SL / N/A | 10.0000 | 1,358.92 | 100.0000 | 0.00 | 0.00 | 1,155.07 | 135.89 | 1,290.96 | $ 67.96 |
| 342 | | | 9/14/2001 | SL / N/A | 10.0000 | 13,919.99 | 100.0000 | 0.00 | 0.00 | 10,556.05 | 1,392.00 | 11,948.05 | $ 1,971.94 |
| 345 | | | 10/22/2001 | SL / N/A | 10.0000 | 12,425.00 | 100.0000 | 0.00 | 0.00 | 9,215.25 | 1,242.50 | 10,457.75 | $ 1,967.25 |
| 346 | | | 10/22/2001 | SL / N/A | 10.0000 | 6,300.00 | 100.0000 | 0.00 | 0.00 | 4,672.52 | 630.00 | 5,302.52 | $ 997.48 |
| 347 | | | 10/22/2001 | SL / N/A | 10.0000 | 42,305.00 | 100.0000 | 0.00 | 0.00 | 31,376.35 | 4,230.50 | 35,606.85 | $ 6,698.15 |
| 618 | | RACKS FOR | 10/29/2001 | SL / N/A | 10.0000 | 5,193.09 | 100.0000 | 0.00 | 0.00 | 3,851.57 | 519.31 | 4,370.88 | $ 822.21 |
| 348 | | | 11/7/2001 | SL / N/A | 10.0000 | 9,750.00 | 100.0000 | 0.00 | 0.00 | 7,231.28 | 975.00 | 8,206.28 | $ 1,543.72 |
| 349 | | | 11/7/2001 | SL / N/A | 10.0000 | 9,600.00 | 100.0000 | 0.00 | 0.00 | 7,120.03 | 960.00 | 8,080.03 | $ 1,519.97 |
| 350 | | | 11/7/2001 | SL / N/A | 10.0000 | 25,700.00 | 100.0000 | 0.00 | 0.00 | 19,060.92 | 2,570.00 | 21,630.92 | $ 4,069.08 |
| 353 | | | 12/31/2001 | SL / N/A | 10.0000 | 10,841.26 | 100.0000 | 0.00 | 0.00 | 7,859.98 | 1,084.13 | 8,944.11 | $ 1,897.15 |
| 354 | | | 1/1/2002 | SL / N/A | 10.0000 | 13,636.89 | 100.0000 | 0.00 | 0.00 | 9,886.79 | 1,363.69 | 11,250.48 | $ 2,386.41 |
| 355 | | | 1/2/2002 | SL / N/A | 10.0000 | 5,513.25 | 100.0000 | 0.00 | 0.00 | 3,997.16 | 551.33 | 4,548.49 | $ 964.76 |
| 356 | | | 1/9/2002 | SL / N/A | 10.0000 | 43,608.40 | 100.0000 | 0.00 | 0.00 | 31,616.23 | 4,360.84 | 35,977.07 | $ 7,631.33 |
| 358 | | | 2/19/2002 | SL / N/A | 10.0000 | 16,785.15 | 100.0000 | 0.00 | 0.00 | 11,889.57 | 1,678.52 | 13,568.09 | $ 3,217.06 |
| 361 | | | 2/19/2002 | SL / N/A | 10.0000 | 25,250.10 | 100.0000 | 0.00 | 0.00 | 17,885.58 | 2,525.01 | 20,410.59 | $ 4,839.51 |
| 365 | | | 2/19/2002 | SL / N/A | 10.0000 | 7,532.85 | 100.0000 | 0.00 | 0.00 | 5,335.83 | 753.29 | 6,089.12 | $ 1,443.73 |
| 371 | | | 2/25/2002 | SL / N/A | 10.0000 | 25,573.56 | 100.0000 | 0.00 | 0.00 | 18,114.72 | 2,557.36 | 20,672.08 | $ 4,901.48 |
| 544 | | | 2/25/2002 | SL / N/A | 10.0000 | 12,121.10 | 100.0000 | 0.00 | 0.00 | 8,585.82 | 1,212.11 | 9,797.93 | $ 2,323.17 |
| 582 | | | 2/26/2002 | SL / N/A | 10.0000 | 421,713.14 | 100.0000 | 0.00 | 0.00 | 298,714.85 | 42,171.31 | 340,886.16 | $ 80,826.98 |
| 583 | | | 2/26/2002 | SL / N/A | 10.0000 | 51,160.90 | 100.0000 | 0.00 | 0.00 | 36,239.14 | 5,116.09 | 41,355.23 | $ 9,805.67 |
| 584 | | | 2/28/2002 | SL / N/A | 10.0000 | 51,140.31 | 100.0000 | 0.00 | 0.00 | 36,224.55 | 5,114.03 | 41,338.58 | $ 9,801.73 |
| 585 | | | 2/28/2002 | SL / N/A | 10.0000 | 37,863.15 | 100.0000 | 0.00 | 0.00 | 26,819.89 | 3,786.32 | 30,606.21 | $ 7,256.94 |
| 587 | | | 3/5/2002 | SL / N/A | 10.0000 | 13,929.88 | 100.0000 | 0.00 | 0.00 | 9,867.06 | 1,392.99 | 11,260.05 | $ 2,669.83 |
| 588 | | | 3/15/2002 | SL / N/A | 10.0000 | 13,701.63 | 100.0000 | 0.00 | 0.00 | 9,705.35 | 1,370.16 | 11,075.51 | $ 2,626.12 |
| 590 | | | 3/20/2002 | SL / N/A | 10.0000 | 8,759.84 | 100.0000 | 0.00 | 0.00 | 6,131.89 | 875.98 | 7,007.87 | $ 1,751.97 |
| 592 | | | 3/31/2002 | SL / N/A | 10.0000 | 145,650.00 | 100.0000 | 0.00 | 0.00 | 101,955.49 | 14,565.00 | 116,520.49 | $ 29,129.51 |
| 591 | | | 4/8/2002 | SL / N/A | 10.0000 | 22,788.93 | 100.0000 | 0.00 | 0.00 | 15,952.31 | 2,278.89 | 18,231.20 | $ 4,557.73 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 594 | | | 4/22/2002 | SL / N/A | 10.0000 | 37,300.00 | 100.0000 | 0.00 | 0.00 | 25,799.29 | 3,730.00 | 29,529.29 | $ 7,770.71 |
| 637 | | Telephone | 5/22/2002 | SL / N/A | 5.0000 | 35,186.85 | 100.0000 | 0.00 | 0.00 | 35,186.85 | 0.00 | 35,186.85 | $ - |
| 640 | | Telephone | 7/1/2002 | SL / N/A | 5.0000 | 9,710.40 | 100.0000 | 0.00 | 0.00 | 9,710.40 | 0.00 | 9,710.40 | $ - |
| 641 | | Telephone | 8/20/2002 | SL / N/A | 5.0000 | 5,261.52 | 100.0000 | 0.00 | 0.00 | 5,261.52 | 0.00 | 5,261.52 | $ - |
| 668 | | Furnishings | 9/1/2002 | SL / N/A | 7.0000 | 7,481.00 | 100.0000 | 0.00 | 0.00 | 7,035.71 | 445.29 | 7,481.00 | $ - |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | | Modular | 9/4/2002 | SL / N/A | 5.0000 | 10,457.27 | 100.0000 | 0.00 | 0.00 | 10,457.27 | 0.00 | 10,457.27 | $ - |
| 644 | | Telephone | 9/4/2002 | SL / N/A | 5.0000 | 10,232.98 | 100.0000 | 0.00 | 0.00 | 10,232.98 | 0.00 | 10,232.98 | $ - |
| 648 | | Modular | 10/10/2002 | SL / N/A | 5.0000 | 47,558.01 | 100.0000 | 0.00 | 0.00 | 47,558.01 | 0.00 | 47,558.01 | $ - |
| 669 | | Telephone | 11/4/2002 | SL / N/A | 5.0000 | 13,377.04 | 100.0000 | 0.00 | 0.00 | 13,377.04 | 0.00 | 13,377.04 | $ - |
| 707 | | Coleman | 1/29/2003 | SL / N/A | 5.0000 | 26,544.88 | 100.0000 | 0.00 | 0.00 | 26,544.88 | 0.00 | 26,544.88 | $ - |
| 719 | | Brake Media | 3/28/2003 | SL / N/A | 5.0000 | 6,778.45 | 100.0000 | 0.00 | 0.00 | 6,778.45 | 0.00 | 6,778.45 | $ - |
| 799 | | Telephone | 1/26/2004 | SL / N/A | 5.0000 | 7,612.16 | 100.0000 | 0.00 | 0.00 | 7,612.16 | 0.00 | 7,612.16 | $ - |
| 811 | | Full Swing | 12/31/2004 | SL / N/A | 7.0000 | 41,000.00 | 100.0000 | 0.00 | 0.00 | 24,893.04 | 5,857.14 | 30,750.18 | $ 10,249.82 |
| 854 | | TBW Art | 12/7/2005 | SL / N/A | 7.0000 | 22,000.00 | 100.0000 | 0.00 | 0.00 | 10,476.31 | 3,142.86 | 13,619.17 | $ 8,380.83 |
| 850 | | Digital | 12/29/2005 | SL / N/A | 7.0000 | 115,695.00 | 100.0000 | 0.00 | 0.00 | 53,716.10 | 16,527.86 | 70,243.96 | $ 45,451.04 |
| 998 | TI | 40' LCD | 6/29/2006 | SL / N/A | 7.0000 | 5,555.00 | 100.0000 | 0.00 | 0.00 | 2,182.35 | 793.57 | 2,975.92 | $ 2,579.08 |
| 999 | TI | Molded | 6/29/2006 | SL / N/A | 7.0000 | 14,771.50 | 100.0000 | 0.00 | 0.00 | 5,803.15 | 2,110.21 | 7,913.36 | $ 6,858.14 |
| 1,043 | | Glass | 5/22/2007 | SL / N/A | 7.0000 | 37,895.00 | 100.0000 | 0.00 | 0.00 | 9,925.06 | 5,413.57 | 15,338.63 | $ 22,556.37 |
| 1,045 | | WHQ per | 5/29/2007 | SL / N/A | 7.0000 | 18,299.60 | 100.0000 | 0.00 | 0.00 | 4,792.84 | 2,614.23 | 7,407.07 | $ 10,892.53 |
| 1,047 | | Art for WHQ | 7/7/2007 | SL / N/A | 7.0000 | 12,500.00 | 100.0000 | 0.00 | 0.00 | 3,125.05 | 1,785.71 | 4,910.76 | $ 7,589.24 |
| 1,046 | | WHQ per | 7/9/2007 | SL / N/A | 7.0000 | 23,247.75 | 100.0000 | 0.00 | 0.00 | 5,812.05 | 3,321.11 | 9,133.16 | $ 14,114.59 |
| 1,044 | | Glass | 7/23/2007 | SL / N/A | 7.0000 | 75,790.00 | 100.0000 | 0.00 | 0.00 | 18,045.60 | 10,827.14 | 28,872.74 | $ 46,917.26 |
| 1,048 | | Custom | 8/7/2007 | SL / N/A | 7.0000 | 23,920.00 | 100.0000 | 0.00 | 0.00 | 5,695.35 | 3,417.14 | 9,112.49 | $ 14,807.51 |
| 1,050 | | Partial | 8/16/2007 | SL / N/A | 7.0000 | 3,639.00 | 100.0000 | 0.00 | 0.00 | 866.46 | 519.86 | 1,386.32 | $ 2,252.68 |
| 1,051 | | Additional | 8/20/2007 | SL / N/A | 7.0000 | 64,260.49 | 100.0000 | 0.00 | 0.00 | 14,535.42 | 9,180.07 | 23,715.49 | $ 40,545.00 |
| 1,049 | | Custom | 8/30/2007 | SL / N/A | 7.0000 | 13,300.00 | 100.0000 | 0.00 | 0.00 | 3,008.40 | 1,900.00 | 4,908.40 | $ 8,391.60 |
| 1,088 | | Anthony | 9/10/2007 | SL / N/A | 7.0000 | 30,500.00 | 100.0000 | 0.00 | 0.00 | 6,898.95 | 4,357.14 | 11,256.09 | $ 19,243.91 |
| 1,356 | | Board Room | 9/16/2007 | SL / N/A | 7.0000 | 15,000.00 | 100.0000 | 0.00 | 0.00 | 3,214.36 | 2,142.86 | 5,357.22 | $ 9,642.78 |
| 1,086 | | Upholstery | 9/26/2007 | SL / N/A | 7.0000 | 25,832.83 | 100.0000 | 0.00 | 0.00 | 5,535.72 | 3,690.40 | 9,226.12 | $ 16,606.71 |
| 1,142 | | Custom | 10/22/2007 | SL / N/A | 7.0000 | 25,246.55 | 100.0000 | 0.00 | 0.00 | 5,109.55 | 3,606.65 | 8,716.20 | $ 16,530.35 |
| 1,143 | | Exec Office | 10/24/2007 | SL / N/A | 7.0000 | 33,629.00 | 100.0000 | 0.00 | 0.00 | 6,806.03 | 4,804.14 | 11,610.17 | $ 22,018.83 |
| 1,145 | | Auditorium | 10/31/2007 | SL / N/A | 7.0000 | 40,000.00 | 100.0000 | 0.00 | 0.00 | 8,095.44 | 5,714.29 | 13,809.73 | $ 26,190.27 |
| 1,146 | | Floor to | 11/1/2007 | SL / N/A | 7.0000 | 99,250.00 | 100.0000 | 0.00 | 0.00 | 20,086.79 | 14,178.57 | 34,265.36 | $ 64,984.64 |
| 1,147 | | Upholstery | 11/7/2007 | SL / N/A | 7.0000 | 1,120.42 | 100.0000 | 0.00 | 0.00 | 226.76 | 160.06 | 386.82 | $ 733.60 |
| 1,148 | | Exec Office | 11/7/2007 | SL / N/A | 7.0000 | 11,523.26 | 100.0000 | 0.00 | 0.00 | 2,332.14 | 1,646.18 | 3,978.32 | $ 7,544.94 |
| 1,151 | | 40 Guest | 11/15/2007 | SL / N/A | 7.0000 | 20,988.00 | 100.0000 | 0.00 | 0.00 | 4,247.68 | 2,998.29 | 7,245.97 | $ 13,742.03 |
| 1,153 | | GHQ | 11/21/2007 | SL / N/A | 7.0000 | 8,240.00 | 100.0000 | 0.00 | 0.00 | 1,569.56 | 1,177.14 | 2,746.70 | $ 5,493.30 |
| 1,155 | | 12 Stacking | 11/26/2007 | SL / N/A | 7.0000 | 6,163.90 | 100.0000 | 0.00 | 0.00 | 1,174.11 | 880.56 | 2,054.67 | $ 4,109.23 |
| 1,156 | | Lounge | 11/26/2007 | SL / N/A | 7.0000 | 21,995.00 | 100.0000 | 0.00 | 0.00 | 4,189.63 | 3,142.14 | 7,331.77 | $ 14,663.23 |
| 1,157 | | Furniture | 11/26/2007 | SL / N/A | 7.0000 | 67,700.00 | 100.0000 | 0.00 | 0.00 | 12,895.56 | 9,671.43 | 22,566.99 | $ 45,133.01 |
| | | | | | | | | | | | | | $ - |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 1,162 | | Retainer for | 11/29/2007 | SL / N/A | 7.0000 | 5,000.00 | 100.0000 | 0.00 | 0.00 | 952.41 | 714.29 | 1,666.70 | $ 3,333.30 |
| 1,164 | | Patio | 12/5/2007 | SL / N/A | 7.0000 | 20,144.04 | 100.0000 | 0.00 | 0.00 | 3,837.06 | 2,877.72 | 6,714.78 | $ 13,429.26 |
| 1,165 | | Tile for Exec | 12/10/2007 | SL / N/A | 7.0000 | 29,594.52 | 100.0000 | 0.00 | 0.00 | 5,637.20 | 4,227.79 | 9,864.99 | $ 19,729.53 |
| 1,167 | | Teknion | 12/11/2007 | SL / N/A | 7.0000 | 111,160.00 | 100.0000 | 0.00 | 0.00 | 21,173.87 | 15,880.00 | 37,053.87 | $ 74,106.13 |
| 1,168 | | 116 | 12/11/2007 | SL / N/A | 7.0000 | 304,925.43 | 100.0000 | 0.00 | 0.00 | 58,082.50 | 43,560.78 | 101,643.28 | $ 203,282.15 |
| 1,169 | | 15 | 12/13/2007 | SL / N/A | 7.0000 | 56,792.86 | 100.0000 | 0.00 | 0.00 | 10,817.96 | 8,113.27 | 18,931.23 | $ 37,861.63 |
| 1,170 | | 6 Breakroom | 12/13/2007 | SL / N/A | 7.0000 | 5,500.00 | 100.0000 | 0.00 | 0.00 | 1,047.64 | 785.71 | 1,833.35 | $ 3,666.65 |
| 1,172 | | 7 Outdoor | 12/14/2007 | SL / N/A | 7.0000 | 26,037.04 | 100.0000 | 0.00 | 0.00 | 4,959.57 | 3,719.58 | 8,679.15 | $ 17,357.89 |
| 1,179 | | Framing for | 12/18/2007 | SL / N/A | 7.0000 | 10,313.94 | 100.0000 | 0.00 | 0.00 | 1,841.82 | 1,473.42 | 3,315.24 | $ 6,998.70 |
| 1,180 | | Sofa, Lamps, | 12/18/2007 | SL / N/A | 7.0000 | 5,899.50 | 100.0000 | 0.00 | 0.00 | 1,053.52 | 842.79 | 1,896.31 | $ 4,003.19 |
| 1,181 | | Fabric for | 12/26/2007 | SL / N/A | 7.0000 | 4,196.73 | 100.0000 | 0.00 | 0.00 | 749.43 | 599.53 | 1,348.96 | $ 2,847.77 |
| 1,182 | | Fabric for | 12/26/2007 | SL / N/A | 7.0000 | 1,024.42 | 100.0000 | 0.00 | 0.00 | 182.94 | 146.35 | 329.29 | $ 695.13 |
| 1,183 | | Conference | 12/26/2007 | SL / N/A | 7.0000 | 64,945.00 | 100.0000 | 0.00 | 0.00 | 11,597.63 | 9,277.86 | 20,875.49 | $ 44,069.51 |
| 1,184 | | Freight for | 12/26/2007 | SL / N/A | 7.0000 | 1,201.60 | 100.0000 | 0.00 | 0.00 | 214.58 | 171.66 | 386.24 | $ 815.36 |
| 1,185 | | Telephone | 12/27/2007 | SL / N/A | 7.0000 | 23,215.46 | 100.0000 | 0.00 | 0.00 | 4,145.73 | 3,316.49 | 7,462.22 | $ 15,753.24 |
| 1,186 | | Telephone | 12/27/2007 | SL / N/A | 7.0000 | 35,363.29 | 100.0000 | 0.00 | 0.00 | 6,315.05 | 5,051.90 | 11,366.95 | $ 23,996.34 |
| 1,245 | | Artwork for | 12/28/2007 | SL / N/A | 7.0000 | 27,260.00 | 100.0000 | 0.00 | 0.00 | 4,868.00 | 3,894.29 | 8,762.29 | $ 18,497.71 |
| 1,187 | | 8 Chairs | 1/1/2008 | SL / N/A | 7.0000 | 6,227.00 | 100.0000 | 0.00 | 0.00 | 1,111.99 | 889.57 | 2,001.56 | $ 4,225.44 |
| 1,188 | | 11 | 1/1/2008 | SL / N/A | 7.0000 | 5,379.50 | 100.0000 | 0.00 | 0.00 | 960.65 | 768.50 | 1,729.15 | $ 3,650.35 |
| 1,189 | | 42 Chairs, 1 | 1/1/2008 | SL / N/A | 7.0000 | 15,106.06 | 100.0000 | 0.00 | 0.00 | 2,697.50 | 2,158.01 | 4,855.60 | $ 10,250.46 |
| 1,190 | | 116 | 1/1/2008 | SL / N/A | 7.0000 | 304,925.43 | 100.0000 | 0.00 | 0.00 | 54,452.43 | 43,560.78 | 98,013.21 | $ 206,912.22 |
| 1,191 | | 24 | 1/1/2008 | SL / N/A | 7.0000 | 96,195.00 | 100.0000 | 0.00 | 0.00 | 17,178.13 | 13,742.14 | 30,920.27 | $ 65,274.73 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,192 | | 50 Reflex | 1/1/2008 | SL / N/A | 7.0000 | 14,850.00 | 100.0000 | 0.00 | 0.00 | 2,651.85 | 2,121.43 | 4,773.28 | $ 10,076.72 |
| 1,193 | | GHQ - Art of | 1/1/2008 | SL / N/A | 7.0000 | 12,240.00 | 100.0000 | 0.00 | 0.00 | 2,185.77 | 1,748.57 | 3,934.34 | $ 8,305.66 |
| 1,194 | | GHQ Art | 1/1/2008 | SL / N/A | 7.0000 | 1,000.00 | 100.0000 | 0.00 | 0.00 | 178.58 | 142.86 | 321.44 | $ 678.56 |
| 1,195 | | GHQ - Art | 1/1/2008 | SL / N/A | 7.0000 | 11,375.00 | 100.0000 | 0.00 | 0.00 | 2,031.31 | 1,625.00 | 3,656.31 | $ 7,718.69 |
| 1,196 | | GHQ - | 1/1/2008 | SL / N/A | 7.0000 | 18,750.00 | 100.0000 | 0.00 | 0.00 | 3,348.31 | 2,678.57 | 6,026.88 | $ 12,723.12 |
| 1,197 | | GHQ - | 1/1/2008 | SL / N/A | 7.0000 | 3,095.00 | 100.0000 | 0.00 | 0.00 | 552.69 | 442.14 | 994.83 | $ 2,100.17 |
| 1,198 | | GHQ - | 1/7/2008 | SL / N/A | 7.0000 | 11,532.50 | 100.0000 | 0.00 | 0.00 | 2,059.43 | 1,647.50 | 3,706.93 | $ 7,825.57 |
| 1,203 | | Upholstery | 1/15/2008 | SL / N/A | 7.0000 | 14,365.00 | 100.0000 | 0.00 | 0.00 | 2,565.25 | 2,052.14 | 4,617.39 | $ 9,747.61 |
| 1,204 | | Framing for | 1/16/2008 | SL / N/A | 7.0000 | 622.39 | 100.0000 | 0.00 | 0.00 | 111.14 | 88.91 | 200.05 | $ 422.34 |
| 1,205 | | 35 Oversized | 1/16/2008 | SL / N/A | 7.0000 | 27,466.12 | 100.0000 | 0.00 | 0.00 | 4,904.79 | 3,923.73 | 8,828.52 | $ 18,637.60 |
| 1,206 | | Fabric for | 1/16/2008 | SL / N/A | 7.0000 | 6,820.00 | 100.0000 | 0.00 | 0.00 | 1,217.89 | 974.29 | 2,192.18 | $ 4,627.82 |
| 1,212 | | 78 | 1/22/2008 | SL / N/A | 7.0000 | 119,577.50 | 100.0000 | 0.00 | 0.00 | 19,930.16 | 17,082.50 | 37,012.66 | $ 82,564.84 |
| 1,213 | | Storage Fee | 1/22/2008 | SL / N/A | 7.0000 | 7,500.00 | 100.0000 | 0.00 | 0.00 | 1,250.04 | 1,071.43 | 2,321.47 | $ 5,178.53 |
| 1,214 | | COM | 1/22/2008 | SL / N/A | 7.0000 | 8,500.00 | 100.0000 | 0.00 | 0.00 | 1,416.71 | 1,214.29 | 2,631.00 | $ 5,869.00 |
| 1,215 | | Freight for all | 1/22/2008 | SL / N/A | 7.0000 | 16,000.00 | 100.0000 | 0.00 | 0.00 | 2,666.74 | 2,285.71 | 4,952.45 | $ 11,047.55 |
| 1,216 | | Furniture for | 1/23/2008 | SL / N/A | 7.0000 | 33,629.06 | 100.0000 | 0.00 | 0.00 | 5,605.00 | 4,804.15 | 10,409.15 | $ 23,219.91 |
| 1,217 | | Custom | 1/23/2008 | SL / N/A | 7.0000 | 25,246.55 | 100.0000 | 0.00 | 0.00 | 4,207.88 | 3,606.65 | 7,814.53 | $ 17,432.02 |
| 1,218 | | 1 Exec | 1/23/2008 | SL / N/A | 7.0000 | 11,523.26 | 100.0000 | 0.00 | 0.00 | 1,920.60 | 1,646.18 | 3,566.78 | $ 7,956.48 |
| | | | | | | | | | | | | | $ - |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 1,219 | | Credenza | 1/23/2008 | SL / N/A | 7.0000 | 6,163.90 | 100.0000 | 0.00 | 0.00 | 1,027.35 | 880.56 | 1,907.91 | $ 4,255.99 |
| 1,220 | | Lounge | 1/23/2008 | SL / N/A | 7.0000 | 21,995.00 | 100.0000 | 0.00 | 0.00 | 3,665.94 | 3,142.14 | 6,808.08 | $ 15,186.92 |
| 1,221 | | Furniture | 1/23/2008 | SL / N/A | 7.0000 | 67,700.00 | 100.0000 | 0.00 | 0.00 | 11,283.66 | 9,671.43 | 20,955.09 | $ 46,744.91 |
| 1,225 | | 15 Dining | 1/24/2008 | SL / N/A | 7.0000 | 14,198.92 | 100.0000 | 0.00 | 0.00 | 2,366.56 | 2,028.42 | 4,394.98 | $ 9,803.94 |
| 1,226 | | Credenza, 3 | 1/24/2008 | SL / N/A | 7.0000 | 6,113.00 | 100.0000 | 0.00 | 0.00 | 1,018.86 | 873.29 | 1,892.15 | $ 4,220.85 |
| 1,227 | | 2 Desks & | 1/24/2008 | SL / N/A | 7.0000 | 7,119.00 | 100.0000 | 0.00 | 0.00 | 1,186.53 | 1,017.00 | 2,203.53 | $ 4,915.47 |
| 1,228 | | 4 | 1/24/2008 | SL / N/A | 7.0000 | 14,092.00 | 100.0000 | 0.00 | 0.00 | 2,348.74 | 2,013.14 | 4,361.88 | $ 9,730.12 |
| 1,232 | | Electrical | 1/29/2008 | SL / N/A | 7.0000 | 2,400.00 | 100.0000 | 0.00 | 0.00 | 400.02 | 342.86 | 742.88 | $ 1,657.12 |
| 1,233 | | Artwork for | 1/31/2008 | SL / N/A | 7.0000 | 33,667.23 | 100.0000 | 0.00 | 0.00 | 5,611.36 | 4,809.60 | 10,420.96 | $ 23,246.27 |
| 1,359 | | Various | 1/31/2008 | SL / N/A | 7.0000 | 54,296.75 | 100.0000 | 0.00 | 0.00 | 9,049.72 | 7,756.68 | 16,806.40 | $ 37,490.35 |
| 1,362 | | Nameplates | 2/1/2008 | SL / N/A | 7.0000 | 9,755.00 | 100.0000 | 0.00 | 0.00 | 1,625.88 | 1,393.57 | 3,019.45 | $ 6,735.55 |
| 1,363 | | 8 Bernhardt | 2/1/2008 | SL / N/A | 7.0000 | 5,500.00 | 100.0000 | 0.00 | 0.00 | 916.69 | 785.71 | 1,702.40 | $ 3,797.60 |
| 1,364 | | Wallpaper - | 2/4/2008 | SL / N/A | 7.0000 | 8,439.34 | 100.0000 | 0.00 | 0.00 | 1,406.60 | 1,205.62 | 2,612.22 | $ 5,827.12 |
| 1,365 | | Video | 2/4/2008 | SL / N/A | 7.0000 | 121,639.60 | 100.0000 | 0.00 | 0.00 | 20,273.85 | 17,377.09 | 37,650.94 | $ 83,988.66 |
| 1,367 | | Wallpaper | 2/6/2008 | SL / N/A | 7.0000 | 752.49 | 100.0000 | 0.00 | 0.00 | 125.43 | 107.50 | 232.93 | $ 519.56 |
| 1,368 | | Ceramic Tile - | 2/6/2008 | SL / N/A | 7.0000 | 8,079.49 | 100.0000 | 0.00 | 0.00 | 1,346.61 | 1,154.21 | 2,500.82 | $ 5,578.67 |
| 1,369 | | Draperies, | 2/6/2008 | SL / N/A | 7.0000 | 22,288.19 | 100.0000 | 0.00 | 0.00 | 3,714.81 | 3,184.03 | 6,898.84 | $ 15,389.35 |
| 1,370 | | Triple Giant | 2/14/2008 | SL / N/A | 7.0000 | 41,370.24 | 100.0000 | 0.00 | 0.00 | 6,895.23 | 5,910.03 | 12,805.26 | $ 28,564.98 |
| 1,371 | | LED Tape | 2/14/2008 | SL / N/A | 7.0000 | 2,280.21 | 100.0000 | 0.00 | 0.00 | 380.05 | 325.74 | 705.79 | $ 1,574.42 |
| 1,372 | | 56"x56"x3/8" | 2/14/2008 | SL / N/A | 7.0000 | 1,332.15 | 100.0000 | 0.00 | 0.00 | 222.04 | 190.31 | 412.35 | $ 919.80 |
| 1,373 | | Wallpaper - | 2/14/2008 | SL / N/A | 7.0000 | 545.54 | 100.0000 | 0.00 | 0.00 | 90.92 | 77.93 | 168.85 | $ 376.69 |
| 1,375 | | Wallpaper - | 2/19/2008 | SL / N/A | 7.0000 | 14,022.40 | 100.0000 | 0.00 | 0.00 | 2,170.20 | 2,003.20 | 4,173.40 | $ 9,849.00 |
| 1,376 | | Wallpaper - | 2/19/2008 | SL / N/A | 7.0000 | 4,234.00 | 100.0000 | 0.00 | 0.00 | 655.29 | 604.86 | 1,260.15 | $ 2,973.85 |
| 1,378 | | Frames for | 2/20/2008 | SL / N/A | 7.0000 | 5,325.31 | 100.0000 | 0.00 | 0.00 | 824.18 | 760.76 | 1,584.94 | $ 3,740.37 |
| 1,379 | | Indoor Trees | 2/20/2008 | SL / N/A | 7.0000 | 17,480.29 | 100.0000 | 0.00 | 0.00 | 2,705.36 | 2,497.18 | 5,202.54 | $ 12,277.75 |
| 1,384 | | Furniture for | 2/27/2008 | SL / N/A | 7.0000 | 4,743.50 | 100.0000 | 0.00 | 0.00 | 734.13 | 677.64 | 1,411.77 | $ 3,331.73 |
| 1,385 | | Furniture for | 2/27/2008 | SL / N/A | 7.0000 | 3,395.90 | 100.0000 | 0.00 | 0.00 | 525.58 | 485.13 | 1,010.71 | $ 2,385.19 |
| 1,386 | | Furniture for | 2/27/2008 | SL / N/A | 7.0000 | 4,500.00 | 100.0000 | 0.00 | 0.00 | 696.45 | 642.86 | 1,339.31 | $ 3,160.69 |
| 1,387 | | Furniture for | 2/27/2008 | SL / N/A | 7.0000 | 2,580.00 | 100.0000 | 0.00 | 0.00 | 399.30 | 368.57 | 767.87 | $ 1,812.13 |
| 1,388 | | Furniture for | 2/28/2008 | SL / N/A | 7.0000 | 15,282.05 | 100.0000 | 0.00 | 0.00 | 2,365.15 | 2,183.15 | 4,548.30 | $ 10,733.75 |
| 1,389 | | Artwork for | 2/29/2008 | SL / N/A | 7.0000 | 10,287.00 | 100.0000 | 0.00 | 0.00 | 1,592.08 | 1,469.57 | 3,061.65 | $ 7,225.35 |
| 1,405 | | Custom | 3/4/2008 | SL / N/A | 7.0000 | 7,508.25 | 100.0000 | 0.00 | 0.00 | 1,162.03 | 1,072.61 | 2,234.64 | $ 5,273.61 |
| 1,406 | | 2 Big Bo | 3/4/2008 | SL / N/A | 7.0000 | 6,324.34 | 100.0000 | 0.00 | 0.00 | 978.80 | 903.48 | 1,882.28 | $ 4,442.06 |
| 1,409 | | Delivery & | 3/10/2008 | SL / N/A | 7.0000 | 787.00 | 100.0000 | 0.00 | 0.00 | 121.80 | 112.43 | 234.23 | $ 552.77 |
| 1,410 | | Delivery & | 3/10/2008 | SL / N/A | 7.0000 | 7,027.02 | 100.0000 | 0.00 | 0.00 | 1,087.55 | 1,003.86 | 2,091.41 | $ 4,935.61 |
| 1,411 | | Material for | 3/11/2008 | SL / N/A | 7.0000 | 14,453.68 | 100.0000 | 0.00 | 0.00 | 2,236.95 | 2,064.81 | 4,301.76 | $ 10,151.92 |
| 1,412 | | 78 | 3/11/2008 | SL / N/A | 7.0000 | 119,577.50 | 100.0000 | 0.00 | 0.00 | 18,506.61 | 17,082.50 | 35,589.11 | $ 83,988.39 |
| 1,413 | | Fabric for | 3/18/2008 | SL / N/A | 7.0000 | 1,483.38 | 100.0000 | 0.00 | 0.00 | 211.92 | 211.91 | 423.83 | $ 1,059.55 |
| 1,414 | | Fabric for | 3/18/2008 | SL / N/A | 7.0000 | 1,064.61 | 100.0000 | 0.00 | 0.00 | 152.09 | 152.09 | 304.18 | $ 760.43 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,415 | | Sculptures | 3/18/2008 | SL / N/A | 7.0000 | 6,191.25 | 100.0000 | 0.00 | 0.00 | 884.48 | 884.46 | 1,768.94 | $ 4,422.31 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 1,416 | | Petrified | 3/18/2008 | SL / N/A | 7.0000 | 3,838.50 | 100.0000 | 0.00 | 0.00 | 548.38 | 548.36 | 1,096.74 | $ 2,741.76 |
| 1,417 | | 48x120 | 3/18/2008 | SL / N/A | 7.0000 | 8,335.00 | 100.0000 | 0.00 | 0.00 | 1,190.75 | 1,190.71 | 2,381.46 | $ 5,953.54 |
| 1,418 | | Savera | 3/18/2008 | SL / N/A | 7.0000 | 26,075.00 | 100.0000 | 0.00 | 0.00 | 3,725.13 | 3,725.00 | 7,450.13 | $ 18,624.87 |
| 1,419 | | Extra Lock | 3/18/2008 | SL / N/A | 7.0000 | 950.00 | 100.0000 | 0.00 | 0.00 | 135.72 | 135.71 | 271.43 | $ 678.57 |
| 1,423 | | Wallpaper | 3/25/2008 | SL / N/A | 7.0000 | 3,700.00 | 100.0000 | 0.00 | 0.00 | 528.59 | 528.57 | 1,057.16 | $ 2,642.84 |
| 1,424 | | Fire | 3/26/2008 | SL / N/A | 7.0000 | 13,612.20 | 100.0000 | 0.00 | 0.00 | 1,944.66 | 1,944.60 | 3,889.26 | $ 9,722.94 |
| 1,430 | | 8 Chairs | 3/31/2008 | SL / N/A | 7.0000 | 5,572.00 | 100.0000 | 0.00 | 0.00 | 796.02 | 796.00 | 1,592.02 | $ 3,979.98 |
| 1,431 | | Freight & | 3/31/2008 | SL / N/A | 7.0000 | 47,500.00 | 100.0000 | 0.00 | 0.00 | 6,785.94 | 6,785.71 | 13,571.65 | $ 33,928.35 |
| 1,432 | | CPU Holders | 3/31/2008 | SL / N/A | 7.0000 | 25,158.00 | 100.0000 | 0.00 | 0.00 | 3,594.12 | 3,594.00 | 7,188.12 | $ 17,969.88 |
| 1,433 | | Teknion | 3/31/2008 | SL / N/A | 7.0000 | 25,845.00 | 100.0000 | 0.00 | 0.00 | 3,692.26 | 3,692.14 | 7,384.40 | $ 18,460.60 |
| 1,434 | | Addt'l | 3/31/2008 | SL / N/A | 7.0000 | 5,162.50 | 100.0000 | 0.00 | 0.00 | 737.53 | 737.50 | 1,475.03 | $ 3,687.47 |
| 1,442 | | Wolf Gordon | 4/1/2008 | SL / N/A | 7.0000 | 624.35 | 100.0000 | 0.00 | 0.00 | 89.19 | 89.19 | 178.38 | $ 445.97 |
| 1,450 | | Furniture for | 4/1/2008 | SL / N/A | 7.0000 | 24,140.00 | 100.0000 | 0.00 | 0.00 | 3,448.68 | 3,448.57 | 6,897.25 | $ 17,242.75 |
| 1,456 | | Furniture | 4/1/2008 | SL / N/A | 7.0000 | 3,035.00 | 100.0000 | 0.00 | 0.00 | 433.58 | 433.57 | 867.15 | $ 2,167.85 |
| 1,457 | | Furniture | 4/1/2008 | SL / N/A | 7.0000 | 3,150.00 | 100.0000 | 0.00 | 0.00 | 450.02 | 450.00 | 900.02 | $ 2,249.98 |
| 1,480 | | Furniture for | 4/1/2008 | SL / N/A | 7.0000 | 19,427.88 | 100.0000 | 0.00 | 0.00 | 2,775.50 | 2,775.41 | 5,550.91 | $ 13,876.97 |
| 1,451 | | Drafting & | 4/7/2008 | SL / N/A | 7.0000 | 150.00 | 100.0000 | 0.00 | 0.00 | 21.43 | 21.43 | 42.86 | $ 107.14 |
| 1,452 | | Delivery & | 4/14/2008 | SL / N/A | 7.0000 | 4,950.00 | 100.0000 | 0.00 | 0.00 | 707.17 | 707.14 | 1,414.31 | $ 3,535.69 |
| 1,454 | | Pipedream | 4/17/2008 | SL / N/A | 7.0000 | 25,801.00 | 100.0000 | 0.00 | 0.00 | 3,378.83 | 3,685.86 | 7,064.69 | $ 18,736.31 |
| 1,455 | | Nickle | 4/17/2008 | SL / N/A | 7.0000 | 1,575.87 | 100.0000 | 0.00 | 0.00 | 206.37 | 225.12 | 431.49 | $ 1,144.38 |
| 1,459 | | Chrome | 4/22/2008 | SL / N/A | 7.0000 | 2,811.05 | 100.0000 | 0.00 | 0.00 | 368.13 | 401.58 | 769.71 | $ 2,041.34 |
| 1,460 | | Lamps | 4/23/2008 | SL / N/A | 7.0000 | 1,728.70 | 100.0000 | 0.00 | 0.00 | 226.39 | 246.96 | 473.35 | $ 1,255.35 |
| 1,461 | | Chandeliers | 4/23/2008 | SL / N/A | 7.0000 | 16,165.29 | 100.0000 | 0.00 | 0.00 | 2,116.96 | 2,309.33 | 4,426.29 | $ 11,739.00 |
| 912 | | Sculptures | 4/28/2008 | SL / N/A | 7.0000 | 14,864.00 | 100.0000 | 0.00 | 0.00 | 1,946.55 | 2,123.43 | 4,069.98 | $ 10,794.02 |
| 1,462 | | Wallcovering | 4/28/2008 | SL / N/A | 7.0000 | 4,000.00 | 100.0000 | 0.00 | 0.00 | 523.83 | 571.43 | 1,095.26 | $ 2,904.74 |
| 815 | | Digital | 4/30/2008 | SL / N/A | 7.0000 | 95,940.18 | 100.0000 | 0.00 | 0.00 | 12,564.05 | 13,705.74 | 26,269.79 | $ 69,670.39 |
| 839 | | 90% | 4/30/2008 | SL / N/A | 7.0000 | 331,550.97 | 100.0000 | 0.00 | 0.00 | 43,418.96 | 47,364.42 | 90,783.38 | $ 240,767.59 |
| 888 | TI | Deposit for | 4/30/2008 | SL / N/A | 7.0000 | 7,000.00 | 100.0000 | 0.00 | 0.00 | 916.70 | 1,000.00 | 1,916.70 | $ 5,083.30 |
| 911 | | Digital | 4/30/2008 | SL / N/A | 7.0000 | 49,718.88 | 100.0000 | 0.00 | 0.00 | 6,511.05 | 7,102.70 | 13,613.75 | $ 36,105.13 |
| 914 | | Executive | 4/30/2008 | SL / N/A | 7.0000 | 11,376.75 | 100.0000 | 0.00 | 0.00 | 1,489.87 | 1,625.25 | 3,115.12 | $ 8,261.63 |
| 917 | | Cisco IP | 4/30/2008 | SL / N/A | 7.0000 | 5,654.99 | 100.0000 | 0.00 | 0.00 | 740.57 | 807.86 | 1,548.43 | $ 4,106.56 |
| 923 | | Ice Machine | 4/30/2008 | SL / N/A | 7.0000 | 6,657.31 | 100.0000 | 0.00 | 0.00 | 871.82 | 951.04 | 1,822.86 | $ 4,834.45 |
| 924 | | Ice Machine | 4/30/2008 | SL / N/A | 7.0000 | 5,420.85 | 100.0000 | 0.00 | 0.00 | 709.90 | 774.41 | 1,484.31 | $ 3,936.54 |
| 926 | TI | Digital | 4/30/2008 | SL / N/A | 7.0000 | 57,596.21 | 100.0000 | 0.00 | 0.00 | 7,542.64 | 8,228.03 | 15,770.67 | $ 41,825.54 |
| 927 | TI | Digital | 4/30/2008 | SL / N/A | 7.0000 | 90,281.12 | 100.0000 | 0.00 | 0.00 | 11,822.95 | 12,897.30 | 24,720.25 | $ 65,560.87 |
| 928 | TI | Audio | 4/30/2008 | SL / N/A | 7.0000 | 5,848.44 | 100.0000 | 0.00 | 0.00 | 765.89 | 835.49 | 1,601.38 | $ 4,247.06 |
| 929 | TI | Art for GHQ | 4/30/2008 | SL / N/A | 7.0000 | 22,960.00 | 100.0000 | 0.00 | 0.00 | 3,006.78 | 3,280.00 | 6,286.78 | $ 16,673.22 |
| 930 | TI | Audio | 4/30/2008 | SL / N/A | 7.0000 | 7,805.05 | 100.0000 | 0.00 | 0.00 | 1,022.13 | 1,115.01 | 2,137.14 | $ 5,667.91 |
| 931 | TI | Project | 4/30/2008 | SL / N/A | 7.0000 | 5,394.00 | 100.0000 | 0.00 | 0.00 | 706.38 | 770.57 | 1,476.95 | $ 3,917.05 |
| 932 | TI | Land Co - | 4/30/2008 | SL / N/A | 7.0000 | 12,750.00 | 100.0000 | 0.00 | 0.00 | 1,669.70 | 1,821.43 | 3,491.13 | $ 9,258.87 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 933 | TI | Land Co - | 4/30/2008 | SL / N/A | 7.0000 | 16,900.00 | 100.0000 | 0.00 | 0.00 | 2,213.18 | 2,414.29 | 4,627.47 | $ 12,272.53 |
| 934 | TI | Audio | 4/30/2008 | SL / N/A | 7.0000 | 7,208.35 | 100.0000 | 0.00 | 0.00 | 943.98 | 1,029.76 | 1,973.74 | $ 5,234.61 |
| 1,027 | | Art for WHQ | 4/30/2008 | SL / N/A | 7.0000 | 5,000.00 | 100.0000 | 0.00 | 0.00 | 654.79 | 714.29 | 1,369.08 | $ 3,630.92 |
| 1,028 | | Trading Floor | 4/30/2008 | SL / N/A | 7.0000 | 37,895.00 | 100.0000 | 0.00 | 0.00 | 4,962.62 | 5,413.57 | 10,376.19 | $ 27,518.81 |
| 1,542 | | Artwork fro | 5/1/2008 | SL / N/A | 7.0000 | 22,765.74 | 100.0000 | 0.00 | 0.00 | 2,981.23 | 3,252.25 | 6,233.48 | $ 16,532.26 |
| 1,537 | | Material for | 5/5/2008 | SL / N/A | 7.0000 | 8,840.00 | 100.0000 | 0.00 | 0.00 | 1,157.62 | 1,262.86 | 2,420.48 | $ 6,419.52 |
| 1,540 | | 2 High Back | 5/5/2008 | SL / N/A | 7.0000 | 3,225.00 | 100.0000 | 0.00 | 0.00 | 422.32 | 460.71 | 883.03 | $ 2,341.97 |
| 1,541 | | Accessories | 5/5/2008 | SL / N/A | 7.0000 | 3,548.84 | 100.0000 | 0.00 | 0.00 | 464.73 | 506.98 | 971.71 | $ 2,577.13 |
| 1,539 | | Assorted | 5/15/2008 | SL / N/A | 7.0000 | 2,377.65 | 100.0000 | 0.00 | 0.00 | 311.36 | 339.66 | 651.02 | $ 1,726.63 |
| 1,538 | | 4 Vases, 4 | 5/27/2008 | SL / N/A | 7.0000 | 3,400.95 | 100.0000 | 0.00 | 0.00 | 404.87 | 485.85 | 890.72 | $ 2,510.23 |
| 1,543 | | 7 Misc | 6/5/2008 | SL / N/A | 7.0000 | 3,465.92 | 100.0000 | 0.00 | 0.00 | 412.61 | 495.13 | 907.74 | $ 2,558.18 |
| 1,544 | | 6 Misc | 6/5/2008 | SL / N/A | 7.0000 | 1,548.18 | 100.0000 | 0.00 | 0.00 | 184.31 | 221.17 | 405.48 | $ 1,142.70 |
| 1,042 | | (22) Planters | 6/11/2008 | SL / N/A | 7.0000 | 32,252.75 | 100.0000 | 0.00 | 0.00 | 3,839.62 | 4,607.54 | 8,447.16 | $ 23,805.59 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,545 | | 2 Accent | 6/11/2008 | SL / N/A | 7.0000 | 6,600.87 | 100.0000 | 0.00 | 0.00 | 785.82 | 942.98 | 1,728.80 | $ 4,872.07 |
| 1,546 | | 2 Mirrors for | 6/11/2008 | SL / N/A | 7.0000 | 1,115.79 | 100.0000 | 0.00 | 0.00 | 132.83 | 159.40 | 292.23 | $ 823.56 |
| 1,611 | | Additional | 6/12/2008 | SL / N/A | 7.0000 | 5,669.53 | 100.0000 | 0.00 | 0.00 | 674.94 | 809.93 | 1,484.87 | $ 4,184.66 |
| 1,558 | | 4 Vases | 6/16/2008 | SL / N/A | 7.0000 | 6,086.22 | 100.0000 | 0.00 | 0.00 | 652.10 | 869.46 | 1,521.56 | $ 4,564.66 |
| 1,085 | | Art Work | 6/19/2008 | SL / N/A | 7.0000 | 42,896.27 | 100.0000 | 0.00 | 0.00 | 4,596.03 | 6,128.04 | 10,724.07 | $ 32,172.20 |
| 1,135 | | Art Work | 6/19/2008 | SL / N/A | 7.0000 | 2,900.00 | 100.0000 | 0.00 | 0.00 | 310.72 | 414.29 | 725.01 | $ 2,174.99 |
| 1,547 | | Public Space | 6/30/2008 | SL / N/A | 7.0000 | 526.00 | 100.0000 | 0.00 | 0.00 | 56.36 | 75.14 | 131.50 | $ 394.50 |
| 1,548 | | Assorted | 6/30/2008 | SL / N/A | 7.0000 | 1,990.90 | 100.0000 | 0.00 | 0.00 | 213.31 | 284.41 | 497.72 | $ 1,493.18 |
| 1,549 | | 2 Accent | 6/30/2008 | SL / N/A | 7.0000 | 2,414.93 | 100.0000 | 0.00 | 0.00 | 258.74 | 344.99 | 603.73 | $ 1,811.20 |
| 1,550 | | Floral | 7/1/2008 | SL / N/A | 7.0000 | 4,854.67 | 100.0000 | 0.00 | 0.00 | 520.14 | 693.52 | 1,213.66 | $ 3,641.01 |
| 1,554 | | Shipping for | 7/9/2008 | SL / N/A | 7.0000 | 250.00 | 100.0000 | 0.00 | 0.00 | 26.78 | 35.71 | 62.49 | $ 187.51 |
| 1,551 | | Tempered | 7/11/2008 | SL / N/A | 7.0000 | 6,533.45 | 100.0000 | 0.00 | 0.00 | 700.01 | 933.35 | 1,633.36 | $ 4,900.09 |
| 1,552 | | Freight for | 7/11/2008 | SL / N/A | 7.0000 | 493.75 | 100.0000 | 0.00 | 0.00 | 52.91 | 70.54 | 123.45 | $ 370.30 |
| 1,556 | | Power | 7/11/2008 | SL / N/A | 7.0000 | 8,545.13 | 100.0000 | 0.00 | 0.00 | 915.55 | 1,220.73 | 2,136.28 | $ 6,408.85 |
| 1,136 | | Office | 7/20/2008 | SL / N/A | 7.0000 | 10,498.20 | 100.0000 | 0.00 | 0.00 | 999.83 | 1,499.74 | 2,499.57 | $ 7,998.63 |
| 1,553 | | Public Space | 7/20/2008 | SL / N/A | 7.0000 | 6,852.00 | 100.0000 | 0.00 | 0.00 | 652.57 | 978.86 | 1,631.43 | $ 5,220.57 |
| 1,585 | | Misc | 8/31/2008 | SL / N/A | 7.0000 | 1,052.00 | 100.0000 | 0.00 | 0.00 | 87.67 | 150.29 | 237.96 | $ 814.04 |
| 1,381 | | Heavy | 9/17/2008 | SL / N/A | 7.0000 | 24,997.25 | 100.0000 | 0.00 | 0.00 | 1,785.52 | 3,571.04 | 5,356.56 | $ 19,640.69 |
| 1,595 | | Custom | 10/7/2008 | SL / N/A | 7.0000 | 5,850.00 | 100.0000 | 0.00 | 0.00 | 417.86 | 835.71 | 1,253.57 | $ 4,596.43 |
| 1,624 | | Acrylic | 10/7/2008 | SL / N/A | 7.0000 | 14,148.75 | 100.0000 | 0.00 | 0.00 | 1,010.63 | 2,021.25 | 3,031.88 | $ 11,116.87 |
| 1,618 | | Umbrellas for | 10/31/2008 | SL / N/A | 7.0000 | 6,412.26 | 100.0000 | 0.00 | 0.00 | 381.68 | 916.04 | 1,297.72 | $ 5,114.54 |
| 1,619 | | Custom | 11/13/2008 | SL / N/A | 7.0000 | 6,419.99 | 100.0000 | 0.00 | 0.00 | 382.14 | 917.14 | 1,299.28 | $ 5,120.71 |
| 1,623 | | Various | 11/25/2008 | SL / N/A | 7.0000 | 26,400.00 | 100.0000 | 0.00 | 0.00 | 1,257.14 | 3,771.43 | 5,028.57 | $ 21,371.43 |
| 1,723 | | Southepointe | 1/29/2009 | SL / N/A | 7.0000 | 6,100.63 | 100.0000 | 0.00 | 0.00 | 145.25 | 871.52 | 1,016.77 | $ 5,083.86 |
| 1,783 | | Desk and | 2/12/2009 | SL / N/A | 7.0000 | 5,712.52 | 100.0000 | 0.00 | 0.00 | 136.01 | 816.07 | 952.08 | $ 4,760.44 |
| 1,792 | | Assorted | 2/26/2009 | SL / N/A | 7.0000 | 5,036.35 | 100.0000 | 0.00 | 0.00 | 59.96 | 719.48 | 779.44 | $ 4,256.91 |
| 1,796 | | Workstations | 2/26/2009 | SL / N/A | 7.0000 | 35,869.40 | 100.0000 | 0.00 | 0.00 | 427.02 | 5,124.20 | 5,551.22 | $ 30,318.18 |
| | | | | | | | | | | | | | $ - |
| **FI - Ocala (GHQ) (315 NE 14th St)** | | | | | | | | | | | | | $ - |
| 1,925 | | "Metro" Exec | 4/10/2009 | SL / N/A | 7.0000 | 4,310.24 | 100.0000 | 0.00 | 0.00 | 0.00 | 615.75 | 615.75 | $ 3,694.49 |
| 1,952 | | Custom Logo | 4/10/2009 | SL / N/A | 7.0000 | 18,452.60 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,636.09 | 2,636.09 | $ 15,816.51 |
| 1,936 | | Occasional | 4/16/2009 | SL / N/A | 7.0000 | 382.50 | 100.0000 | 0.00 | 0.00 | 0.00 | 50.09 | 50.09 | $ 332.41 |
| 1,979 | | Custom Owl | 4/16/2009 | SL / N/A | 7.0000 | 852.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 111.57 | 111.57 | $ 740.43 |
| 1,942 | | Freight for | 4/27/2009 | SL / N/A | 7.0000 | 774.78 | 100.0000 | 0.00 | 0.00 | 0.00 | 101.46 | 101.46 | $ 673.32 |
| 2,023 | | Art for GHQ | 5/29/2009 | SL / N/A | 7.0000 | 40,558.75 | 100.0000 | 0.00 | 0.00 | 0.00 | 4,828.42 | 4,828.42 | $ 35,730.33 |
| 2,043 | | No Invoice in | 6/12/2009 | SL / N/A | 7.0000 | 96,552.92 | 100.0000 | 0.00 | 0.00 | 0.00 | 11,494.39 | 11,494.39 | $ 85,058.53 |
| Subtotal: FI - Ocala (GHQ) (315 NE 14th St) | | | | | | 6,075,649.68 | | 0.00 | 0.00 | 1,921,847.19 | 769,340.42 | 2,691,187.61 | $ 3,384,462.07 |
| **FL - Ocala (Platinum) (315 NE 14th Street)** | | | | | | | | | | | | | |
| 1,632 | | Furniture and | 9/23/2008 | SL / N/A | 7.0000 | 43,307.95 | 100.0000 | 0.00 | 0.00 | 3,093.43 | 6,186.85 | 9,280.28 | $ 34,027.67 |
| 1,633 | | Abaco | 10/7/2008 | SL / N/A | 7.0000 | 14,154.08 | 100.0000 | 0.00 | 0.00 | 1,011.01 | 2,022.01 | 3,033.02 | $ 11,121.06 |
| 1,630 | | Sofa and | 10/30/2008 | SL / N/A | 7.0000 | 8,458.60 | 100.0000 | 0.00 | 0.00 | 503.49 | 1,208.37 | 1,711.86 | $ 6,746.74 |
| 1,631 | | Mayfair | 10/30/2008 | SL / N/A | 7.0000 | 2,167.90 | 100.0000 | 0.00 | 0.00 | 129.04 | 309.70 | 438.74 | $ 1,729.16 |
| 1,639 | | Various | 11/6/2008 | SL / N/A | 7.0000 | 6,962.18 | 100.0000 | 0.00 | 0.00 | 414.42 | 994.60 | 1,409.02 | $ 5,553.16 |
| 1,634 | | Mirror, Set of | 11/12/2008 | SL / N/A | 7.0000 | 1,522.62 | 100.0000 | 0.00 | 0.00 | 90.63 | 217.52 | 308.15 | $ 1,214.47 |
| 1,635 | | Accent | 11/12/2008 | SL / N/A | 7.0000 | 2,403.21 | 100.0000 | 0.00 | 0.00 | 143.05 | 343.32 | 486.37 | $ 1,916.84 |
| 1,627 | | Freight | 11/12/2008 | SL / N/A | 7.0000 | 2,927.00 | 100.0000 | 0.00 | 0.00 | 174.23 | 418.14 | 592.37 | $ 2,334.63 |
| 1,638 | | Black Accent | 11/12/2008 | SL / N/A | 7.0000 | 5,515.60 | 100.0000 | 0.00 | 0.00 | 328.31 | 787.94 | 1,116.25 | $ 4,399.35 |
| 1,640 | | Various | 11/12/2008 | SL / N/A | 7.0000 | 8,953.72 | 100.0000 | 0.00 | 0.00 | 532.96 | 1,279.10 | 1,812.06 | $ 7,141.66 |
| 1,636 | | Custom | 11/17/2008 | SL / N/A | 7.0000 | 2,704.55 | 100.0000 | 0.00 | 0.00 | 128.79 | 386.36 | 515.15 | $ 2,189.40 |
| 1,641 | | Stiletto Office | 11/17/2008 | SL / N/A | 7.0000 | 9,297.60 | 100.0000 | 0.00 | 0.00 | 442.74 | 1,328.23 | 1,770.97 | $ 7,526.63 |
| 1,642 | | Custom Art | 11/17/2008 | SL / N/A | 7.0000 | 13,139.35 | 100.0000 | 0.00 | 0.00 | 625.68 | 1,877.05 | 2,502.73 | $ 10,636.62 |
| 1,643 | | Furniture | 11/30/2008 | SL / N/A | 7.0000 | 190,534.75 | 100.0000 | 0.00 | 0.00 | 9,073.08 | 27,219.25 | 36,292.33 | $ 154,242.42 |
| 1,679 | | Expedition | 12/9/2008 | SL / N/A | 7.0000 | 1,164.93 | 100.0000 | 0.00 | 0.00 | 55.47 | 166.42 | 221.89 | $ 943.04 |
| 1,680 | | Decorative | 12/9/2008 | SL / N/A | 7.0000 | 8,895.00 | 100.0000 | 0.00 | 0.00 | 423.57 | 1,270.71 | 1,694.28 | $ 7,200.72 |
| 1,681 | | Decorative | 12/9/2008 | SL / N/A | 7.0000 | 6,330.00 | 100.0000 | 0.00 | 0.00 | 301.43 | 904.29 | 1,205.72 | $ 5,124.28 |
| 1,682 | | Decorative | 12/9/2008 | SL / N/A | 7.0000 | 9,315.00 | 100.0000 | 0.00 | 0.00 | 443.57 | 1,330.71 | 1,774.28 | $ 7,540.72 |
| 1,683 | | Custom | 12/12/2008 | SL / N/A | 7.0000 | 9,103.48 | 100.0000 | 0.00 | 0.00 | 433.50 | 1,300.50 | 1,734.00 | $ 7,369.48 |
| 1,685 | | "Portrait" | 12/19/2008 | SL / N/A | 7.0000 | 1,830.35 | 100.0000 | 0.00 | 0.00 | 65.37 | 261.48 | 326.85 | $ 1,503.50 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,686 | | Fabric for | 12/19/2008 | SL / N/A | 7.0000 | 836.45 | 100.0000 | 0.00 | 0.00 | 29.87 | 119.49 | 149.36 | $ 687.09 |
| 1,684 | | "Anton" | 12/22/2008 | SL / N/A | 7.0000 | 3,604.26 | 100.0000 | 0.00 | 0.00 | 128.72 | 514.89 | 643.61 | $ 2,960.65 |
| 1,673 | | Furniture | 12/30/2008 | SL / N/A | 7.0000 | 68,930.17 | 100.0000 | 0.00 | 0.00 | 2,461.79 | 9,847.11 | 12,308.96 | $ 56,621.21 |
| 1,715 | | Caylex | 1/8/2009 | SL / N/A | 7.0000 | 224,655.74 | 100.0000 | 0.00 | 0.00 | 8,023.42 | 32,093.68 | 40,117.10 | $ 184,538.64 |
| 1,716 | | Fabric for | 1/15/2009 | SL / N/A | 7.0000 | 15,859.88 | 100.0000 | 0.00 | 0.00 | 566.43 | 2,265.70 | 2,832.13 | $ 13,027.75 |
| 1,717 | | Custom | 1/22/2009 | SL / N/A | 7.0000 | 7,284.51 | 100.0000 | 0.00 | 0.00 | 173.44 | 1,040.64 | 1,214.08 | $ 6,070.43 |
| 1,718 | | Artwork - | 1/22/2009 | SL / N/A | 7.0000 | 1,335.98 | 100.0000 | 0.00 | 0.00 | 31.81 | 190.85 | 222.66 | $ 1,113.32 |
| 1,719 | | Amazing | 1/22/2009 | SL / N/A | 7.0000 | 1,539.02 | 100.0000 | 0.00 | 0.00 | 36.64 | 219.86 | 256.50 | $ 1,282.52 |
| 1,720 | | John Richard | 1/22/2009 | SL / N/A | 7.0000 | 6,511.16 | 100.0000 | 0.00 | 0.00 | 155.03 | 930.17 | 1,085.20 | $ 5,425.96 |
| 1,721 | | Ayllon Chairs | 1/22/2009 | SL / N/A | 7.0000 | 4,934.22 | 100.0000 | 0.00 | 0.00 | 117.48 | 704.89 | 822.37 | $ 4,111.85 |
| 1,722 | | Silver Trash | 1/22/2009 | SL / N/A | 7.0000 | 1,995.43 | 100.0000 | 0.00 | 0.00 | 47.51 | 285.06 | 332.57 | $ 1,662.86 |
| | | | | | | | | | | | | | $ - |
| | | FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | |
| 1,761 | | Accessories, | 1/31/2009 | SL / N/A | 7.0000 | 4,265.99 | 100.0000 | 0.00 | 0.00 | 101.57 | 609.43 | 711.00 | $ 3,554.99 |
| 1,784 | | Cabinets and | 2/12/2009 | SL / N/A | 7.0000 | 26,136.62 | 100.0000 | 0.00 | 0.00 | 622.30 | 3,733.80 | 4,356.10 | $ 21,780.52 |
| 1,785 | | Anton Guest | 2/12/2009 | SL / N/A | 7.0000 | 10,712.77 | 100.0000 | 0.00 | 0.00 | 255.07 | 1,530.40 | 1,785.47 | $ 8,927.30 |
| 1,786 | | Conference | 2/12/2009 | SL / N/A | 7.0000 | 3,841.75 | 100.0000 | 0.00 | 0.00 | 91.47 | 548.82 | 640.29 | $ 3,201.46 |
| 1,804 | | Quartz | 2/12/2009 | SL / N/A | 7.0000 | 5,674.81 | 100.0000 | 0.00 | 0.00 | 135.12 | 810.69 | 945.81 | $ 4,729.00 |
| 1,787 | | Caesar Chair | 2/23/2009 | SL / N/A | 7.0000 | 7,842.08 | 100.0000 | 0.00 | 0.00 | 93.36 | 1,120.30 | 1,213.66 | $ 6,628.42 |
| 1,788 | | Sitting Image | 2/23/2009 | SL / N/A | 7.0000 | 8,120.50 | 100.0000 | 0.00 | 0.00 | 96.67 | 1,160.07 | 1,256.74 | $ 6,863.76 |
| 1,789 | | Brushed | 2/23/2009 | SL / N/A | 7.0000 | 959.15 | 100.0000 | 0.00 | 0.00 | 11.42 | 137.02 | 148.44 | $ 810.71 |
| 1,790 | | Chairs for | 2/23/2009 | SL / N/A | 7.0000 | 15,833.25 | 100.0000 | 0.00 | 0.00 | 188.49 | 2,261.89 | 2,450.38 | $ 13,382.87 |
| 1,791 | | "Big Pill" | 2/23/2009 | SL / N/A | 7.0000 | 2,498.87 | 100.0000 | 0.00 | 0.00 | 29.75 | 356.98 | 386.73 | $ 2,112.14 |
| 1,794 | | Crystal | 2/23/2009 | SL / N/A | 7.0000 | 1,329.28 | 100.0000 | 0.00 | 0.00 | 15.82 | 189.90 | 205.72 | $ 1,123.56 |
| 1,795 | | Large Bar | 2/23/2009 | SL / N/A | 7.0000 | 1,061.59 | 100.0000 | 0.00 | 0.00 | 12.64 | 151.66 | 164.30 | $ 897.29 |
| 1,793 | | "Metropolis" | 2/26/2009 | SL / N/A | 7.0000 | 1,158.50 | 100.0000 | 0.00 | 0.00 | 13.79 | 165.50 | 179.29 | $ 979.21 |
| 1,797 | | Office ID | 2/26/2009 | SL / N/A | 7.0000 | 6,001.00 | 100.0000 | 0.00 | 0.00 | 71.44 | 857.29 | 928.73 | $ 5,072.27 |
| 1,798 | | Set of | 2/26/2009 | SL / N/A | 7.0000 | 4,258.06 | 100.0000 | 0.00 | 0.00 | 50.69 | 608.29 | 658.98 | $ 3,599.08 |
| 1,852 | | Black Bogo | 2/28/2009 | SL / N/A | 7.0000 | 21,739.49 | 100.0000 | 0.00 | 0.00 | 258.80 | 3,105.64 | 3,364.44 | $ 18,375.05 |
| 1,868 | | Exec High- | 3/13/2009 | SL / N/A | 7.0000 | 6,375.90 | 100.0000 | 0.00 | 0.00 | 75.90 | 910.84 | 986.74 | $ 5,389.16 |
| 1,869 | | Freight for | 3/13/2009 | SL / N/A | 7.0000 | 823.03 | 100.0000 | 0.00 | 0.00 | 9.80 | 117.58 | 127.38 | $ 695.65 |
| 1,873 | | Circular | 3/18/2009 | SL / N/A | 7.0000 | 1,415.20 | 100.0000 | 0.00 | 0.00 | 0.00 | 202.17 | 202.17 | $ 1,213.03 |
| 1,874 | | 1850's | 3/18/2009 | SL / N/A | 7.0000 | 19,475.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,782.14 | 2,782.14 | $ 16,692.86 |
| 1,875 | | Collection of | 3/18/2009 | SL / N/A | 7.0000 | 5,974.45 | 100.0000 | 0.00 | 0.00 | 0.00 | 853.49 | 853.49 | $ 5,120.96 |
| 1,876 | | Multibowl | 3/20/2009 | SL / N/A | 7.0000 | 3,813.87 | 100.0000 | 0.00 | 0.00 | 0.00 | 544.84 | 544.84 | $ 3,269.03 |
| 1,870 | | Basic Aeron | 3/27/2009 | SL / N/A | 7.0000 | 3,546.24 | 100.0000 | 0.00 | 0.00 | 0.00 | 506.61 | 506.61 | $ 3,039.63 |
| 1,871 | | Custom | 3/27/2009 | SL / N/A | 7.0000 | 3,000.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 428.57 | 428.57 | $ 2,571.43 |
| 1,877 | | Serving | 3/27/2009 | SL / N/A | 7.0000 | 1,066.91 | 100.0000 | 0.00 | 0.00 | 0.00 | 152.42 | 152.42 | $ 914.49 |
| 1,878 | | Glasses and | 3/27/2009 | SL / N/A | 7.0000 | 1,603.56 | 100.0000 | 0.00 | 0.00 | 0.00 | 229.08 | 229.08 | $ 1,374.48 |
| 1,879 | | Kitchen | 3/27/2009 | SL / N/A | 7.0000 | 2,157.25 | 100.0000 | 0.00 | 0.00 | 0.00 | 308.18 | 308.18 | $ 1,849.07 |
| 1,872 | | Custom | 3/31/2009 | SL / N/A | 7.0000 | 7,398.08 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,056.87 | 1,056.87 | $ 6,341.21 |
| 1,880 | | Custom | 3/31/2009 | SL / N/A | 7.0000 | 106,485.53 | 100.0000 | 0.00 | 0.00 | 0.00 | 15,212.22 | 15,212.22 | $ 91,273.31 |
| 1,881 | | Oversized | 3/31/2009 | SL / N/A | 7.0000 | 21,086.99 | 100.0000 | 0.00 | 0.00 | 0.00 | 3,012.43 | 3,012.43 | $ 18,074.56 |
| 1,882 | | Three | 3/31/2009 | SL / N/A | 7.0000 | 1,262.31 | 100.0000 | 0.00 | 0.00 | 0.00 | 180.33 | 180.33 | $ 1,081.98 |
| 1,916 | | Furniture for | 3/31/2009 | SL / N/A | 7.0000 | 12,068.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 | $ 10,344.00 |
| 1,917 | | Art for | 3/31/2009 | SL / N/A | 7.0000 | 3,500.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | $ 3,000.00 |
| 1,926 | | "Rowena" | 4/10/2009 | SL / N/A | 7.0000 | 912.20 | 100.0000 | 0.00 | 0.00 | 0.00 | 130.31 | 130.31 | $ 781.89 |
| 1,934 | | Freight for | 4/10/2009 | SL / N/A | 7.0000 | 400.18 | 100.0000 | 0.00 | 0.00 | 0.00 | 57.17 | 57.17 | $ 343.01 |
| 1,935 | | "Tempo" | 4/10/2009 | SL / N/A | 7.0000 | 5,964.92 | 100.0000 | 0.00 | 0.00 | 0.00 | 852.13 | 852.13 | $ 5,112.79 |
| 1,953 | | Lighting and | 4/10/2009 | SL / N/A | 7.0000 | 5,176.93 | 100.0000 | 0.00 | 0.00 | 0.00 | 739.56 | 739.56 | $ 4,437.37 |
| 1,956 | | 62 Drawer | 4/10/2009 | SL / N/A | 7.0000 | 397.65 | 100.0000 | 0.00 | 0.00 | 0.00 | 56.81 | 56.81 | $ 340.84 |
| 1,937 | | "Eames" | 4/16/2009 | SL / N/A | 7.0000 | 4,840.50 | 100.0000 | 0.00 | 0.00 | 0.00 | 633.88 | 633.88 | $ 4,206.62 |
| 1,938 | | Freight for | 4/16/2009 | SL / N/A | 7.0000 | 2,730.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 357.50 | 357.50 | $ 2,372.50 |
| | | | | | | | | | | | | | $ - |
| | | FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | |
| 1,939 | | "Classique | 4/16/2009 | SL / N/A | 7.0000 | 737.29 | 100.0000 | 0.00 | 0.00 | 0.00 | 96.55 | 96.55 | $ 640.74 |
| 1,940 | | Lighted | 4/16/2009 | SL / N/A | 7.0000 | 4,927.83 | 100.0000 | 0.00 | 0.00 | 0.00 | 645.32 | 645.32 | $ 4,282.51 |
| 1,941 | | "Classique | 4/16/2009 | SL / N/A | 7.0000 | 804.03 | 100.0000 | 0.00 | 0.00 | 0.00 | 105.29 | 105.29 | $ 698.74 |
| 1,973 | | Freight for | 4/16/2009 | SL / N/A | 7.0000 | 3,477.29 | 100.0000 | 0.00 | 0.00 | 0.00 | 455.36 | 455.36 | $ 3,021.93 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,974 | | 20"x20" | 4/16/2009 | SL / N/A | 7.0000 | 3,793.53 | 100.0000 | 0.00 | 0.00 | 0.00 | 496.77 | 496.77 | $ 3,296.76 |
| 1,976 | | Paper Trays | 4/16/2009 | SL / N/A | 7.0000 | 1,154.59 | 100.0000 | 0.00 | 0.00 | 0.00 | 151.20 | 151.20 | $ 1,003.39 |
| 1,977 | | "Keyhole" | 4/16/2009 | SL / N/A | 7.0000 | 4,031.84 | 100.0000 | 0.00 | 0.00 | 0.00 | 527.98 | 527.98 | $ 3,503.86 |
| 1,978 | | Trays and | 4/16/2009 | SL / N/A | 7.0000 | 600.43 | 100.0000 | 0.00 | 0.00 | 0.00 | 78.63 | 78.63 | $ 521.80 |
| 1,987 | | Rental Van | 4/21/2009 | SL / N/A | 7.0000 | 1,107.98 | 100.0000 | 0.00 | 0.00 | 0.00 | 145.09 | 145.09 | $ 962.89 |
| 2,022 | | Large | 5/21/2009 | SL / N/A | 7.0000 | 8,732.86 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,039.62 | 1,039.62 | $ 7,693.24 |
| 2,024 | | Credenza, | 5/29/2009 | SL / N/A | 7.0000 | 15,087.97 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,796.18 | 1,796.18 | $ 13,291.79 |
| 2,025 | | Conference | 5/29/2009 | SL / N/A | 7.0000 | 8,833.43 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,051.60 | 1,051.60 | $ 7,781.83 |
| Subtotal: FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | 1,082,372.17 | | 0.00 | 0.00 | 32,320.01 | 153,511.35 | 185,831.36 | $ 896,540.81 |
| FI - Ocala (Storage Building) | | | | | | | | | | | | | $ - |
| 1,674 | | Pallet | 10/14/2008 | SL / N/A | 7.0000 | 19,942.50 | 100.0000 | 0.00 | 0.00 | 1,424.47 | 2,848.93 | 4,273.40 | $ 15,669.10 |
| 1,714 | | Pallet | 1/7/2009 | SL / N/A | 7.0000 | 28,942.50 | 100.0000 | 0.00 | 0.00 | 1,033.66 | 4,134.64 | 5,168.30 | $ 23,774.20 |
| 1,833 | | Desks (10), | 2/17/2009 | SL / N/A | 7.0000 | 6,940.22 | 100.0000 | 0.00 | 0.00 | 82.62 | 991.46 | 1,074.08 | $ 5,866.14 |
| Subtotal: FI - Ocala (Storage Building) | | | | | | 55,825.22 | | 0.00 | 0.00 | 2,540.75 | 7,975.03 | 10,515.78 | $ 45,309.44 |
| FL - Ocala Airport (800 SW 60th Ave; 34470) | | | | | | | | | | | | | $ - |
| 1,141 | | Eurostyle | 9/8/2008 | SL / N/A | 7.0000 | 9,595.80 | 100.0000 | 0.00 | 0.00 | 799.65 | 1,370.83 | 2,170.48 | $ 7,425.32 |
| 1,177 | | Black | 9/8/2008 | SL / N/A | 7.0000 | 6,525.00 | 100.0000 | 0.00 | 0.00 | 543.75 | 932.14 | 1,475.89 | $ 5,049.11 |
| 1,447 | | Queen | 9/8/2008 | SL / N/A | 7.0000 | 8,720.59 | 100.0000 | 0.00 | 0.00 | 726.72 | 1,245.80 | 1,972.52 | $ 6,748.07 |
| 1,488 | | Furniture for | 9/8/2008 | SL / N/A | 7.0000 | 18,122.45 | 100.0000 | 0.00 | 0.00 | 1,510.20 | 2,588.92 | 4,099.12 | $ 14,023.33 |
| 1,489 | | Furniture for | 9/8/2008 | SL / N/A | 7.0000 | 934.81 | 100.0000 | 0.00 | 0.00 | 77.90 | 133.54 | 211.44 | $ 723.37 |
| 1,490 | | Artwork for | 9/8/2008 | SL / N/A | 7.0000 | 4,267.43 | 100.0000 | 0.00 | 0.00 | 355.62 | 609.63 | 965.25 | $ 3,302.18 |
| 1,494 | | Accent | 9/8/2008 | SL / N/A | 7.0000 | 815.63 | 100.0000 | 0.00 | 0.00 | 67.97 | 116.52 | 184.49 | $ 631.14 |
| 1,500 | | Custom | 9/8/2008 | SL / N/A | 7.0000 | 7,508.25 | 100.0000 | 0.00 | 0.00 | 625.69 | 1,072.61 | 1,698.30 | $ 5,809.95 |
| 1,501 | | Misc | 9/8/2008 | SL / N/A | 7.0000 | 83,487.37 | 100.0000 | 0.00 | 0.00 | 6,957.28 | 11,926.77 | 18,884.05 | $ 64,603.32 |
| 1,503 | | 4 Pendulum | 9/8/2008 | SL / N/A | 7.0000 | 206.14 | 100.0000 | 0.00 | 0.00 | 17.18 | 29.45 | 46.63 | $ 159.51 |
| 1,504 | | 3 Mirrors, 2 | 9/8/2008 | SL / N/A | 7.0000 | 1,098.86 | 100.0000 | 0.00 | 0.00 | 91.57 | 156.98 | 248.55 | $ 850.31 |
| 1,505 | | 2 Wall | 9/8/2008 | SL / N/A | 7.0000 | 315.87 | 100.0000 | 0.00 | 0.00 | 26.32 | 45.12 | 71.44 | $ 244.43 |
| 1,509 | | Twin | 9/8/2008 | SL / N/A | 7.0000 | 405.13 | 100.0000 | 0.00 | 0.00 | 33.76 | 57.88 | 91.64 | $ 313.49 |
| 1,510 | | Storage | 9/8/2008 | SL / N/A | 7.0000 | 6,794.43 | 100.0000 | 0.00 | 0.00 | 566.20 | 970.63 | 1,536.83 | $ 5,257.60 |
| 1,511 | | Eurostyle | 9/8/2008 | SL / N/A | 7.0000 | 15,575.37 | 100.0000 | 0.00 | 0.00 | 1,297.95 | 2,225.05 | 3,523.00 | $ 12,052.37 |
| 1,512 | | Kitchen | 9/8/2008 | SL / N/A | 7.0000 | 3,502.75 | 100.0000 | 0.00 | 0.00 | 291.89 | 500.39 | 792.28 | $ 2,710.47 |
| 1,516 | | Misc | 9/8/2008 | SL / N/A | 7.0000 | 61,456.78 | 100.0000 | 0.00 | 0.00 | 5,121.40 | 8,779.54 | 13,900.94 | $ 47,555.84 |
| 1,579 | | Misc | 9/8/2008 | SL / N/A | 7.0000 | 20,777.37 | 100.0000 | 0.00 | 0.00 | 1,731.45 | 2,968.20 | 4,699.65 | $ 16,077.72 |
| 1,580 | | Misc | 9/8/2008 | SL / N/A | 7.0000 | 1,950.00 | 100.0000 | 0.00 | 0.00 | 162.50 | 278.57 | 441.07 | $ 1,508.93 |
| 910 | | Glass Desk | 9/16/2008 | SL / N/A | 7.0000 | 1,364.93 | 100.0000 | 0.00 | 0.00 | 97.50 | 194.99 | 292.49 | $ 1,072.44 |
| | | | | | | | | | | | | | $ - |
| FL - Ocala Airport (800 SW 60th Ave; 34470) | | | | | | | | | | | | | $ - |
| 1,034 | | Aluminum | 9/16/2008 | SL / N/A | 7.0000 | 462.10 | 100.0000 | 0.00 | 0.00 | 33.01 | 66.01 | 99.02 | $ 363.08 |
| 1,036 | | Custom Door | 10/31/2008 | SL / N/A | 7.0000 | 2,400.00 | 100.0000 | 0.00 | 0.00 | 142.86 | 342.86 | 485.72 | $ 1,914.28 |
| 1,458 | | Airplane | 10/31/2008 | SL / N/A | 7.0000 | 770.41 | 100.0000 | 0.00 | 0.00 | 45.86 | 110.06 | 155.92 | $ 614.49 |
| 1,517 | | Airplane | 11/6/2008 | SL / N/A | 7.0000 | 394.50 | 100.0000 | 0.00 | 0.00 | 23.48 | 56.36 | 79.84 | $ 314.66 |
| 1,035 | | Black Wood | 11/13/2008 | SL / N/A | 7.0000 | 7,569.55 | 100.0000 | 0.00 | 0.00 | 450.57 | 1,081.36 | 1,531.93 | $ 6,037.62 |
| Subtotal: FL - Ocala Airport (800 SW 60th Ave; 34470) | | | | | | 265,021.52 | | 0.00 | 0.00 | 21,798.28 | 37,860.21 | 59,658.49 | $ 205,363.03 |
| FL- Ocala (101 NE 2nd St 34470-6642) | | | | | | | | | | | | | $ - |
| 2,021 | | Expansion | 5/31/2009 | SL / N/A | 7.0000 | 70,582.63 | 100.0000 | 0.00 | 0.00 | 0.00 | 8,402.69 | 8,402.69 | $ 62,179.94 |
| Subtotal: FL- Ocala (101 NE 2nd St 34470-6642) | | | | | | 70,582.63 | | 0.00 | 0.00 | 0.00 | 8,402.69 | 8,402.69 | $ 62,179.94 |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 376 | | Office | 9/8/2000 | SL / N/A | 10.0000 | 9,504.45 | 100.0000 | 0.00 | 0.00 | 8,158.06 | 950.45 | 9,108.51 | $ 395.94 |
| 377 | | Office | 9/8/2000 | SL / N/A | 10.0000 | 2,309.85 | 100.0000 | 0.00 | 0.00 | 1,982.67 | 230.99 | 2,213.66 | $ 96.19 |
| 378 | | Office | 9/8/2000 | SL / N/A | 10.0000 | 1,135.60 | 100.0000 | 0.00 | 0.00 | 974.73 | 113.56 | 1,088.29 | $ 47.31 |
| 379 | | Office | 12/22/2000 | SL / N/A | 10.0000 | 1,020.25 | 100.0000 | 0.00 | 0.00 | 841.75 | 102.03 | 943.78 | $ 76.47 |
| 572 | | Work station- | 4/20/2001 | SL / N/A | 10.0000 | 32,181.45 | 100.0000 | 0.00 | 0.00 | 25,477.13 | 3,218.15 | 28,695.28 | $ 3,486.17 |
| 615 | | FILE | 6/26/2001 | SL / N/A | 10.0000 | 9,328.00 | 100.0000 | 0.00 | 0.00 | 7,229.23 | 932.80 | 8,162.03 | $ 1,165.97 |
| 617 | | | 7/23/2001 | SL / N/A | 10.0000 | 5,053.05 | 100.0000 | 0.00 | 0.00 | 3,874.06 | 505.31 | 4,379.37 | $ 673.68 |
| 619 | | CHAIRS | 11/14/2001 | SL / N/A | 10.0000 | 5,571.36 | 100.0000 | 0.00 | 0.00 | 4,132.14 | 557.14 | 4,689.28 | $ 882.08 |
| 810 | | VoiceMail | 10/24/2004 | SL / N/A | 7.0000 | 27,888.98 | 100.0000 | 0.00 | 0.00 | 17,596.75 | 3,984.14 | 21,580.89 | $ 6,308.09 |
| 830 | | Work area | 1/20/2005 | SL / N/A | 7.0000 | 12,614.75 | 100.0000 | 0.00 | 0.00 | 7,508.85 | 1,802.11 | 9,310.96 | $ 3,303.79 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | | Kubota | 2/11/2005 | SL / N/A | 5.0000 | 11,685.74 | 100.0000 | 0.00 | 0.00 | 9,738.21 | 1,947.53 | 11,685.74 | $ - |
| 849 | | White File | 6/2/2005 | SL / N/A | 7.0000 | 38,340.00 | 100.0000 | 0.00 | 0.00 | 20,995.88 | 5,477.14 | 26,473.02 | $ 11,866.98 |
| 1,536 | | 4 Teknion | 5/5/2008 | SL / N/A | 7.0000 | 10,170.00 | 100.0000 | 0.00 | 0.00 | 1,331.79 | 1,452.86 | 2,784.65 | $ 7,385.35 |
| 2,042 | | Onsite | 6/11/2009 | SL / N/A | 7.0000 | 248,737.11 | 100.0000 | 0.00 | 0.00 | 0.00 | 29,611.56 | 29,611.56 | $ 219,125.55 |
| Subtotal: FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | 415,540.59 | | 0.00 | 0.00 | 109,841.25 | 50,885.77 | 160,727.02 | $ 254,813.57 |
| FL-Casselberry(950 Winterpark Dr S#120 32707) | | | | | | | | | | | | | $ - |
| 362 | | Office | 9/20/2000 | SL / N/A | 10.0000 | 12,176.22 | 100.0000 | 0.00 | 0.00 | 10,349.81 | 1,217.62 | 11,567.43 | $ 608.79 |
| 363 | | Office | 10/27/2000 | SL / N/A | 10.0000 | 1,399.20 | 100.0000 | 0.00 | 0.00 | 1,177.66 | 139.92 | 1,317.58 | $ 81.62 |
| 364 | | Office | 12/6/2000 | SL / N/A | 10.0000 | 2,734.80 | 100.0000 | 0.00 | 0.00 | 2,279.01 | 273.48 | 2,552.49 | $ 182.31 |
| 807 | | Workstations | 6/11/2004 | SL / N/A | 7.0000 | 26,208.01 | 100.0000 | 0.00 | 0.00 | 18,096.12 | 3,744.00 | 21,840.12 | $ 4,367.89 |
| Subtotal: FL-Casselberry(950 Winterpark Dr S#120 32707) | | | | | | 42,518.23 | | 0.00 | 0.00 | 31,902.60 | 5,375.02 | 37,277.62 | $ 5,240.61 |
| FL-Ponte Vedra Bch814 Hwy A1A N 205/206 32082 | | | | | | | | | | | | | $ - |
| 676 | | Workstations- | 11/4/2002 | SL / N/A | 7.0000 | 23,712.00 | 100.0000 | 0.00 | 0.00 | 21,736.13 | 1,975.87 | 23,712.00 | $ - |
| Subtotal: FL-Ponte Vedra Bch814 Hwy A1A N 205/206 32082 | | | | | | 23,712.00 | | 0.00 | 0.00 | 21,736.13 | 1,975.87 | 23,712.00 | $ - |
| FL-Tampa (3950/3926 Premier North Dr 33624) | | | | | | | | | | | | | $ - |
| 655 | | Tayco | 8/26/2002 | SL / N/A | 7.0000 | 11,421.45 | 100.0000 | 0.00 | 0.00 | 10,741.68 | 679.77 | 11,421.45 | $ - |
| 674 | | 50 black | 9/5/2002 | SL / N/A | 7.0000 | 10,547.00 | 100.0000 | 0.00 | 0.00 | 9,919.22 | 627.78 | 10,547.00 | $ - |
| FL-Tampa (3950/3926 Premier North Dr 33624) | | | | | | | | | | | | | $ - |
| 658 | | Workstations | 10/8/2002 | SL / N/A | 7.0000 | 10,545.00 | 100.0000 | 0.00 | 0.00 | 9,791.84 | 753.16 | 10,545.00 | $ - |
| 678 | | Workstations | 11/8/2002 | SL / N/A | 7.0000 | 29,240.00 | 100.0000 | 0.00 | 0.00 | 26,803.45 | 2,436.55 | 29,240.00 | $ - |
| 1,296 | | Office | 1/1/2008 | SL / N/A | 7.0000 | 7,000.00 | 100.0000 | 0.00 | 0.00 | 1,250.03 | 1,000.00 | 2,250.03 | $ 4,749.97 |
| 1,586 | | | 9/26/2008 | SL / N/A | 7.0000 | 69,571.40 | 100.0000 | 0.00 | 0.00 | 4,969.39 | 9,938.77 | 14,908.16 | $ 54,663.24 |
| 1,628 | | Workstations | 12/4/2008 | SL / N/A | 7.0000 | 76,433.43 | 100.0000 | 0.00 | 0.00 | 3,639.69 | 10,919.06 | 14,558.75 | $ 61,874.68 |
| Subtotal: FL-Tampa (3950/3926 Premier North Dr 33624) | | | | | | 214,758.28 | | 0.00 | 0.00 | 67,115.30 | 26,355.09 | 93,470.39 | $ 121,287.89 |
| GA - Kennesaw | | | | | | | | | | | | | $ - |
| 1,250 | | 2 Desks, | 1/1/2008 | SL / N/A | 7.0000 | 20,882.24 | 100.0000 | 0.00 | 0.00 | 3,729.07 | 2,983.18 | 6,712.25 | $ 14,169.99 |
| Subtotal: GA - Kennesaw | | | | | | 20,882.24 | | 0.00 | 0.00 | 3,729.07 | 2,983.18 | 6,712.25 | $ 14,169.99 |
| GA - Lawrenceville (950 Grayson Hwy; ) | | | | | | | | | | | | | $ - |
| 1,943 | | 5'x6' | 4/27/2009 | SL / N/A | 7.0000 | 25,991.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 3,403.58 | 3,403.58 | $ 22,587.42 |
| 1,944 | | 6'x6' | 4/27/2009 | SL / N/A | 7.0000 | 38,801.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 5,081.08 | 5,081.08 | $ 33,719.92 |
| 1,945 | | 5'x6' | 4/27/2009 | SL / N/A | 7.0000 | 10,416.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,364.00 | 1,364.00 | $ 9,052.00 |
| 2,046 | | Workstations | 6/16/2009 | SL / N/A | 7.0000 | 23,640.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,532.86 | 2,532.86 | $ 21,107.14 |
| 2,044 | | Mesh Back | 6/26/2009 | SL / N/A | 7.0000 | 2,745.74 | 100.0000 | 0.00 | 0.00 | 0.00 | 294.19 | 294.19 | $ 2,451.55 |
| Subtotal: GA - Lawrenceville (950 Grayson Hwy; ) | | | | | | 101,593.74 | | 0.00 | 0.00 | 0.00 | 12,675.71 | 12,675.71 | $ 88,918.03 |
| GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | | | | | | | | $ - |
| 370 | | Office | 12/6/2000 | SL / N/A | 10.0000 | 26,194.00 | 100.0000 | 0.00 | 0.00 | 21,828.42 | 2,619.40 | 24,447.82 | $ 1,746.18 |
| 568 | | Workstations- | 3/6/2001 | SL / N/A | 10.0000 | 9,459.60 | 100.0000 | 0.00 | 0.00 | 7,646.54 | 945.96 | 8,592.50 | $ 867.10 |
| 569 | | Chairs- N&N | 3/8/2001 | SL / N/A | 10.0000 | 2,745.40 | 100.0000 | 0.00 | 0.00 | 2,219.21 | 274.54 | 2,493.75 | $ 251.65 |
| 570 | | Office | 4/3/2001 | SL / N/A | 10.0000 | 1,056.82 | 100.0000 | 0.00 | 0.00 | 845.45 | 105.68 | 951.13 | $ 105.69 |
| 616 | | | 7/10/2001 | SL / N/A | 10.0000 | 13,318.20 | 100.0000 | 0.00 | 0.00 | 10,321.65 | 1,331.82 | 11,653.47 | $ 1,664.73 |
| 621 | | | 4/30/2002 | SL / N/A | 10.0000 | 13,318.20 | 100.0000 | 0.00 | 0.00 | 9,211.80 | 1,331.82 | 10,543.62 | $ 2,774.58 |
| 642 | | Copier/fax- | 8/28/2002 | SL / N/A | 5.0000 | 6,254.00 | 100.0000 | 0.00 | 0.00 | 6,254.00 | 0.00 | 6,254.00 | $ - |
| 667 | | Carpet, | 9/1/2002 | SL / N/A | 7.0000 | 43,526.00 | 100.0000 | 0.00 | 0.00 | 40,935.37 | 2,590.63 | 43,526.00 | $ - |
| 660 | | Workstations- | 10/15/2002 | SL / N/A | 7.0000 | 93,487.31 | 100.0000 | 0.00 | 0.00 | 86,810.09 | 6,677.22 | 93,487.31 | $ - |
| 680 | | 62 6x6 | 10/15/2002 | SL / N/A | 7.0000 | 8,290.00 | 100.0000 | 0.00 | 0.00 | 7,697.93 | 592.07 | 8,290.00 | $ - |
| 681 | | 120 Task | 10/15/2002 | SL / N/A | 7.0000 | 30,227.38 | 100.0000 | 0.00 | 0.00 | 28,068.44 | 2,158.94 | 30,227.38 | $ - |
| 682 | | Furniture- | 11/18/2002 | SL / N/A | 7.0000 | 22,949.63 | 100.0000 | 0.00 | 0.00 | 20,764.07 | 2,185.56 | 22,949.63 | $ - |
| 683 | | Workstations- | 11/18/2002 | SL / N/A | 7.0000 | 91,261.60 | 100.0000 | 0.00 | 0.00 | 82,570.45 | 8,691.15 | 91,261.60 | $ - |
| 673 | | Telephone | 11/25/2002 | SL / N/A | 5.0000 | 12,250.42 | 100.0000 | 0.00 | 0.00 | 12,250.42 | 0.00 | 12,250.42 | $ - |
| 735 | | Chairs - | 1/7/2003 | SL / N/A | 7.0000 | 18,279.99 | 100.0000 | 0.00 | 0.00 | 16,321.53 | 1,958.46 | 18,279.99 | $ - |
| 737 | | Printer | 1/22/2003 | SL / N/A | 7.0000 | 5,666.65 | 100.0000 | 0.00 | 0.00 | 4,992.07 | 674.58 | 5,666.65 | $ - |
| 739 | | Conference | 2/20/2003 | SL / N/A | 7.0000 | 14,081.41 | 100.0000 | 0.00 | 0.00 | 12,237.48 | 1,843.93 | 14,081.41 | $ - |
| 740 | | Guest | 2/20/2003 | SL / N/A | 7.0000 | 12,323.38 | 100.0000 | 0.00 | 0.00 | 10,709.64 | 1,613.74 | 12,323.38 | $ - |
| 747 | | Artwork & | 3/4/2003 | SL / N/A | 5.0000 | 10,322.29 | 100.0000 | 0.00 | 0.00 | 10,021.22 | 0.00 | 10,021.22 | $ 301.07 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | | 20 Chairs - | 3/5/2003 | SL / N/A | 7.0000 | 7,308.00 | 100.0000 | 0.00 | 0.00 | 6,351.03 | 956.97 | 7,308.00 | $ - |
| 748 | | Artwork & | 3/27/2003 | SL / N/A | 5.0000 | 13,228.42 | 100.0000 | 0.00 | 0.00 | 13,035.51 | 0.00 | 13,035.51 | $ 192.91 |
| 764 | | Audio | 5/23/2003 | SL / N/A | 5.0000 | 24,414.06 | 100.0000 | 0.00 | 0.00 | 24,414.06 | 0.00 | 24,414.06 | $ - |
| | | | | | | | | | | | | | $ - |
| | | GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | | | | | | $ - |
| 768 | | Audio | 8/19/2003 | SL / N/A | 5.0000 | 6,987.20 | 100.0000 | 0.00 | 0.00 | 6,987.20 | 0.00 | 6,987.20 | $ - |
| 769 | | Security | 12/23/2003 | SL / N/A | 5.0000 | 7,207.20 | 100.0000 | 0.00 | 0.00 | 7,207.20 | 0.00 | 7,207.20 | $ - |
| 801 | | AmEx - | 2/27/2004 | SL / N/A | 5.0000 | 27,414.00 | 100.0000 | 0.00 | 0.00 | 27,414.00 | 0.00 | 27,414.00 | $ - |
| 1,246 | | Office | 1/1/2008 | SL / N/A | 7.0000 | 20,825.60 | 100.0000 | 0.00 | 0.00 | 3,718.97 | 2,975.09 | 6,694.06 | $ 14,131.54 |
| 1,247 | | 32 | 1/1/2008 | SL / N/A | 7.0000 | 42,855.80 | 100.0000 | 0.00 | 0.00 | 7,653.03 | 6,122.26 | 13,775.29 | $ 29,080.51 |
| 1,248 | | 32 | 1/1/2008 | SL / N/A | 7.0000 | 42,855.80 | 100.0000 | 0.00 | 0.00 | 7,653.03 | 6,122.26 | 13,775.29 | $ 29,080.51 |
| 1,249 | | Furniture | 1/1/2008 | SL / N/A | 7.0000 | 13,150.00 | 100.0000 | 0.00 | 0.00 | 2,348.28 | 1,878.57 | 4,226.85 | $ 8,923.15 |
| 1,041 | | Altos | 5/28/2008 | SL / N/A | 7.0000 | 18,309.97 | 100.0000 | 0.00 | 0.00 | 2,179.76 | 2,615.71 | 4,795.47 | $ 13,514.50 |
| Subtotal: GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | 659,568.33 | | 0.00 | 0.00 | 500,667.85 | 56,266.36 | 556,934.21 | $ 102.634.12 |
| | | IL-Oakbrook Ter 1 S 443 Sum 204A/B,304B 60181 | | | | | | | | | | | $ - |
| 366 | | Office | 9/8/2000 | SL / N/A | 10.0000 | 2,691.60 | 100.0000 | 0.00 | 0.00 | 2,310.30 | 269.16 | 2,579.46 | $ 112.14 |
| 367 | | Office | 9/8/2000 | SL / N/A | 10.0000 | 21,792.15 | 100.0000 | 0.00 | 0.00 | 18,705.04 | 2,179.22 | 20,884.26 | $ 907.89 |
| 571 | | Work | 4/20/2001 | SL / N/A | 10.0000 | 11,225.30 | 100.0000 | 0.00 | 0.00 | 8,886.73 | 1,122.53 | 10,009.26 | $ 1,216.04 |
| 686 | | Deposit- | 12/11/2002 | SL / N/A | 7.0000 | 19,951.54 | 100.0000 | 0.00 | 0.00 | 18,051.49 | 1,900.05 | 19,951.54 | $ - |
| 765 | | Painting for | 8/18/2003 | SL / N/A | 5.0000 | 5,000.00 | 100.0000 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | $ - |
| 766 | | Painting for | 8/18/2003 | SL / N/A | 5.0000 | 5,000.00 | 100.0000 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | $ - |
| 767 | | Painting for | 8/18/2003 | SL / N/A | 5.0000 | 5,000.00 | 100.0000 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | $ - |
| Subtotal: IL-Oakbrook Ter 1 S 443 Sum 204A/B,304B 60181 | | | | | | 70,660.59 | | 0.00 | 0.00 | 62,953.56 | 5,470.96 | 68,424.52 | $ 2.236.07 |
| | | MA - Braintree (25 Braintree Hill Park Ste 40 | | | | | | | | | | | $ - |
| 800 | | 9 | 2/11/2004 | SL / N/A | 7.0000 | 27,476.15 | 100.0000 | 0.00 | 0.00 | 20,280.12 | 3,925.16 | 24,205.28 | $ 3,270.87 |
| 1,251 | | 13 | 1/1/2008 | SL / N/A | 7.0000 | 63,469.30 | 100.0000 | 0.00 | 0.00 | 11,334.11 | 9,067.04 | 20,401.15 | $ 43,068.15 |
| 1,252 | | Reception | 1/1/2008 | SL / N/A | 7.0000 | 5,565.00 | 100.0000 | 0.00 | 0.00 | 993.78 | 795.00 | 1,788.78 | $ 3,776.22 |
| Subtotal: MA - Braintree (25 Braintree Hill Park Ste 40 | | | | | | 96,510.45 | | 0.00 | 0.00 | 32,608.01 | 13,787.20 | 46,395.21 | $ 50.115.24 |
| | | NC - Charlotte | | | | | | | | | | | $ - |
| 1,253 | | 4 Desks, 10 | 1/1/2008 | SL / N/A | 7.0000 | 8,861.10 | 100.0000 | 0.00 | 0.00 | 1,582.38 | 1,265.87 | 2,848.25 | $ 6,012.85 |
| Subtotal: NC - Charlotte | | | | | | 8,861.10 | | 0.00 | 0.00 | 1,582.38 | 1,265.87 | 2,848.25 | $ 6.012.85 |
| | | NM-Santa Fe (2089 Calle Lorca; 87505) | | | | | | | | | | | $ - |
| 219 | | Office | 9/10/1998 | SL / N/A | 7.0000 | 8,500.00 | 100.0000 | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | $ - |
| Subtotal: NM-Santa Fe (2089 Calle Lorca; 87505) | | | | | | 8,500.00 | | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | $ - |
| | | NV-LasVegas(7231 W Charleston Blvd#120;89117) | | | | | | | | | | | $ - |
| 586 | | COPIER - | 3/11/2002 | SL / N/A | 10.0000 | 5,357.14 | 100.0000 | 0.00 | 0.00 | 3,794.64 | 535.71 | 4,330.35 | $ 1,026.79 |
| 623 | | FILE | 4/30/2002 | SL / N/A | 10.0000 | 6,000.00 | 100.0000 | 0.00 | 0.00 | 4,150.02 | 600.00 | 4,750.02 | $ 1,249.98 |
| 808 | | Scanner | 7/6/2004 | SL / N/A | 5.0000 | 5,510.79 | 100.0000 | 0.00 | 0.00 | 5,235.30 | 275.49 | 5,510.79 | $ - |
| 1,612 | | Desks & | 7/8/2008 | SL / N/A | 7.0000 | 9,750.00 | 100.0000 | 0.00 | 0.00 | 1,044.65 | 1,392.86 | 2,437.51 | $ 7,312.49 |
| Subtotal: NV-LasVegas(7231 W Charleston Blvd#120;89117) | | | | | | 26,617.93 | | 0.00 | 0.00 | 14,224.61 | 2,804.06 | 17,028.67 | $ 9.589.26 |
| | | OH - Cincinnati | | | | | | | | | | | $ - |
| 1,244 | | Conference | 11/1/2007 | SL / N/A | 7.0000 | 7,102.00 | 100.0000 | 0.00 | 0.00 | 1,437.35 | 1,014.57 | 2,451.92 | $ 4,650.08 |
| 1,254 | | 4 Desks, 10 | 1/1/2008 | SL / N/A | 7.0000 | 216,287.70 | 100.0000 | 0.00 | 0.00 | 38,623.83 | 30,898.24 | 69,522.07 | $ 146,765.63 |
| | | | | | | | | | | | | | $ - |
| | | OH - Cincinnati | | | | | | | | | | | $ - |
| 1,255 | | 189 | 1/1/2008 | SL / N/A | 7.0000 | 209,185.70 | 100.0000 | 0.00 | 0.00 | 37,355.58 | 29,883.67 | 67,239.25 | $ 141,946.45 |
| 1,256 | | Freight & | 1/1/2008 | SL / N/A | 7.0000 | 59,500.00 | 100.0000 | 0.00 | 0.00 | 10,625.28 | 8,500.00 | 19,125.28 | $ 40,374.72 |
| 1,557 | | 6 Breakroom | 5/5/2008 | SL / N/A | 7.0000 | 5,925.00 | 100.0000 | 0.00 | 0.00 | 775.89 | 846.43 | 1,622.32 | $ 4,302.68 |
| 1,615 | | Teknion | 7/9/2008 | SL / N/A | 7.0000 | 34,650.00 | 100.0000 | 0.00 | 0.00 | 3,712.50 | 4,950.00 | 8,662.50 | $ 25,987.50 |
| 1,616 | | Teknion | 8/3/2008 | SL / N/A | 7.0000 | 34,650.00 | 100.0000 | 0.00 | 0.00 | 3,300.00 | 4,950.00 | 8,250.00 | $ 26,400.00 |
| Subtotal: OH - Cincinnati | | | | | | 567,300.40 | | 0.00 | 0.00 | 95,830.43 | 81,042.91 | 176,873.34 | $ 390.427.06 |
| | | OH - Sharonville | | | | | | | | | | | |
| 1,963 | | Workstations | 3/31/2009 | SL / N/A | 7.0000 | 12,800.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,828.57 | 1,828.57 | $ 10,971.43 |
| Subtotal: OH - Sharonville | | | | | | 12,800.00 | | 0.00 | 0.00 | 0.00 | 1,828.57 | 1,828.57 | $ 10.971.43 |
| | | PA - Horsham (755 Business Center Drive Suite | | | | | | | | | | | $ - |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | | Telephone | 11/5/2002 | SL / N/A | 5.0000 | 6,938.76 | 100.0000 | 0.00 | 0.00 | 6,938.76 | 0.00 | 6,938.76 | $ - |
| 1,832 | | Workstations | 2/19/2009 | SL / N/A | 7.0000 | 8,600.00 | 100.0000 | 0.00 | 0.00 | 102.38 | 1,228.57 | 1,330.95 | $ 7,269.05 |
| Subtotal: PA - Horsham (755 Business Center Drive Suite | | | | | | 15,538.76 | | 0.00 | 0.00 | 7,041.14 | 1,228.57 | 8,269.71 | $ 7,269.05 |
| SC - Florence | | | | | | | | | | | | | $ - |
| 1,257 | 30 | | 1/1/2008 | SL / N/A | 7.0000 | 29,415.00 | 100.0000 | 0.00 | 0.00 | 5,252.81 | 4,202.14 | 9,454.95 | $ 19,960.05 |
| 1,258 | 2 Desks, 3 | | 1/1/2008 | SL / N/A | 7.0000 | 6,361.64 | 100.0000 | 0.00 | 0.00 | 1,136.05 | 908.81 | 2,044.86 | $ 4,316.78 |
| 1,259 | Conference | | 1/1/2008 | SL / N/A | 7.0000 | 9,046.04 | 100.0000 | 0.00 | 0.00 | 1,615.40 | 1,292.29 | 2,907.69 | $ 6,138.35 |
| 1,260 | 30 | | 1/1/2008 | SL / N/A | 7.0000 | 51,027.50 | 100.0000 | 0.00 | 0.00 | 9,112.29 | 7,289.64 | 16,401.93 | $ 34,625.57 |
| 1,613 | Desks & | | 7/8/2008 | SL / N/A | 7.0000 | 38,675.00 | 100.0000 | 0.00 | 0.00 | 4,143.75 | 5,525.00 | 9,668.75 | $ 29,006.25 |
| 1,614 | Reflex | | 7/8/2008 | SL / N/A | 7.0000 | 4,000.00 | 100.0000 | 0.00 | 0.00 | 428.57 | 571.43 | 1,000.00 | $ 3,000.00 |
| Subtotal: SC - Florence | | | | | | 138,525.18 | | 0.00 | 0.00 | 21,688.87 | 19,789.31 | 41,478.18 | $ 97,047.00 |
| TX - Plano (Dallas) | | | | | | | | | | | | | $ - |
| 1,261 | 9 | | 1/1/2008 | SL / N/A | 7.0000 | 30,724.10 | 100.0000 | 0.00 | 0.00 | 5,486.59 | 4,389.16 | 9,875.75 | $ 20,848.35 |
| Subtotal: TX - Plano (Dallas) | | | | | | 30,724.10 | | 0.00 | 0.00 | 5,486.59 | 4,389.16 | 9,875.75 | $ 20,848.35 |
| UT - Midvale | | | | | | | | | | | | | $ - |
| 1,262 | 34 | | 1/1/2008 | SL / N/A | 7.0000 | 76,545.26 | 100.0000 | 0.00 | 0.00 | 13,669.16 | 10,935.04 | 24,604.20 | $ 51,941.06 |
| 1,263 | Furniture | | 1/1/2008 | SL / N/A | 7.0000 | 15,800.00 | 100.0000 | 0.00 | 0.00 | 2,821.50 | 2,257.14 | 5,078.64 | $ 10,721.36 |
| 1,617 | Teknion | | 8/7/2008 | SL / N/A | 7.0000 | 5,525.00 | 100.0000 | 0.00 | 0.00 | 526.19 | 789.29 | 1,315.48 | $ 4,209.52 |
| Subtotal: UT - Midvale | | | | | | 97,870.26 | | 0.00 | 0.00 | 17,016.85 | 13,981.47 | 30,998.32 | $ 66,871.94 |
| WA - Seattle | | | | | | | | | | | | | $ - |
| 1,481 | Furniture | | 4/1/2008 | SL / N/A | 7.0000 | 25,589.76 | 100.0000 | 0.00 | 0.00 | 3,655.80 | 3,655.68 | 7,311.48 | $ 18,278.28 |
| Subtotal: WA - Seattle | | | | | | 25,589.76 | | 0.00 | 0.00 | 3,655.80 | 3,655.68 | 7,311.48 | $ 18,278.28 |
| WA-Bellevue (1309 114 Ave SE #101; 98004) | | | | | | | | | | | | | $ - |
| 672 | | Telephone | 11/12/2002 | SL / N/A | 5.0000 | 12,353.24 | 100.0000 | 0.00 | 0.00 | 12,353.24 | 0.00 | 12,353.24 | $ - |
| 689 | | | 12/18/2002 | SL / N/A | 7.0000 | 6,345.16 | 100.0000 | 0.00 | 0.00 | 5,665.34 | 679.82 | 6,345.16 | $ - |
| 809 | | Scanner | 7/20/2004 | SL / N/A | 5.0000 | 5,616.17 | 100.0000 | 0.00 | 0.00 | 5,241.77 | 374.40 | 5,616.17 | $ - |
| Subtotal: WA-Bellevue (1309 114 Ave SE #101; 98004) | | | | | | 24,314.57 | | 0.00 | 0.00 | 23,260.35 | 1,054.22 | 24,314.57 | $ - |
| Subtotal: E Furniture & Equipment | | | | | | 10,239,940.34 | | 0.00 | 0.00 | 3,038,749.14 | 1,294,746.28 | 4,333,495.42 | $ 5,906,444.92 |
| Less dispositions and exchanges: | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Net for: E Furniture & Equipment** | | | | | | **10,239,940.34** | | **0.00** | **0.00** | **3,038,749.14** | **1,294,746.28** | **4,333,495.42** | **$ 5,906,444.92** |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **L Leasehold Improvements** | | | | | | | | | | | | | $ - |
| CA-Laguna Hills 23422 Mill Creek Dr#120;92653 | | | | | | | | | | | | | $ - |
| 2,047 | | Installation of | 6/26/2009 | SL / N/A | 5.0000 | 7,025.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,053.75 | 1,053.75 | $ 5,971.25 |
| Subtotal: CA-Laguna Hills 23422 Mill Creek Dr#120;92653 | | | | | | 7,025.00 | | 0.00 | 0.00 | 0.00 | 1,053.75 | 1,053.75 | $ 5,971.25 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 385 | | Cummins | 5/22/2000 | SL / N/A | 8.0000 | 32,531.00 | 100.0000 | 0.00 | 0.00 | 32,531.00 | 0.00 | 32,531.00 | $ - |
| 372 | | Art metal | 8/25/2000 | SL / N/A | 8.0000 | 2,303.60 | 100.0000 | 0.00 | 0.00 | 2,303.60 | 0.00 | 2,303.60 | $ - |
| 1,000 | | Labor & | 5/5/2006 | SL / N/A | 20.0000 | 12,716.64 | 100.0000 | 0.00 | 0.00 | 1,544.77 | 635.83 | 2,180.60 | $ 10,536.04 |
| 1,002 | | Construction | 7/11/2006 | SL / N/A | 20.0000 | 19,355.50 | 100.0000 | 0.00 | 0.00 | 2,268.51 | 967.78 | 3,236.29 | $ 16,119.21 |
| 1,052 | | Drywall & | 8/17/2007 | SL / N/A | 20.0000 | 253,248.19 | 100.0000 | 0.00 | 0.00 | 20,049.24 | 12,662.41 | 32,711.65 | $ 220,536.54 |
| 1,139 | | GHQ | 10/11/2007 | SL / N/A | 20.0000 | 131,290.37 | 100.0000 | 0.00 | 0.00 | 9,847.00 | 6,564.52 | 16,411.52 | $ 114,878.85 |
| 1,140 | | Landscape | 10/11/2007 | SL / N/A | 15.0000 | 6,903.00 | 100.0000 | 0.00 | 0.00 | 690.32 | 460.20 | 1,150.52 | $ 5,752.48 |
| 1,144 | | Carpet for | 10/30/2007 | SL / N/A | 7.0000 | 11,329.00 | 100.0000 | 0.00 | 0.00 | 2,292.83 | 1,618.43 | 3,911.26 | $ 7,417.74 |
| 1,150 | | GHQ | 11/15/2007 | SL / N/A | 20.0000 | 121,597.29 | 100.0000 | 0.00 | 0.00 | 8,613.34 | 6,079.86 | 14,693.20 | $ 106,904.09 |
| 1,152 | | GHQ | 11/21/2007 | SL / N/A | 20.0000 | 75,000.00 | 100.0000 | 0.00 | 0.00 | 5,000.13 | 3,750.00 | 8,750.13 | $ 66,249.87 |
| 1,154 | | GHQ | 11/21/2007 | SL / N/A | 20.0000 | 109,669.50 | 100.0000 | 0.00 | 0.00 | 7,311.49 | 5,483.48 | 12,794.97 | $ 96,874.53 |
| 1,163 | | GHQ | 12/4/2007 | SL / N/A | 20.0000 | 71,416.80 | 100.0000 | 0.00 | 0.00 | 4,761.24 | 3,570.84 | 8,332.08 | $ 63,084.72 |
| 1,166 | | GHQ | 12/17/2007 | SL / N/A | 20.0000 | 315,546.90 | 100.0000 | 0.00 | 0.00 | 21,037.00 | 15,777.35 | 36,814.35 | $ 278,732.55 |
| 1,173 | | GHQ | 12/17/2007 | SL / N/A | 15.0000 | 2,301.00 | 100.0000 | 0.00 | 0.00 | 191.75 | 153.40 | 345.15 | $ 1,955.85 |
| 1,174 | | GHQ | 12/17/2007 | SL / N/A | 15.0000 | 455.00 | 100.0000 | 0.00 | 0.00 | 37.91 | 30.33 | 68.24 | $ 386.76 |
| 1,360 | | GHQ | 12/27/2007 | SL / N/A | 20.0000 | 132,726.00 | 100.0000 | 0.00 | 0.00 | 8,295.60 | 6,636.30 | 14,931.90 | $ 117,794.10 |
| 1,114 | | Carpet | 12/28/2007 | SL / N/A | 20.0000 | 18,150.74 | 100.0000 | 0.00 | 0.00 | 1,134.45 | 907.54 | 2,041.99 | $ 16,108.75 |
| 1,200 | | GHQ | 1/11/2008 | SL / N/A | 20.0000 | 359,052.19 | 100.0000 | 0.00 | 0.00 | 22,441.36 | 17,952.61 | 40,393.97 | $ 318,658.22 |
| 1,358 | | Carpet for | 1/14/2008 | SL / N/A | 7.0000 | 243,093.18 | 100.0000 | 0.00 | 0.00 | 43,410.66 | 34,727.60 | 78,138.26 | $ 164,954.92 |
| 1,210 | | GHQ | 1/22/2008 | SL / N/A | 20.0000 | 185,307.61 | 100.0000 | 0.00 | 0.00 | 10,809.91 | 9,265.38 | 20,075.29 | $ 165,232.32 |
| 1,211 | | GHQ | 1/22/2008 | SL / N/A | 20.0000 | 154,307.97 | 100.0000 | 0.00 | 0.00 | 9,001.56 | 7,715.40 | 16,716.96 | $ 137,591.01 |
| 1,222 | | GHQ | 1/24/2008 | SL / N/A | 15.0000 | 1,846.16 | 100.0000 | 0.00 | 0.00 | 143.60 | 123.08 | 266.68 | $ 1,579.48 |
| 1,223 | | GHQ | 1/24/2008 | SL / N/A | 20.0000 | 6,136.00 | 100.0000 | 0.00 | 0.00 | 477.26 | 409.07 | 886.33 | $ 5,249.67 |
| 1,224 | | GHQ | 1/24/2008 | SL / N/A | 15.0000 | 2,609.17 | 100.0000 | 0.00 | 0.00 | 202.94 | 173.94 | 376.88 | $ 2,232.29 |
| 1,374 | | GHQ | 2/14/2008 | SL / N/A | 20.0000 | 172,611.52 | 100.0000 | 0.00 | 0.00 | 13,293.95 | 8,630.58 | 21,924.53 | $ 150,686.99 |
| 1,380 | | ADT Security | 2/21/2008 | SL / N/A | 7.0000 | 21,021.99 | 100.0000 | 0.00 | 0.00 | 3,253.50 | 3,003.14 | 6,256.64 | $ 14,765.35 |
| 1,390 | | GHQ | 2/29/2008 | SL / N/A | 20.0000 | 127,382.20 | 100.0000 | 0.00 | 0.00 | 6,900.08 | 6,369.11 | 13,269.19 | $ 114,113.01 |
| 1,421 | | Landscaping | 3/20/2008 | SL / N/A | 15.0000 | 3,918.20 | 100.0000 | 0.00 | 0.00 | 261.22 | 261.21 | 522.43 | $ 3,395.77 |
| 1,422 | | Quality | 3/21/2008 | SL / N/A | 20.0000 | 4,437.50 | 100.0000 | 0.00 | 0.00 | 221.89 | 221.88 | 443.77 | $ 3,993.73 |
| 1,425 | | GHQ | 3/27/2008 | SL / N/A | 20.0000 | 191,733.53 | 100.0000 | 0.00 | 0.00 | 9,587.00 | 9,586.68 | 19,173.68 | $ 172,559.85 |
| 1,427 | | ADT Security | 3/31/2008 | SL / N/A | 7.0000 | 34,479.03 | 100.0000 | 0.00 | 0.00 | 4,925.74 | 4,925.58 | 9,851.32 | $ 24,627.71 |
| 1,428 | | ADT Security | 3/31/2008 | SL / N/A | 7.0000 | 5,796.91 | 100.0000 | 0.00 | 0.00 | 828.16 | 828.13 | 1,656.29 | $ 4,140.62 |
| 1,429 | | ADT Security | 3/31/2008 | SL / N/A | 7.0000 | 10,273.30 | 100.0000 | 0.00 | 0.00 | 1,467.66 | 1,467.61 | 2,935.27 | $ 7,338.03 |
| 1,438 | | Debris | 4/1/2008 | SL / N/A | 20.0000 | 2,160.00 | 100.0000 | 0.00 | 0.00 | 108.00 | 108.00 | 216.00 | $ 1,944.00 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 1,443 | | Landscaping | 4/1/2008 | SL / N/A | 15.0000 | 4,830.75 | 100.0000 | 0.00 | 0.00 | 322.06 | 322.05 | 644.11 | $ 4,186.64 |
| 1,444 | | Landscaping | 4/1/2008 | SL / N/A | 15.0000 | 2,764.64 | 100.0000 | 0.00 | 0.00 | 184.32 | 184.31 | 368.63 | $ 2,396.01 |
| 1,445 | | Landscaping | 4/1/2008 | SL / N/A | 15.0000 | 292.83 | 100.0000 | 0.00 | 0.00 | 19.52 | 19.52 | 39.04 | $ 253.79 |
| 865 | | Draw #2 | 4/30/2008 | SL / N/A | 20.0000 | 61,703.46 | 100.0000 | 0.00 | 0.00 | 2,828.18 | 3,085.17 | 5,913.35 | $ 55,790.11 |
| 875 | | Draw #3 | 4/30/2008 | SL / N/A | 20.0000 | 46,332.78 | 100.0000 | 0.00 | 0.00 | 2,123.66 | 2,316.64 | 4,440.30 | $ 41,892.48 |
| 882 | | Draw #4 | 4/30/2008 | SL / N/A | 20.0000 | 19,691.36 | 100.0000 | 0.00 | 0.00 | 902.56 | 984.57 | 1,887.13 | $ 17,804.23 |
| 909 | | Draw #1 | 4/30/2008 | SL / N/A | 20.0000 | 49,518.88 | 100.0000 | 0.00 | 0.00 | 2,269.69 | 2,475.94 | 4,745.63 | $ 44,773.25 |
| 913 | | GHQ | 4/30/2008 | SL / N/A | 20.0000 | 1,763.00 | 100.0000 | 0.00 | 0.00 | 80.81 | 88.15 | 168.96 | $ 1,594.04 |
| 1,001 | | Construction | 4/30/2008 | SL / N/A | 20.0000 | 10,905.80 | 100.0000 | 0.00 | 0.00 | 499.87 | 545.29 | 1,045.16 | $ 9,860.64 |
| 1,561 | | Carpet for | 5/7/2008 | SL / N/A | 7.0000 | 4,208.58 | 100.0000 | 0.00 | 0.00 | 551.13 | 601.23 | 1,152.36 | $ 3,056.22 |
| 1,562 | | GHQ | 5/15/2008 | SL / N/A | 10.0000 | 10,000.00 | 100.0000 | 0.00 | 0.00 | 916.67 | 1,000.00 | 1,916.67 | $ 8,083.33 |
| 1,560 | | Installation of | 5/27/2008 | SL / N/A | 8.0000 | 1,150.00 | 100.0000 | 0.00 | 0.00 | 136.91 | 164.29 | 301.20 | $ 848.80 |
| 1,519 | | Numerous | 6/16/2008 | SL / N/A | 20.0000 | 11,097.95 | 100.0000 | 0.00 | 0.00 | 416.18 | 554.90 | 971.08 | $ 10,126.87 |
| 1,563 | | Vinyl | 6/16/2008 | SL / N/A | 7.0000 | 3,315.75 | 100.0000 | 0.00 | 0.00 | 355.26 | 473.68 | 828.94 | $ 2,486.81 |
| 1,564 | | Repair of | 6/16/2008 | SL / N/A | 20.0000 | 3,990.00 | 100.0000 | 0.00 | 0.00 | 149.63 | 199.50 | 349.13 | $ 3,640.87 |
| 1,176 | | Fountain | 6/17/2008 | SL / N/A | 10.0000 | 8,778.00 | 100.0000 | 0.00 | 0.00 | 658.35 | 877.80 | 1,536.15 | $ 7,241.85 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,565 | | Upholstered | 6/30/2008 | SL / N/A | 7.0000 | 28,500.00 | 100.0000 | 0.00 | 0.00 | 3,053.57 | 4,071.43 | 7,125.00 | $ 21,375.00 |
| 1,566 | | 30 | 7/1/2008 | SL / N/A | 7.0000 | 1,851.65 | 100.0000 | 0.00 | 0.00 | 198.39 | 264.52 | 462.91 | $ 1,388.74 |
| 1,199 | | Labor and | 7/9/2008 | SL / N/A | 20.0000 | 2,254.00 | 100.0000 | 0.00 | 0.00 | 84.53 | 112.70 | 197.23 | $ 2,056.77 |
| 1,587 | | GHQ | 7/9/2008 | SL / N/A | 10.0000 | 102,675.50 | 100.0000 | 0.00 | 0.00 | 7,700.66 | 10,267.55 | 17,968.21 | $ 84,707.29 |
| 1,588 | | GHQ | 7/9/2008 | SL / N/A | 10.0000 | 41,842.15 | 100.0000 | 0.00 | 0.00 | 3,138.17 | 4,184.22 | 7,322.39 | $ 34,519.76 |
| 1,567 | | Wallcovering | 7/10/2008 | SL / N/A | 7.0000 | 375.33 | 100.0000 | 0.00 | 0.00 | 40.22 | 53.62 | 93.84 | $ 281.49 |
| 1,568 | | Amtico | 7/22/2008 | SL / N/A | 20.0000 | 38,114.96 | 100.0000 | 0.00 | 0.00 | 1,270.50 | 1,905.75 | 3,176.25 | $ 34,938.71 |
| 1,571 | | Trees for | 8/6/2008 | SL / N/A | 15.0000 | 15,294.04 | 100.0000 | 0.00 | 0.00 | 679.73 | 1,019.60 | 1,699.33 | $ 13,594.71 |
| 1,569 | | Drawing for | 8/21/2008 | SL / N/A | 20.0000 | 4,449.70 | 100.0000 | 0.00 | 0.00 | 129.79 | 222.49 | 352.28 | $ 4,097.42 |
| 1,570 | | New | 8/25/2008 | SL / N/A | 7.0000 | 7,297.87 | 100.0000 | 0.00 | 0.00 | 608.15 | 1,042.55 | 1,650.70 | $ 5,647.17 |
| 1,572 | | GHQ | 8/31/2008 | SL / N/A | 10.0000 | 22,500.00 | 100.0000 | 0.00 | 0.00 | 1,312.50 | 2,250.00 | 3,562.50 | $ 18,937.50 |
| 1,573 | | GHQ | 8/31/2008 | SL / N/A | 10.0000 | 72,116.25 | 100.0000 | 0.00 | 0.00 | 4,206.78 | 7,211.63 | 11,418.41 | $ 60,697.84 |
| 1,574 | | GHQ | 8/31/2008 | SL / N/A | 10.0000 | 22,500.00 | 100.0000 | 0.00 | 0.00 | 1,312.50 | 2,250.00 | 3,562.50 | $ 18,937.50 |
| 1,575 | | GHQ | 8/31/2008 | SL / N/A | 10.0000 | 22,500.00 | 100.0000 | 0.00 | 0.00 | 1,312.50 | 2,250.00 | 3,562.50 | $ 18,937.50 |
| 1,576 | | GHQ | 8/31/2008 | SL / N/A | 10.0000 | 1,019.95 | 100.0000 | 0.00 | 0.00 | 59.50 | 102.00 | 161.50 | $ 858.45 |
| 1,577 | | GHQ | 8/31/2008 | SL / N/A | 10.0000 | 15,000.00 | 100.0000 | 0.00 | 0.00 | 875.00 | 1,500.00 | 2,375.00 | $ 12,625.00 |
| 1,578 | | GHQ | 8/31/2008 | SL / N/A | 10.0000 | 15,000.00 | 100.0000 | 0.00 | 0.00 | 875.00 | 1,500.00 | 2,375.00 | $ 12,625.00 |
| 1,382 | | GHQ | 9/11/2008 | SL / N/A | 10.0000 | 127,202.22 | 100.0000 | 0.00 | 0.00 | 7,420.13 | 12,720.22 | 20,140.35 | $ 107,061.87 |
| 1,446 | | GHQ | 9/15/2008 | SL / N/A | 10.0000 | 5,705.36 | 100.0000 | 0.00 | 0.00 | 332.81 | 570.54 | 903.35 | $ 4,802.01 |
| 1,448 | | GHQ | 9/23/2008 | SL / N/A | 20.0000 | 374,305.10 | 100.0000 | 0.00 | 0.00 | 9,357.63 | 18,715.26 | 28,072.89 | $ 346,232.21 |
| 1,449 | | GHQ | 9/23/2008 | SL / N/A | 20.0000 | 5,705.36 | 100.0000 | 0.00 | 0.00 | 285.27 | 570.54 | 855.81 | $ 4,849.55 |
| 1,620 | | Installation of | 11/4/2008 | SL / N/A | 10.0000 | 82,094.00 | 100.0000 | 0.00 | 0.00 | 3,420.58 | 8,209.40 | 11,629.98 | $ 70,464.02 |
| 1,625 | | Window | 12/11/2008 | SL / N/A | 20.0000 | 5,634.25 | 100.0000 | 0.00 | 0.00 | 93.90 | 281.71 | 375.61 | $ 5,258.64 |
| 1,735 | | Window | 1/26/2009 | SL / N/A | 20.0000 | 8,996.00 | 100.0000 | 0.00 | 0.00 | 74.97 | 449.80 | 524.77 | $ 8,471.23 |
| | | | | | | | | | | | | | $ - |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 1,812 | | Silver liquid | 2/23/2009 | SL / N/A | 20.0000 | 61,545.00 | 100.0000 | 0.00 | 0.00 | 256.44 | 3,077.25 | 3,333.69 | $ 58,211.31 |
| 1,813 | | Labor to | 2/23/2009 | SL / N/A | 20.0000 | 9,056.00 | 100.0000 | 0.00 | 0.00 | 37.73 | 452.80 | 490.53 | $ 8,565.47 |
| 1,828 | | Remodel | 2/25/2009 | SL / N/A | 20.0000 | 5,205.57 | 100.0000 | 0.00 | 0.00 | 21.69 | 260.28 | 281.97 | $ 4,923.60 |
| 1,855 | | Carpet for | 2/28/2009 | SL / N/A | 20.0000 | 13,192.95 | 100.0000 | 0.00 | 0.00 | 54.97 | 659.65 | 714.62 | $ 12,478.33 |
| 1,930 | | Labor and | 3/31/2009 | SL / N/A | 20.0000 | 2,405.30 | 100.0000 | 0.00 | 0.00 | 0.00 | 120.27 | 120.27 | $ 2,285.03 |
| 1,931 | | Construction | 3/31/2009 | SL / N/A | 20.0000 | 400.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 | $ 380.00 |
| 1,946 | | Window | 4/16/2009 | SL / N/A | 20.0000 | 16,833.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 771.51 | 771.51 | $ 16,061.49 |
| 1,970 | | Carpet for | 4/16/2009 | SL / N/A | 20.0000 | 9,747.91 | 100.0000 | 0.00 | 0.00 | 0.00 | 446.78 | 446.78 | $ 9,301.13 |
| 2,003 | | Air Valves | 4/30/2009 | SL / N/A | 20.0000 | 3,766.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 172.61 | 172.61 | $ 3,593.39 |
| 2,005 | | Replace 3 | 4/30/2009 | SL / N/A | 20.0000 | 1,115.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 51.10 | 51.10 | $ 1,063.90 |
| 2,006 | | Cladding, | 4/30/2009 | SL / N/A | 20.0000 | 3,025.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 138.65 | 138.65 | $ 2,886.35 |
| Subtotal: FI - Ocala (GHQ) (315 NE 14th St) | | | | | | 4,232,276.19 | | 0.00 | 0.00 | 315,873.08 | 272,856.74 | 588,729.82 | $ 3,643,546.37 |
| FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | | | $ - |
| 1,656 | | Drafting & | 10/31/2008 | SL / N/A | 20.0000 | 7,373.75 | 100.0000 | 0.00 | 0.00 | 153.62 | 368.69 | 522.31 | $ 6,851.44 |
| 1,657 | | Architectural | 10/31/2008 | SL / N/A | 20.0000 | 9,435.00 | 100.0000 | 0.00 | 0.00 | 196.56 | 471.75 | 668.31 | $ 8,766.69 |
| 1,658 | | Drafting & | 10/31/2008 | SL / N/A | 20.0000 | 2,273.75 | 100.0000 | 0.00 | 0.00 | 47.37 | 113.69 | 161.06 | $ 2,112.69 |
| 1,659 | | Drafting & | 10/31/2008 | SL / N/A | 20.0000 | 10,752.50 | 100.0000 | 0.00 | 0.00 | 224.01 | 537.63 | 761.64 | $ 9,990.86 |
| 1,660 | | Drafting & | 11/12/2008 | SL / N/A | 20.0000 | 2,210.00 | 100.0000 | 0.00 | 0.00 | 46.04 | 110.50 | 156.54 | $ 2,053.46 |
| 1,661 | | Drafting & | 11/12/2008 | SL / N/A | 20.0000 | 7,688.25 | 100.0000 | 0.00 | 0.00 | 160.17 | 384.41 | 544.58 | $ 7,143.67 |
| 1,662 | | Space | 11/12/2008 | SL / N/A | 20.0000 | 1,025.00 | 100.0000 | 0.00 | 0.00 | 21.35 | 51.25 | 72.60 | $ 952.40 |
| 1,687 | | Clean up of | 12/2/2008 | SL / N/A | 20.0000 | 1,381.15 | 100.0000 | 0.00 | 0.00 | 23.02 | 69.06 | 92.08 | $ 1,289.07 |
| 1,688 | | Building | 12/4/2008 | SL / N/A | 20.0000 | 2,785.50 | 100.0000 | 0.00 | 0.00 | 46.43 | 139.28 | 185.71 | $ 2,599.79 |
| 1,662 | | Honey Onyx | 12/5/2008 | SL / N/A | 20.0000 | 83,825.63 | 100.0000 | 0.00 | 0.00 | 1,397.09 | 4,191.28 | 5,588.37 | $ 78,237.26 |
| 1,663 | | Design Fees | 12/5/2008 | SL / N/A | 20.0000 | 200.00 | 100.0000 | 0.00 | 0.00 | 3.33 | 10.00 | 13.33 | $ 186.67 |
| 1,664 | | Design Fees | 12/5/2008 | SL / N/A | 20.0000 | 610.00 | 100.0000 | 0.00 | 0.00 | 10.17 | 30.50 | 40.67 | $ 569.33 |
| 1,665 | | Design Fees | 12/5/2008 | SL / N/A | 20.0000 | 121.25 | 100.0000 | 0.00 | 0.00 | 2.02 | 6.06 | 8.08 | $ 113.17 |
| 1,666 | | "Numbers" | 12/5/2008 | SL / N/A | 20.0000 | 14,006.15 | 100.0000 | 0.00 | 0.00 | 233.44 | 700.31 | 933.75 | $ 13,072.40 |
| 1,689 | | Demolition | 12/5/2008 | SL / N/A | 20.0000 | 6,920.00 | 100.0000 | 0.00 | 0.00 | 115.33 | 346.00 | 461.33 | $ 6,458.67 |
| 1,690 | | Engineering | 12/5/2008 | SL / N/A | 20.0000 | 5,400.00 | 100.0000 | 0.00 | 0.00 | 90.00 | 270.00 | 360.00 | $ 5,040.00 |
| 1,692 | | Kane Carpet | 12/9/2008 | SL / N/A | 20.0000 | 28,350.18 | 100.0000 | 0.00 | 0.00 | 472.50 | 1,417.51 | 1,890.01 | $ 26,460.17 |
| 1,693 | | Kane Carpet | 12/9/2008 | SL / N/A | 20.0000 | 9,328.00 | 100.0000 | 0.00 | 0.00 | 155.47 | 466.40 | 621.87 | $ 8,706.13 |
| 1,694 | | 14 Sections | 12/9/2008 | SL / N/A | 20.0000 | 56,366.94 | 100.0000 | 0.00 | 0.00 | 939.45 | 2,818.35 | 3,757.80 | $ 52,609.14 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,691 | | HVAC | 12/12/2008 | SL / N/A | 20.0000 | 28,000.00 | 100.0000 | 0.00 | 0.00 | 466.67 | 1,400.00 | 1,866.67 | $ 26,133.33 |
| 1,699 | | Cornices for | 12/12/2008 | SL / N/A | 20.0000 | 5,613.51 | 100.0000 | 0.00 | 0.00 | 93.56 | 280.68 | 374.24 | $ 5,239.27 |
| 1,695 | | Labor to | 12/19/2008 | SL / N/A | 20.0000 | 35,250.00 | 100.0000 | 0.00 | 0.00 | 440.63 | 1,762.50 | 2,203.13 | $ 33,046.87 |
| 1,696 | | Tile for | 12/19/2008 | SL / N/A | 20.0000 | 29,381.33 | 100.0000 | 0.00 | 0.00 | 367.27 | 1,469.07 | 1,836.34 | $ 27,544.99 |
| 1,697 | | Wallpaper | 12/19/2008 | SL / N/A | 20.0000 | 4,186.70 | 100.0000 | 0.00 | 0.00 | 52.34 | 209.34 | 261.68 | $ 3,925.02 |
| 1,698 | | "Equinox" | 12/19/2008 | SL / N/A | 20.0000 | 8,484.96 | 100.0000 | 0.00 | 0.00 | 106.06 | 424.25 | 530.31 | $ 7,954.65 |
| 1,675 | | Door | 12/29/2008 | SL / N/A | 20.0000 | 444.96 | 100.0000 | 0.00 | 0.00 | 5.56 | 22.25 | 27.81 | $ 417.15 |
| 1,676 | | Door | 12/29/2008 | SL / N/A | 20.0000 | 1,401.65 | 100.0000 | 0.00 | 0.00 | 17.52 | 70.08 | 87.60 | $ 1,314.05 |
| FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | | | $ - |
| 1,677 | | Blue Print | 12/29/2008 | SL / N/A | 20.0000 | 2,642.96 | 100.0000 | 0.00 | 0.00 | 33.04 | 132.15 | 165.19 | $ 2,477.77 |
| 1,678 | | Fabrication & | 12/31/2008 | SL / N/A | 20.0000 | 2,278.47 | 100.0000 | 0.00 | 0.00 | 28.48 | 113.92 | 142.40 | $ 2,136.07 |
| 1,703 | | City lights | 12/31/2008 | SL / N/A | 20.0000 | 5,473.00 | 100.0000 | 0.00 | 0.00 | 68.41 | 273.65 | 342.06 | $ 5,130.94 |
| 1,704 | | Flooring for | 12/31/2008 | SL / N/A | 20.0000 | 1,853.72 | 100.0000 | 0.00 | 0.00 | 23.17 | 92.69 | 115.86 | $ 1,737.86 |
| 1,705 | | Swinging | 12/31/2008 | SL / N/A | 20.0000 | 1,201.10 | 100.0000 | 0.00 | 0.00 | 15.02 | 60.06 | 75.08 | $ 1,126.02 |
| 1,706 | | Labor & | 12/31/2008 | SL / N/A | 20.0000 | 18,757.86 | 100.0000 | 0.00 | 0.00 | 234.47 | 937.89 | 1,172.36 | $ 17,585.50 |
| 1,707 | | Electrical | 12/31/2008 | SL / N/A | 20.0000 | 25,493.42 | 100.0000 | 0.00 | 0.00 | 318.67 | 1,274.67 | 1,593.34 | $ 23,900.08 |
| 1,724 | | Tile for | 1/8/2009 | SL / N/A | 20.0000 | 17,827.00 | 100.0000 | 0.00 | 0.00 | 222.84 | 891.35 | 1,114.19 | $ 16,712.81 |
| 1,725 | | Tile for | 1/8/2009 | SL / N/A | 20.0000 | 8,258.00 | 100.0000 | 0.00 | 0.00 | 103.23 | 412.90 | 516.13 | $ 7,741.87 |
| 1,726 | | Plumbing | 1/15/2009 | SL / N/A | 20.0000 | 1,587.10 | 100.0000 | 0.00 | 0.00 | 19.84 | 79.36 | 99.20 | $ 1,487.90 |
| 1,727 | | Clean up | 1/15/2009 | SL / N/A | 20.0000 | 1,297.50 | 100.0000 | 0.00 | 0.00 | 16.22 | 64.88 | 81.10 | $ 1,216.40 |
| 1,728 | | Clean up | 1/15/2009 | SL / N/A | 20.0000 | 2,040.00 | 100.0000 | 0.00 | 0.00 | 25.50 | 102.00 | 127.50 | $ 1,912.50 |
| 1,729 | | Platinum | 1/15/2009 | SL / N/A | 20.0000 | 14,611.92 | 100.0000 | 0.00 | 0.00 | 182.65 | 730.60 | 913.25 | $ 13,698.67 |
| 1,730 | | Tech T-Track | 1/15/2009 | SL / N/A | 20.0000 | 9,240.20 | 100.0000 | 0.00 | 0.00 | 115.50 | 462.01 | 577.51 | $ 8,662.69 |
| 1,731 | | HVAC | 1/16/2009 | SL / N/A | 20.0000 | 17,000.00 | 100.0000 | 0.00 | 0.00 | 212.50 | 850.00 | 1,062.50 | $ 15,937.50 |
| 1,732 | | Clean up | 1/16/2009 | SL / N/A | 20.0000 | 1,725.43 | 100.0000 | 0.00 | 0.00 | 21.57 | 86.27 | 107.84 | $ 1,617.59 |
| 1,733 | | Platinum | 1/20/2009 | SL / N/A | 20.0000 | 2,782.50 | 100.0000 | 0.00 | 0.00 | 23.19 | 139.13 | 162.32 | $ 2,620.18 |
| 1,736 | | Geode - | 1/22/2009 | SL / N/A | 20.0000 | 1,678.67 | 100.0000 | 0.00 | 0.00 | 13.99 | 83.93 | 97.92 | $ 1,580.75 |
| 1,737 | | "Lonhide" | 1/22/2009 | SL / N/A | 20.0000 | 6,011.33 | 100.0000 | 0.00 | 0.00 | 50.10 | 300.57 | 350.67 | $ 5,660.66 |
| 1,738 | | "Mesa" | 1/22/2009 | SL / N/A | 20.0000 | 4,349.36 | 100.0000 | 0.00 | 0.00 | 36.25 | 217.47 | 253.72 | $ 4,095.64 |
| 1,739 | | Wallcovering | 1/22/2009 | SL / N/A | 20.0000 | 6,016.15 | 100.0000 | 0.00 | 0.00 | 50.14 | 300.81 | 350.95 | $ 5,665.20 |
| 1,740 | | Wallcovering | 1/22/2009 | SL / N/A | 20.0000 | 10,898.70 | 100.0000 | 0.00 | 0.00 | 90.82 | 544.94 | 635.76 | $ 10,262.94 |
| 1,741 | | Shutters in | 1/22/2009 | SL / N/A | 20.0000 | 20,764.95 | 100.0000 | 0.00 | 0.00 | 173.04 | 1,038.25 | 1,211.29 | $ 19,553.66 |
| 1,742 | | PFC Vault | 1/22/2009 | SL / N/A | 20.0000 | 12,141.00 | 100.0000 | 0.00 | 0.00 | 101.18 | 607.05 | 708.23 | $ 11,432.77 |
| 1,743 | | Re- | 1/22/2009 | SL / N/A | 20.0000 | 66,744.50 | 100.0000 | 0.00 | 0.00 | 556.21 | 3,337.23 | 3,893.44 | $ 62,851.06 |
| 1,734 | | Ceiling Grid | 1/23/2009 | SL / N/A | 20.0000 | 1,154.00 | 100.0000 | 0.00 | 0.00 | 9.62 | 57.70 | 67.32 | $ 1,086.68 |
| 1,745 | | Electrical | 1/27/2009 | SL / N/A | 20.0000 | 27,699.54 | 100.0000 | 0.00 | 0.00 | 230.83 | 1,384.98 | 1,615.81 | $ 26,083.73 |
| 1,754 | | Deposit for | 1/28/2009 | SL / N/A | 20.0000 | 48,663.14 | 100.0000 | 0.00 | 0.00 | 405.53 | 2,433.16 | 2,838.69 | $ 45,824.45 |
| 1,762 | | Interior | 1/31/2009 | SL / N/A | 20.0000 | 50,000.00 | 100.0000 | 0.00 | 0.00 | 416.67 | 2,500.00 | 2,916.67 | $ 47,083.33 |
| 1,763 | | "Illumina" | 1/31/2009 | SL / N/A | 20.0000 | 17,801.84 | 100.0000 | 0.00 | 0.00 | 148.35 | 890.09 | 1,038.44 | $ 16,763.40 |
| 1,764 | | Additional | 1/31/2009 | SL / N/A | 20.0000 | 1,917.35 | 100.0000 | 0.00 | 0.00 | 15.98 | 95.87 | 111.85 | $ 1,805.50 |
| 1,765 | | "Plush" | 1/31/2009 | SL / N/A | 20.0000 | 7,086.93 | 100.0000 | 0.00 | 0.00 | 59.06 | 354.35 | 413.41 | $ 6,673.52 |
| 1,766 | | "Satellite" | 1/31/2009 | SL / N/A | 20.0000 | 1,964.03 | 100.0000 | 0.00 | 0.00 | 16.37 | 98.20 | 114.57 | $ 1,849.46 |
| 1,767 | | 66" Ceiling | 1/31/2009 | SL / N/A | 20.0000 | 2,558.66 | 100.0000 | 0.00 | 0.00 | 21.32 | 127.93 | 149.25 | $ 2,409.41 |
| 1,768 | | Contractors | 1/31/2009 | SL / N/A | 20.0000 | 37,500.00 | 100.0000 | 0.00 | 0.00 | 312.50 | 1,875.00 | 2,187.50 | $ 35,312.50 |
| 1,825 | | Labor & | 2/11/2009 | SL / N/A | 20.0000 | 10,000.00 | 100.0000 | 0.00 | 0.00 | 83.33 | 500.00 | 583.33 | $ 9,416.67 |
| 1,802 | | Wallcovering | 2/12/2009 | SL / N/A | 20.0000 | 2,576.75 | 100.0000 | 0.00 | 0.00 | 21.47 | 128.84 | 150.31 | $ 2,426.44 |
| 1,803 | | "Icones" | 2/12/2009 | SL / N/A | 20.0000 | 7,103.40 | 100.0000 | 0.00 | 0.00 | 59.20 | 355.17 | 414.37 | $ 6,689.03 |
| 1,805 | | Hammered | 2/12/2009 | SL / N/A | 20.0000 | 2,536.08 | 100.0000 | 0.00 | 0.00 | 21.13 | 126.80 | 147.93 | $ 2,388.15 |
| 1,806 | | Electrical | 2/13/2009 | SL / N/A | 20.0000 | 25,317.33 | 100.0000 | 0.00 | 0.00 | 210.98 | 1,265.87 | 1,476.85 | $ 23,840.48 |
| FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | | | $ - |
| 1,807 | | Clean up | 2/13/2009 | SL / N/A | 20.0000 | 1,503.00 | 100.0000 | 0.00 | 0.00 | 12.53 | 75.15 | 87.68 | $ 1,415.32 |
| 1,808 | | Clean up | 2/19/2009 | SL / N/A | 20.0000 | 2,010.00 | 100.0000 | 0.00 | 0.00 | 8.37 | 100.50 | 108.87 | $ 1,901.13 |
| 1,809 | | Aluminum | 2/19/2009 | SL / N/A | 20.0000 | 4,050.00 | 100.0000 | 0.00 | 0.00 | 16.87 | 202.50 | 219.37 | $ 3,830.63 |
| 1,810 | | Plumbing | 2/20/2009 | SL / N/A | 20.0000 | 1,621.70 | 100.0000 | 0.00 | 0.00 | 6.76 | 81.09 | 87.85 | $ 1,533.85 |
| 1,811 | | Fire | 2/20/2009 | SL / N/A | 20.0000 | 13,506.00 | 100.0000 | 0.00 | 0.00 | 56.27 | 675.30 | 731.57 | $ 12,774.43 |
| 1,814 | | Wallcovering | 2/23/2009 | SL / N/A | 20.0000 | 5,608.98 | 100.0000 | 0.00 | 0.00 | 23.37 | 280.45 | 303.82 | $ 5,305.16 |
| 1,815 | | Partial | 2/23/2009 | SL / N/A | 20.0000 | 81,998.00 | 100.0000 | 0.00 | 0.00 | 341.66 | 4,099.90 | 4,441.56 | $ 77,556.44 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,816 | | CAD Work | 2/23/2009 | SL / N/A | 20.0000 | 740.00 | 100.0000 | 0.00 | 0.00 | 3.08 | 37.00 | 40.08 | $ 699.92 |
| 1,817 | | Freight | 2/23/2009 | SL / N/A | 20.0000 | 1,765.00 | 100.0000 | 0.00 | 0.00 | 7.35 | 88.25 | 95.60 | $ 1,669.40 |
| 1,818 | | Wallcovering | 2/23/2009 | SL / N/A | 20.0000 | 1,906.59 | 100.0000 | 0.00 | 0.00 | 7.94 | 95.33 | 103.27 | $ 1,803.32 |
| 1,819 | | Installation of | 2/23/2009 | SL / N/A | 20.0000 | 19,387.50 | 100.0000 | 0.00 | 0.00 | 80.78 | 969.38 | 1,050.16 | $ 18,337.34 |
| 1,829 | | Clean up | 2/25/2009 | SL / N/A | 20.0000 | 1,030.00 | 100.0000 | 0.00 | 0.00 | 4.29 | 51.50 | 55.79 | $ 974.21 |
| 1,820 | | Wolf Gordon | 2/26/2009 | SL / N/A | 20.0000 | 4,082.31 | 100.0000 | 0.00 | 0.00 | 17.01 | 204.12 | 221.13 | $ 3,861.18 |
| 1,821 | | Quartz | 2/26/2009 | SL / N/A | 20.0000 | 2,220.62 | 100.0000 | 0.00 | 0.00 | 9.25 | 111.03 | 120.28 | $ 2,100.34 |
| 1,822 | | Freight | 2/26/2009 | SL / N/A | 20.0000 | 1,051.97 | 100.0000 | 0.00 | 0.00 | 4.38 | 52.60 | 56.98 | $ 994.99 |
| 1,823 | | | 2/26/2009 | SL / N/A | 20.0000 | 825.00 | 100.0000 | 0.00 | 0.00 | 3.44 | 41.25 | 44.69 | $ 780.31 |
| 1,831 | | Installation of | 2/27/2009 | SL / N/A | 20.0000 | 7,696.05 | 100.0000 | 0.00 | 0.00 | 32.07 | 384.80 | 416.87 | $ 7,279.18 |
| 1,799 | | Material for | 2/28/2009 | SL / N/A | 20.0000 | 119,752.58 | 100.0000 | 0.00 | 0.00 | 498.97 | 5,987.63 | 6,486.60 | $ 113,265.98 |
| 1,853 | | New | 2/28/2009 | SL / N/A | 20.0000 | 22,000.00 | 100.0000 | 0.00 | 0.00 | 91.67 | 1,100.00 | 1,191.67 | $ 20,808.33 |
| 1,854 | | "Pixels" | 2/28/2009 | SL / N/A | 20.0000 | 3,543.61 | 100.0000 | 0.00 | 0.00 | 14.76 | 177.18 | 191.94 | $ 3,351.67 |
| 1,883 | | Tempered | 3/4/2009 | SL / N/A | 20.0000 | 4,279.21 | 100.0000 | 0.00 | 0.00 | 17.83 | 213.96 | 231.79 | $ 4,047.42 |
| 1,884 | | Floor Prep | 3/5/2009 | SL / N/A | 20.0000 | 846.66 | 100.0000 | 0.00 | 0.00 | 3.53 | 42.33 | 45.86 | $ 800.80 |
| 1,885 | | Flooring for | 3/5/2009 | SL / N/A | 20.0000 | 8,562.00 | 100.0000 | 0.00 | 0.00 | 35.67 | 428.10 | 463.77 | $ 8,098.23 |
| 1,886 | | General | 3/5/2009 | SL / N/A | 20.0000 | 2,692.31 | 100.0000 | 0.00 | 0.00 | 11.22 | 134.62 | 145.84 | $ 2,546.47 |
| 1,887 | | 9/16"x5-1/4" | 3/5/2009 | SL / N/A | 20.0000 | 2,095.92 | 100.0000 | 0.00 | 0.00 | 8.73 | 104.80 | 113.53 | $ 1,982.39 |
| 1,888 | | Extra Tile for | 3/11/2009 | SL / N/A | 20.0000 | 1,558.37 | 100.0000 | 0.00 | 0.00 | 6.49 | 77.92 | 84.41 | $ 1,473.96 |
| 1,889 | | Final pmt for | 3/11/2009 | SL / N/A | 20.0000 | 12,550.00 | 100.0000 | 0.00 | 0.00 | 52.29 | 627.50 | 679.79 | $ 11,870.21 |
| 1,890 | | Silver Leaf | 3/11/2009 | SL / N/A | 20.0000 | 2,801.68 | 100.0000 | 0.00 | 0.00 | 11.67 | 140.08 | 151.75 | $ 2,649.93 |
| 1,891 | | Additional | 3/11/2009 | SL / N/A | 20.0000 | 6,732.60 | 100.0000 | 0.00 | 0.00 | 28.05 | 336.63 | 364.68 | $ 6,367.92 |
| 1,892 | | 78x32 4- | 3/11/2009 | SL / N/A | 20.0000 | 6,549.75 | 100.0000 | 0.00 | 0.00 | 27.29 | 327.49 | 354.78 | $ 6,194.97 |
| 1,893 | | General | 3/13/2009 | SL / N/A | 20.0000 | 3,960.00 | 100.0000 | 0.00 | 0.00 | 16.50 | 198.00 | 214.50 | $ 3,745.50 |
| 1,894 | | Glue down | 3/13/2009 | SL / N/A | 20.0000 | 4,214.75 | 100.0000 | 0.00 | 0.00 | 17.56 | 210.74 | 228.30 | $ 3,986.45 |
| 1,895 | | "Woven | 3/13/2009 | SL / N/A | 20.0000 | 2,254.20 | 100.0000 | 0.00 | 0.00 | 9.39 | 112.71 | 122.10 | $ 2,132.10 |
| 1,896 | | Optos 14 | 3/13/2009 | SL / N/A | 20.0000 | 34,887.50 | 100.0000 | 0.00 | 0.00 | 145.36 | 1,744.38 | 1,889.74 | $ 32,997.76 |
| 1,897 | | Brushed | 3/18/2009 | SL / N/A | 20.0000 | 1,143.87 | 100.0000 | 0.00 | 0.00 | 0.00 | 57.19 | 57.19 | $ 1,086.68 |
| 1,898 | | Square | 3/18/2009 | SL / N/A | 20.0000 | 768.22 | 100.0000 | 0.00 | 0.00 | 0.00 | 38.41 | 38.41 | $ 729.81 |
| 1,899 | | Articulating | 3/18/2009 | SL / N/A | 20.0000 | 1,086.46 | 100.0000 | 0.00 | 0.00 | 0.00 | 54.32 | 54.32 | $ 1,032.14 |
| 1,900 | | Installation of | 3/20/2009 | SL / N/A | 20.0000 | 27,750.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,387.50 | 1,387.50 | $ 26,362.50 |
| 1,913 | | Flooring for | 3/25/2009 | SL / N/A | 10.0000 | 4,482.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 448.20 | 448.20 | $ 4,033.80 |
| 1,901 | | Installation of | 3/26/2009 | SL / N/A | 20.0000 | 29,743.81 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,487.19 | 1,487.19 | $ 28,256.62 |
| | | | | | | | | | | | | | $ - |
| FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | | | $ - |
| 1,902 | | 12x12 Sheet | 3/26/2009 | SL / N/A | 20.0000 | 4,487.48 | 100.0000 | 0.00 | 0.00 | 0.00 | 224.37 | 224.37 | $ 4,263.11 |
| 1,903 | | Wallpaper | 3/27/2009 | SL / N/A | 20.0000 | 4,100.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 205.00 | 205.00 | $ 3,895.00 |
| 1,904 | | Additional | 3/27/2009 | SL / N/A | 20.0000 | 5,601.84 | 100.0000 | 0.00 | 0.00 | 0.00 | 280.09 | 280.09 | $ 5,321.75 |
| 1,905 | | Fabric Finish | 3/27/2009 | SL / N/A | 20.0000 | 7,628.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 381.40 | 381.40 | $ 7,246.60 |
| 1,906 | | Wallpaper | 3/31/2009 | SL / N/A | 20.0000 | 4,100.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 205.00 | 205.00 | $ 3,895.00 |
| 1,907 | | Custom | 3/31/2009 | SL / N/A | 20.0000 | 81,998.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 4,099.90 | 4,099.90 | $ 77,898.10 |
| 1,908 | | Cabinets and | 3/31/2009 | SL / N/A | 20.0000 | 16,747.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 837.35 | 837.35 | $ 15,909.65 |
| 1,927 | | Clean up | 3/31/2009 | SL / N/A | 20.0000 | 5,197.30 | 100.0000 | 0.00 | 0.00 | 0.00 | 259.87 | 259.87 | $ 4,937.43 |
| 1,928 | | Labor and | 3/31/2009 | SL / N/A | 20.0000 | 605.79 | 100.0000 | 0.00 | 0.00 | 0.00 | 30.29 | 30.29 | $ 575.50 |
| 1,929 | | Clean up | 3/31/2009 | SL / N/A | 20.0000 | 4,079.83 | 100.0000 | 0.00 | 0.00 | 0.00 | 203.99 | 203.99 | $ 3,875.84 |
| 1,932 | | Plumbing | 3/31/2009 | SL / N/A | 20.0000 | 3,545.85 | 100.0000 | 0.00 | 0.00 | 0.00 | 177.29 | 177.29 | $ 3,368.56 |
| 1,933 | | Clean up | 3/31/2009 | SL / N/A | 20.0000 | 3,800.33 | 100.0000 | 0.00 | 0.00 | 0.00 | 190.02 | 190.02 | $ 3,610.31 |
| 1,965 | | Interior | 3/31/2009 | SL / N/A | 20.0000 | 22,730.50 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,136.53 | 1,136.53 | $ 21,593.97 |
| 1,966 | | Baseboards - | 3/31/2009 | SL / N/A | 20.0000 | 812.87 | 100.0000 | 0.00 | 0.00 | 0.00 | 40.64 | 40.64 | $ 772.23 |
| 1,967 | | Glass Doors - | 3/31/2009 | SL / N/A | 20.0000 | 2,740.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 137.00 | 137.00 | $ 2,603.00 |
| 1,968 | | 4 Sets of | 3/31/2009 | SL / N/A | 20.0000 | 3,029.57 | 100.0000 | 0.00 | 0.00 | 0.00 | 151.48 | 151.48 | $ 2,878.09 |
| 1,954 | | "Icones" | 4/10/2009 | SL / N/A | 20.0000 | 2,628.78 | 100.0000 | 0.00 | 0.00 | 0.00 | 131.44 | 131.44 | $ 2,497.34 |
| 1,955 | | "Decora" | 4/10/2009 | SL / N/A | 20.0000 | 1,529.57 | 100.0000 | 0.00 | 0.00 | 0.00 | 76.48 | 76.48 | $ 1,453.09 |
| 1,969 | | Installation of | 4/10/2009 | SL / N/A | 20.0000 | 19,931.17 | 100.0000 | 0.00 | 0.00 | 0.00 | 996.56 | 996.56 | $ 18,934.61 |
| 1,951 | | | 4/15/2009 | SL / N/A | 20.0000 | 131,365.92 | 100.0000 | 0.00 | 0.00 | 0.00 | 6,568.30 | 6,568.30 | $ 124,797.62 |
| 1,971 | | Glaze | 4/16/2009 | SL / N/A | 20.0000 | 1,250.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 57.29 | 57.29 | $ 1,192.71 |
| 1,972 | | Wallcovering | 4/16/2009 | SL / N/A | 20.0000 | 7,600.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 348.33 | 348.33 | $ 7,251.67 |
| 1,975 | | Design Fees - | 4/16/2009 | SL / N/A | 20.0000 | 2,045.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 93.73 | 93.73 | $ 1,951.27 |
| 1,980 | | Wallcovering | 4/16/2009 | SL / N/A | 20.0000 | 3,450.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 158.13 | 158.13 | $ 3,291.87 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,981 | | "Tuxedo | 4/16/2009 | SL / N/A | 20.0000 | 1,634.81 | 100.0000 | 0.00 | 0.00 | 0.00 | 74.93 | 74.93 | $ 1,559.88 |
| 1,982 | | Construction | 4/16/2009 | SL / N/A | 20.0000 | 3,626.09 | 100.0000 | 0.00 | 0.00 | 0.00 | 166.19 | 166.19 | $ 3,459.90 |
| 1,983 | | Connect | 4/16/2009 | SL / N/A | 20.0000 | 2,363.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 108.30 | 108.30 | $ 2,254.70 |
| 1,947 | | Final draw | 4/17/2009 | SL / N/A | 20.0000 | 7,916.74 | 100.0000 | 0.00 | 0.00 | 0.00 | 362.85 | 362.85 | $ 7,553.89 |
| 1,984 | | Connect | 4/20/2009 | SL / N/A | 20.0000 | 2,780.74 | 100.0000 | 0.00 | 0.00 | 0.00 | 127.45 | 127.45 | $ 2,653.29 |
| 1,985 | | Connect | 4/21/2009 | SL / N/A | 20.0000 | 878.21 | 100.0000 | 0.00 | 0.00 | 0.00 | 40.25 | 40.25 | $ 837.96 |
| 1,986 | | Connect | 4/21/2009 | SL / N/A | 20.0000 | 4,046.52 | 100.0000 | 0.00 | 0.00 | 0.00 | 185.47 | 185.47 | $ 3,861.05 |
| 1,988 | | Construction | 4/27/2009 | SL / N/A | 20.0000 | 4,849.57 | 100.0000 | 0.00 | 0.00 | 0.00 | 222.27 | 222.27 | $ 4,627.30 |
| 1,989 | | Installation of | 4/27/2009 | SL / N/A | 20.0000 | 19,369.06 | 100.0000 | 0.00 | 0.00 | 0.00 | 887.75 | 887.75 | $ 18,481.31 |
| 1,949 | | Complete | 4/28/2009 | SL / N/A | 20.0000 | 3,835.74 | 100.0000 | 0.00 | 0.00 | 0.00 | 175.81 | 175.81 | $ 3,659.93 |
| 1,991 | | Construction | 4/29/2009 | SL / N/A | 20.0000 | 4,269.35 | 100.0000 | 0.00 | 0.00 | 0.00 | 195.68 | 195.68 | $ 4,073.67 |
| 1,992 | | Installation of | 4/30/2009 | SL / N/A | 20.0000 | 14,904.68 | 100.0000 | 0.00 | 0.00 | 0.00 | 683.13 | 683.13 | $ 14,221.55 |
| 2,004 | | Final Draw - | 4/30/2009 | SL / N/A | 20.0000 | 37,500.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,718.75 | 1,718.75 | $ 35,781.25 |
| 2,027 | | No Invoice in | 5/6/2009 | SL / N/A | 20.0000 | 11,926.25 | 100.0000 | 0.00 | 0.00 | 0.00 | 546.62 | 546.62 | $ 11,379.63 |
| 2,026 | | No Invoice in | 5/31/2009 | SL / N/A | 20.0000 | 83,485.63 | 100.0000 | 0.00 | 0.00 | 0.00 | 3,478.57 | 3,478.57 | $ 80,007.06 |
| 2,045 | | Security | 6/2/2009 | SL / N/A | 20.0000 | 7,398.79 | 100.0000 | 0.00 | 0.00 | 0.00 | 308.28 | 308.28 | $ 7,090.51 |
| | | | | | | | | | | | | | $ - |
| FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | | | | | | | | $ - |
| 2,050 | | Security | 6/18/2009 | SL / N/A | 20.0000 | 18,858.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 707.18 | 707.18 | $ 18,150.82 |
| Subtotal: FL - Ocala (Platinum) (315 NE 14th Street) | | | | | | 1,895,276.25 | | 0.00 | 0.00 | 12,287.75 | 93,435.57 | 105,723.32 | $ 1,789,552.93 |
| FI - Ocala (Storage Building) | | | | | | | | | | | | | $ - |
| 1,801 | | Installation of | 2/4/2009 | SL / N/A | 5.0000 | 4,000.00 | 100.0000 | 0.00 | 0.00 | 133.33 | 800.00 | 933.33 | $ 3,066.67 |
| 1,800 | | Storage Bldg | 2/6/2009 | SL / N/A | 5.0000 | 8,165.00 | 100.0000 | 0.00 | 0.00 | 272.17 | 1,633.00 | 1,905.17 | $ 6,259.83 |
| 1,826 | | Construction | 2/24/2009 | SL / N/A | 5.0000 | 3,970.00 | 100.0000 | 0.00 | 0.00 | 66.17 | 794.00 | 860.17 | $ 3,109.83 |
| 1,827 | | Installation of | 2/24/2009 | SL / N/A | 5.0000 | 1,340.00 | 100.0000 | 0.00 | 0.00 | 22.33 | 268.00 | 290.33 | $ 1,049.67 |
| Subtotal: FI - Ocala (Storage Building) | | | | | | 17,475.00 | | 0.00 | 0.00 | 494.00 | 3,495.00 | 3,989.00 | $ 13,486.00 |
| FL - Ocala Airport (800 SW 60th Ave; 34470) | | | | | | | | | | | | | $ - |
| 1,149 | | 8'x8' | 9/8/2008 | SL / N/A | 25.0000 | 20,661.00 | 100.0000 | 0.00 | 0.00 | 482.09 | 826.44 | 1,308.53 | $ 19,352.47 |
| 1,160 | | Wall | 9/8/2008 | SL / N/A | 25.0000 | 3,154.08 | 100.0000 | 0.00 | 0.00 | 73.59 | 126.16 | 199.75 | $ 2,954.33 |
| 1,161 | | (2) Custom | 9/8/2008 | SL / N/A | 25.0000 | 10,658.29 | 100.0000 | 0.00 | 0.00 | 248.69 | 426.33 | 675.02 | $ 9,983.27 |
| 1,171 | | Office carpet | 9/8/2008 | SL / N/A | 25.0000 | 3,118.72 | 100.0000 | 0.00 | 0.00 | 72.77 | 124.75 | 197.52 | $ 2,921.20 |
| 1,175 | | Concrete | 9/8/2008 | SL / N/A | 25.0000 | 45,313.60 | 100.0000 | 0.00 | 0.00 | 1,057.31 | 1,812.54 | 2,869.85 | $ 42,443.75 |
| 1,207 | | Laminate | 9/8/2008 | SL / N/A | 25.0000 | 966.24 | 100.0000 | 0.00 | 0.00 | 22.55 | 38.65 | 61.20 | $ 905.04 |
| 1,208 | | Wallcovering | 9/8/2008 | SL / N/A | 25.0000 | 1,616.64 | 100.0000 | 0.00 | 0.00 | 37.72 | 64.67 | 102.39 | $ 1,514.25 |
| 1,209 | | Concrete | 9/8/2008 | SL / N/A | 25.0000 | 23,430.00 | 100.0000 | 0.00 | 0.00 | 546.70 | 937.20 | 1,483.90 | $ 21,946.10 |
| 1,229 | | 22 Handles | 9/8/2008 | SL / N/A | 25.0000 | 9,384.72 | 100.0000 | 0.00 | 0.00 | 218.98 | 375.39 | 594.37 | $ 8,790.35 |
| 1,230 | | Wallcovering | 9/8/2008 | SL / N/A | 25.0000 | 2,100.00 | 100.0000 | 0.00 | 0.00 | 49.00 | 84.00 | 133.00 | $ 1,967.00 |
| 1,231 | | 9 Solid Wood | 9/8/2008 | SL / N/A | 25.0000 | 5,413.32 | 100.0000 | 0.00 | 0.00 | 126.31 | 216.53 | 342.84 | $ 5,070.48 |
| 1,265 | | Construction | 9/8/2008 | SL / N/A | 25.0000 | 73,602.84 | 100.0000 | 0.00 | 0.00 | 1,717.40 | 2,944.11 | 4,661.51 | $ 68,941.33 |
| 1,266 | | Construction | 9/8/2008 | SL / N/A | 25.0000 | 35,235.00 | 100.0000 | 0.00 | 0.00 | 822.15 | 1,409.40 | 2,231.55 | $ 33,003.45 |
| 1,269 | | Construction | 9/8/2008 | SL / N/A | 25.0000 | 200,000.00 | 100.0000 | 0.00 | 0.00 | 4,666.67 | 8,000.00 | 12,666.67 | $ 187,333.33 |
| 1,277 | | Construction | 9/8/2008 | SL / N/A | 25.0000 | 94,826.74 | 100.0000 | 0.00 | 0.00 | 2,212.62 | 3,793.07 | 6,005.69 | $ 88,821.05 |
| 1,279 | | Construction | 9/8/2008 | SL / N/A | 25.0000 | 115,298.53 | 100.0000 | 0.00 | 0.00 | 2,690.30 | 4,611.94 | 7,302.24 | $ 107,996.29 |
| 1,439 | | Silver Quilted | 9/8/2008 | SL / N/A | 25.0000 | 2,840.00 | 100.0000 | 0.00 | 0.00 | 66.27 | 113.60 | 179.87 | $ 2,660.13 |
| 1,440 | | Laminate for | 9/8/2008 | SL / N/A | 25.0000 | 7,802.14 | 100.0000 | 0.00 | 0.00 | 182.05 | 312.09 | 494.14 | $ 7,308.00 |
| 1,441 | | MDC | 9/8/2008 | SL / N/A | 25.0000 | 7,653.81 | 100.0000 | 0.00 | 0.00 | 178.59 | 306.15 | 484.74 | $ 7,169.07 |
| 1,484 | | Hangar | 9/8/2008 | SL / N/A | 25.0000 | 354,005.84 | 100.0000 | 0.00 | 0.00 | 8,260.13 | 14,160.23 | 22,420.36 | $ 331,585.48 |
| 1,492 | | Design Fees | 9/8/2008 | SL / N/A | 25.0000 | 715.00 | 100.0000 | 0.00 | 0.00 | 16.68 | 28.60 | 45.28 | $ 669.72 |
| 1,493 | | Design Fees | 9/8/2008 | SL / N/A | 25.0000 | 210.00 | 100.0000 | 0.00 | 0.00 | 4.90 | 8.40 | 13.30 | $ 196.70 |
| 1,495 | | Burled Wood | 9/8/2008 | SL / N/A | 25.0000 | 2,656.27 | 100.0000 | 0.00 | 0.00 | 61.98 | 106.25 | 168.23 | $ 2,488.04 |
| 1,496 | | Blue Star | 9/8/2008 | SL / N/A | 25.0000 | 18,509.09 | 100.0000 | 0.00 | 0.00 | 431.88 | 740.36 | 1,172.24 | $ 17,336.85 |
| 1,497 | | Review | 9/8/2008 | SL / N/A | 25.0000 | 120.00 | 100.0000 | 0.00 | 0.00 | 2.80 | 4.80 | 7.60 | $ 112.40 |
| 1,498 | | Review | 9/8/2008 | SL / N/A | 25.0000 | 200.00 | 100.0000 | 0.00 | 0.00 | 4.67 | 8.00 | 12.67 | $ 187.33 |
| 1,499 | | Draw #6 | 9/8/2008 | SL / N/A | 25.0000 | 330,119.07 | 100.0000 | 0.00 | 0.00 | 7,702.78 | 13,204.76 | 20,907.54 | $ 309,211.53 |
| 1,502 | | Draw #7 | 9/8/2008 | SL / N/A | 25.0000 | 196,666.75 | 100.0000 | 0.00 | 0.00 | 4,588.89 | 7,866.67 | 12,455.56 | $ 184,211.19 |
| 1,506 | | Security | 9/8/2008 | SL / N/A | 25.0000 | 339.74 | 100.0000 | 0.00 | 0.00 | 7.93 | 13.59 | 21.52 | $ 318.22 |
| 1,507 | | Install | 9/8/2008 | SL / N/A | 25.0000 | 2,758.76 | 100.0000 | 0.00 | 0.00 | 64.37 | 110.35 | 174.72 | $ 2,584.04 |
| | | | | | | | | | | | | | $ - |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | $  - |
| FL - Ocala Airport (800 SW 60th Ave; 34470) | | | | | | | | | | | | | |
| 1,508 | | Install | 9/8/2008 | SL / N/A | 25.0000 | 700.00 | 100.0000 | 0.00 | 0.00 | 16.33 | 28.00 | 44.33 | $  655.67 |
| 1,513 | | Concrete | 9/8/2008 | SL / N/A | 25.0000 | 8,500.00 | 100.0000 | 0.00 | 0.00 | 198.33 | 340.00 | 538.33 | $  7,961.67 |
| 1,514 | | Concrete | 9/8/2008 | SL / N/A | 25.0000 | 8,500.00 | 100.0000 | 0.00 | 0.00 | 198.33 | 340.00 | 538.33 | $  7,961.67 |
| 1,515 | | Wallpaper for | 9/8/2008 | SL / N/A | 25.0000 | 3,937.01 | 100.0000 | 0.00 | 0.00 | 91.86 | 157.48 | 249.34 | $  3,687.67 |
| 1,757 | | Electrical | 1/31/2009 | SL / N/A | 25.0000 | 5,496.38 | 100.0000 | 0.00 | 0.00 | 36.64 | 219.86 | 256.50 | $  5,239.88 |
| Subtotal: FL - Ocala Airport (800 SW 60th Ave; 34470) | | | | | | 1,596,509.58 | | 0.00 | 0.00 | 37,160.26 | 63,860.37 | 101,020.63 | $  1,495,488.95 |
| FL - Wesley Chapel (Platinum) | | | | | | | | | | | | | |
| 1,668 | | 3-D sign for | 12/22/2008 | SL / N/A | 20.0000 | 454.75 | 100.0000 | 0.00 | 0.00 | 5.69 | 22.74 | 28.43 | $  426.32 |
| Subtotal: FL - Wesley Chapel (Platinum) | | | | | | 454.75 | | 0.00 | 0.00 | 5.69 | 22.74 | 28.43 | $  426.32 |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $  - |
| 331 | | Counters at | 3/15/2000 | SL / N/A | 9.0000 | 1,400.00 | 100.0000 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 | $  - |
| 575 | | gen ist- | 5/25/2000 | SL / N/A | 7.0000 | 3,400.00 | 100.0000 | 0.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | $  - |
| 576 | | Gen inst- | 9/26/2000 | SL / N/A | 7.0000 | 1,700.00 | 100.0000 | 0.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 | $  - |
| 577 | | COunters- | 4/6/2001 | SL / N/A | 8.0000 | 2,062.00 | 100.0000 | 0.00 | 0.00 | 1,954.61 | 19.68 | 1,974.29 | $  87.71 |
| 626 | | PAINT CDF | 11/14/2001 | SL / N/A | 7.0000 | 15,000.00 | 100.0000 | 0.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | $  - |
| 744 | | Automatic | 1/21/2003 | SL / N/A | 5.0000 | 7,486.00 | 100.0000 | 0.00 | 0.00 | 7,485.80 | 0.00 | 7,485.80 | $  0.20 |
| 746 | | | 2/25/2003 | SL / N/A | 5.0000 | 5,560.00 | 100.0000 | 0.00 | 0.00 | 5,560.00 | 0.00 | 5,560.00 | $  - |
| 770 | | Flooring tiles | 6/20/2003 | SL / N/A | 5.0000 | 10,410.00 | 100.0000 | 0.00 | 0.00 | 10,410.00 | 0.00 | 10,410.00 | $  - |
| 771 | | Doors- | 6/25/2003 | SL / N/A | 5.0000 | 11,925.00 | 100.0000 | 0.00 | 0.00 | 11,925.00 | 0.00 | 11,925.00 | $  - |
| 832 | | Illuminated | 1/14/2005 | SL / N/A | 7.0000 | 19,309.33 | 100.0000 | 0.00 | 0.00 | 11,723.63 | 2,758.48 | 14,482.11 | $  4,827.22 |
| 852 | | Dep. on Roll- | 6/6/2005 | SL / N/A | 10.0000 | 20,000.00 | 100.0000 | 0.00 | 0.00 | 4,816.31 | 2,000.00 | 6,816.31 | $  13,183.69 |
| 856 | | Fire | 7/25/2005 | SL / N/A | 10.0000 | 49,772.00 | 100.0000 | 0.00 | 0.00 | 11,773.17 | 4,977.20 | 16,750.37 | $  33,021.63 |
| 858 | | C-1, C-2, & | 10/24/2005 | SL / N/A | 7.0000 | 34,648.22 | 100.0000 | 0.00 | 0.00 | 16,911.82 | 4,949.75 | 21,861.57 | $  12,786.65 |
| 1,357 | | Air | 9/27/2007 | SL / N/A | 10.0000 | 33,477.51 | 100.0000 | 0.00 | 0.00 | 5,021.73 | 3,347.75 | 8,369.48 | $  25,108.03 |
| 1,264 | | ADT Security | 10/22/2007 | SL / N/A | 10.0000 | 18,453.49 | 100.0000 | 0.00 | 0.00 | 2,614.31 | 1,845.35 | 4,459.66 | $  13,993.83 |
| 1,274 | | AC | 1/1/2008 | SL / N/A | 10.0000 | 19,556.00 | 100.0000 | 0.00 | 0.00 | 2,444.57 | 1,955.60 | 4,400.17 | $  15,155.83 |
| 1,485 | | ADT Security | 4/1/2008 | SL / N/A | 7.0000 | 2,195.38 | 100.0000 | 0.00 | 0.00 | 313.64 | 313.63 | 627.27 | $  1,568.11 |
| 1,487 | | ADT Security | 4/1/2008 | SL / N/A | 7.0000 | 4,241.61 | 100.0000 | 0.00 | 0.00 | 605.96 | 605.94 | 1,211.90 | $  3,029.71 |
| 1,178 | | UPS system | 6/7/2008 | SL / N/A | 10.0000 | 92,610.00 | 100.0000 | 0.00 | 0.00 | 7,717.50 | 9,261.00 | 16,978.50 | $  75,631.50 |
| 1,559 | | Cleaning | 6/16/2008 | SL / N/A | 10.0000 | 9,074.80 | 100.0000 | 0.00 | 0.00 | 680.61 | 907.48 | 1,588.09 | $  7,486.71 |
| 1,964 | | Electrical | 3/31/2009 | SL / N/A | 10.0000 | 84,762.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 8,476.20 | 8,476.20 | $  76,285.80 |
| 2,002 | | Draw 2 - | 4/30/2009 | SL / N/A | 20.0000 | 84,762.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 | $  80,877.07 |
| Subtotal: FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | 531,805.34 | | 0.00 | 0.00 | 123,458.66 | 45,302.99 | 168,761.65 | $  363,043.69 |
| FL-Tampa (3950/3926 Premier North Dr 33624) | | | | | | | | | | | | | $  - |
| 694 | | Remodeling - | 10/29/2002 | SL / N/A | 3.0000 | 11,984.00 | 100.0000 | 0.00 | 0.00 | 11,984.00 | 0.00 | 11,984.00 | $  - |
| 1,744 | | Installation of | 1/21/2009 | SL / N/A | 20.0000 | 12,605.89 | 100.0000 | 0.00 | 0.00 | 105.05 | 630.29 | 735.34 | $  11,870.55 |
| Subtotal: FL-Tampa (3950/3926 Premier North Dr 33624) | | | | | | 24,589.89 | | 0.00 | 0.00 | 12,089.05 | 630.29 | 12,719.34 | $  11,870.55 |
| GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | | | | | | | | $  - |
| 639 | | 40 Ton A/C | 6/28/2002 | SL / N/A | 10.0000 | 18,650.00 | 100.0000 | 0.00 | 0.00 | 5,886.00 | 1,865.00 | 7,751.00 | $  10,899.00 |
| GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | | | | | | | | $  - |
| 1,275 | | Installation of | 1/1/2008 | SL / N/A | 10.0000 | 6,500.50 | 100.0000 | 0.00 | 0.00 | 812.58 | 650.05 | 1,462.63 | $  5,037.87 |
| 1,909 | | Access | 3/31/2009 | SL / N/A | 10.0000 | 26,860.91 | 100.0000 | 0.00 | 0.00 | 0.00 | 2,686.09 | 2,686.09 | $  24,174.82 |
| Subtotal: GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | 52,011.41 | | 0.00 | 0.00 | 6,698.58 | 5,201.14 | 11,899.72 | $  40,111.69 |
| IL-Oakbrook Ter 1 S 443 Sum 204A/B,304B 60181 | | | | | | | | | | | | | $  - |
| 329 | | Mohawk | 11/15/1999 | SL / N/A | 8.0000 | 8,800.00 | 100.0000 | 0.00 | 0.00 | 8,756.30 | 0.00 | 8,756.30 | $  43.70 |
| 330 | | Mohawk | 12/15/1999 | SL / N/A | 7.0000 | 9,598.08 | 100.0000 | 0.00 | 0.00 | 9,598.08 | 0.00 | 9,598.08 | $  - |
| 690 | | | 11/26/2002 | SL / N/A | 5.0000 | 4,300.00 | 100.0000 | 0.00 | 0.00 | 4,300.00 | 0.00 | 4,300.00 | $  - |
| 742 | | Carpet & | 1/6/2003 | SL / N/A | 4.0000 | 11,500.00 | 100.0000 | 0.00 | 0.00 | 11,500.00 | 0.00 | 11,500.00 | $  - |
| 743 | | Carpet & | 1/21/2003 | SL / N/A | 4.0000 | 7,785.50 | 100.0000 | 0.00 | 0.00 | 7,785.50 | 0.00 | 7,785.50 | $  - |
| Subtotal: IL-Oakbrook Ter 1 S 443 Sum 204A/B,304B 60181 | | | | | | 41,983.58 | | 0.00 | 0.00 | 41,939.88 | 0.00 | 41,939.88 | $  43.70 |
| NV-LasVegas(7231 W Charleston Blvd#120;89117) | | | | | | | | | | | | | |
| 1,948 | | Installation of | 4/28/2009 | SL / N/A | 10.0000 | 1,562.40 | 100.0000 | 0.00 | 0.00 | 0.00 | 143.22 | 143.22 | $  1,419.18 |
| Subtotal: NV-LasVegas(7231 W Charleston Blvd#120;89117) | | | | | | 1,562.40 | | 0.00 | 0.00 | 0.00 | 143.22 | 143.22 | $  1,419.18 |
| OH - Cincinnati | | | | | | | | | | | | | $  - |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,270 | | Installation of | 12/27/2007 | SL / N/A | 10.0000 | 4,497.97 | 100.0000 | 0.00 | 0.00 | 562.26 | 449.80 | 1,012.06 | $ 3,485.91 |
| 1,273 | | Installation of | 12/31/2007 | SL / N/A | 10.0000 | 20,076.60 | 100.0000 | 0.00 | 0.00 | 2,509.64 | 2,007.66 | 4,517.30 | $ 15,559.30 |
| 1,276 | | Wiring for | 1/1/2008 | SL / N/A | 10.0000 | 7,365.92 | 100.0000 | 0.00 | 0.00 | 920.76 | 736.59 | 1,657.35 | $ 5,708.57 |
| 1,278 | | Installation of | 1/24/2008 | SL / N/A | 10.0000 | 7,803.99 | 100.0000 | 0.00 | 0.00 | 910.49 | 780.40 | 1,690.89 | $ 6,113.10 |
| 1,404 | | Overhead | 2/29/2008 | SL / N/A | 10.0000 | 19,750.00 | 100.0000 | 0.00 | 0.00 | 2,139.65 | 1,975.00 | 4,114.65 | $ 15,635.35 |
| 1,486 | | ADT Security | 4/1/2008 | SL / N/A | 10.0000 | 18,943.22 | 100.0000 | 0.00 | 0.00 | 1,894.38 | 1,894.32 | 3,788.70 | $ 15,154.52 |
| 1,621 | | Parking Lot | 11/24/2008 | SL / N/A | 10.0000 | 25,775.00 | 100.0000 | 0.00 | 0.00 | 859.17 | 2,577.50 | 3,436.67 | $ 22,338.33 |
| 1,752 | | Demolition | 1/27/2009 | SL / N/A | 10.0000 | 15,332.40 | 100.0000 | 0.00 | 0.00 | 255.54 | 1,533.24 | 1,788.78 | $ 13,543.62 |
| 1,753 | | Parking Lot | 1/27/2009 | SL / N/A | 10.0000 | 5,155.00 | 100.0000 | 0.00 | 0.00 | 85.92 | 515.50 | 601.42 | $ 4,553.58 |
| 1,755 | | Exterior | 1/31/2009 | SL / N/A | 20.0000 | 73,325.00 | 100.0000 | 0.00 | 0.00 | 611.04 | 3,666.25 | 4,277.29 | $ 69,047.71 |
| Subtotal: OH - Cincinnati | | | | | | 198,025.10 | | 0.00 | 0.00 | 10,748.85 | 16,136.26 | 26,885.11 | $ 171,139.99 |
| OH - Sharonville | | | | | | | | | | | | | $ - |
| 1,950 | | Office | 4/8/2009 | SL / N/A | 10.0000 | 4,503.60 | 100.0000 | 0.00 | 0.00 | 0.00 | 450.36 | 450.36 | $ 4,053.24 |
| 1,990 | | Cabling - | 4/28/2009 | SL / N/A | 10.0000 | 9,877.88 | 100.0000 | 0.00 | 0.00 | 0.00 | 905.47 | 905.47 | $ 8,972.41 |
| Subtotal: OH - Sharonville | | | | | | 14,381.48 | | 0.00 | 0.00 | 0.00 | 1,355.83 | 1,355.83 | $ 13,025.65 |
| PA - Horsham (755 Business Center Drive Suite | | | | | | | | | | | | | $ - |
| 1,914 | | Hen Cabling | 3/31/2009 | SL / N/A | 10.0000 | 11,310.20 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,131.02 | 1,131.02 | $ 10,179.18 |
| 1,915 | | Hen Cabling | 3/31/2009 | SL / N/A | 10.0000 | 825.38 | 100.0000 | 0.00 | 0.00 | 0.00 | 82.54 | 82.54 | $ 742.84 |
| Subtotal: PA - Horsham (755 Business Center Drive Suite | | | | | | 12,135.58 | | 0.00 | 0.00 | 0.00 | 1,213.56 | 1,213.56 | $ 10,922.02 |
| SC - Florence | | | | | | | | | | | | | $ - |
| 1,080 | | Electrical | 6/10/2007 | SL / N/A | 5.0000 | 12,426.33 | 100.0000 | 0.00 | 0.00 | 4,556.41 | 2,485.27 | 7,041.68 | $ 5,384.65 |
| 1,081 | | Construction | 8/10/2007 | SL / N/A | 5.0000 | 6,000.00 | 100.0000 | 0.00 | 0.00 | 2,000.04 | 1,200.00 | 3,200.04 | $ 2,799.96 |
| 1,355 | | Install 13 | 7/15/2008 | SL / N/A | 10.0000 | 7,152.81 | 100.0000 | 0.00 | 0.00 | 536.46 | 715.28 | 1,251.74 | $ 5,901.07 |
| | | | | | | | | | | | | | $ - |
| Subtotal: SC - Florence | | | | | | 25,579.14 | | 0.00 | 0.00 | 7,092.91 | 4,400.55 | 11,493.46 | $ 14,085.68 |
| UT - Midvale | | | | | | | | | | | | | $ - |
| 1,079 | | Utah Biuld | 6/4/2007 | SL / N/A | 5.0000 | 10,000.00 | 100.0000 | 0.00 | 0.00 | 3,666.73 | 2,000.00 | 5,666.73 | $ 4,333.27 |
| 922 | | Install | 4/30/2008 | SL / N/A | 5.0000 | 7,415.00 | 100.0000 | 0.00 | 0.00 | 1,359.47 | 1,483.00 | 2,842.47 | $ 4,572.53 |
| Subtotal: UT - Midvale | | | | | | 17,415.00 | | 0.00 | 0.00 | 5,026.20 | 3,483.00 | 8,509.20 | $ 8,905.80 |
| Subtotal: L Leasehold improvements | | | | | | 8,668,505.69 | | 0.00 | 0.00 | 572,874.91 | 512,591.01 | 1,085,465.92 | $ 7,583,039.77 |
| Less dispositions and exchanges: | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Net for: L Leasehold improvements** | | | | | | **8,668,505.69** | | **0.00** | **0.00** | **572,874.91** | **512,591.01** | **1,085,465.92** | **$ 7,583,039.77** |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S Software** | | | | | | | | | | | | | $ - |
| FL - Jacksonville (10161 Centurion Parkway No | | | | | | | | | | | | | $ - |
| 1,241 | | Unity UM | 11/9/2007 | SL / N/A | 3.0000 | 9,502.28 | 100.0000 | 0.00 | 0.00 | 4,487.30 | 3,167.43 | 7,654.73 | $ 1,847.55 |
| Subtotal: FL - Jacksonville (10161 Centurion Parkway No | | | | | | 9,502.28 | | 0.00 | 0.00 | 4,487.30 | 3,167.43 | 7,654.73 | $ 1,847.55 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 230 | | Software | 7/27/1998 | SL / N/A | 36.0000 | 38,331.79 | 100.0000 | 0.00 | 0.00 | 38,331.79 | 0.00 | 38,331.79 | $ - |
| 307 | | Solomon | 6/15/1999 | SL / N/A | 3.0000 | 12,797.15 | 100.0000 | 0.00 | 0.00 | 12,797.15 | 0.00 | 12,797.15 | $ - |
| 827 | | Software | 2/28/2005 | SL / N/A | 3.0000 | 152,248.90 | 100.0000 | 0.00 | 0.00 | 152,248.90 | 0.00 | 152,248.90 | $ - |
| 828 | | Software | 2/28/2005 | SL / N/A | 3.0000 | 35,579.04 | 100.0000 | 0.00 | 0.00 | 35,579.04 | 0.00 | 35,579.04 | $ - |
| 829 | | Software | 3/15/2005 | SL / N/A | 3.0000 | 143,555.75 | 100.0000 | 0.00 | 0.00 | 143,555.75 | 0.00 | 143,555.75 | $ - |
| 994 | TI | Geocoder | 10/31/2006 | SL / N/A | 3.0000 | 13,255.91 | 100.0000 | 0.00 | 0.00 | 10,678.53 | 2,577.38 | 13,255.91 | $ - |
| 996 | TI | Sollen | 11/30/2006 | SL / N/A | 3.0000 | 12,500.00 | 100.0000 | 0.00 | 0.00 | 9,722.37 | 2,777.63 | 12,500.00 | $ - |
| 833 | | TBW | 4/30/2008 | SL / N/A | 3.0000 | 1,161,096.90 | 100.0000 | 0.00 | 0.00 | 354,792.51 | 387,032.30 | 741,824.81 | $ 419,272.09 |
| 851 | | TBDocs | 4/30/2008 | SL / N/A | 3.0000 | 574,239.02 | 100.0000 | 0.00 | 0.00 | 175,468.31 | 191,413.01 | 366,881.32 | $ 207,357.70 |
| 889 | | High Cost | 4/30/2008 | SL / N/A | 3.0000 | 212,124.76 | 100.0000 | 0.00 | 0.00 | 64,818.25 | 70,708.25 | 135,526.50 | $ 76,598.26 |
| 890 | | Documents | 4/30/2008 | SL / N/A | 3.0000 | 9,487.97 | 100.0000 | 0.00 | 0.00 | 2,899.21 | 3,162.66 | 6,061.87 | $ 3,426.10 |
| 891 | | UW | 4/30/2008 | SL / N/A | 3.0000 | 162,807.87 | 100.0000 | 0.00 | 0.00 | 49,748.66 | 54,269.29 | 104,017.95 | $ 58,789.92 |
| 892 | | TB Funding | 4/30/2008 | SL / N/A | 3.0000 | 69,441.74 | 100.0000 | 0.00 | 0.00 | 21,219.08 | 23,147.25 | 44,366.33 | $ 25,075.41 |
| 893 | | Funding | 4/30/2008 | SL / N/A | 3.0000 | 223,360.30 | 100.0000 | 0.00 | 0.00 | 68,251.46 | 74,453.43 | 142,704.89 | $ 80,655.41 |
| 894 | | Loan Queue | 4/30/2008 | SL / N/A | 3.0000 | 146,273.97 | 100.0000 | 0.00 | 0.00 | 44,696.45 | 48,757.99 | 93,454.44 | $ 52,819.53 |
| 895 | | Loan Queue | 4/30/2008 | SL / N/A | 3.0000 | 36,652.16 | 100.0000 | 0.00 | 0.00 | 11,199.68 | 12,217.39 | 23,417.07 | $ 13,235.09 |
| 896 | | Printing | 4/30/2008 | SL / N/A | 3.0000 | 96,192.19 | 100.0000 | 0.00 | 0.00 | 29,393.12 | 32,064.06 | 61,457.18 | $ 34,735.01 |
| 897 | | Image Mgmt | 4/30/2008 | SL / N/A | 3.0000 | 82,671.44 | 100.0000 | 0.00 | 0.00 | 25,261.64 | 27,557.15 | 52,818.79 | $ 29,852.65 |
| FI - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | | | $ - |
| 898 | | AFA | 4/30/2008 | SL / N/A | 3.0000 | 8,968.08 | 100.0000 | 0.00 | 0.00 | 2,740.35 | 2,989.36 | 5,729.71 | $ 3,238.37 |
| 899 | | CCI | 4/30/2008 | SL / N/A | 3.0000 | 36,717.04 | 100.0000 | 0.00 | 0.00 | 11,219.50 | 12,239.01 | 23,458.51 | $ 13,258.53 |
| 900 | | CCI | 4/30/2008 | SL / N/A | 3.0000 | 32,825.14 | 100.0000 | 0.00 | 0.00 | 10,030.27 | 10,941.71 | 20,971.98 | $ 11,853.16 |
| 901 | | TBW Admin | 4/30/2008 | SL / N/A | 3.0000 | 8,915.04 | 100.0000 | 0.00 | 0.00 | 2,724.14 | 2,971.68 | 5,695.82 | $ 3,219.22 |
| 902 | | | 4/30/2008 | SL / N/A | 3.0000 | 26,158.92 | 100.0000 | 0.00 | 0.00 | 7,993.29 | 8,719.64 | 16,712.93 | $ 9,445.99 |
| 903 | | Loan | 4/30/2008 | SL / N/A | 3.0000 | 61,160.69 | 100.0000 | 0.00 | 0.00 | 18,688.67 | 20,386.90 | 39,075.57 | $ 22,085.12 |
| 904 | | UW | 4/30/2008 | SL / N/A | 3.0000 | 9,216.44 | 100.0000 | 0.00 | 0.00 | 2,816.24 | 3,072.15 | 5,888.39 | $ 3,328.05 |
| 905 | | CBO | 4/30/2008 | SL / N/A | 3.0000 | 33,299.60 | 100.0000 | 0.00 | 0.00 | 10,175.25 | 11,099.87 | 21,275.12 | $ 12,024.48 |
| 906 | | IM Export | 4/30/2008 | SL / N/A | 3.0000 | 143,741.63 | 100.0000 | 0.00 | 0.00 | 43,922.65 | 47,913.88 | 91,836.53 | $ 51,905.10 |
| 907 | | Test | 4/30/2008 | SL / N/A | 3.0000 | 49,634.37 | 100.0000 | 0.00 | 0.00 | 15,166.61 | 16,544.79 | 31,711.40 | $ 17,922.97 |
| 908 | | Centera | 4/30/2008 | SL / N/A | 3.0000 | 49,517.44 | 100.0000 | 0.00 | 0.00 | 15,130.88 | 16,505.81 | 31,636.69 | $ 17,880.75 |
| 1,533 | | CMS | 8/31/2008 | SL / N/A | 3.0000 | 41,519.74 | 100.0000 | 0.00 | 0.00 | 8,073.28 | 13,839.91 | 21,913.19 | $ 19,606.55 |
| 1,610 | | Articulate | 11/5/2008 | SL / N/A | 3.0000 | 41,597.50 | 100.0000 | 0.00 | 0.00 | 5,777.43 | 13,865.83 | 19,643.26 | $ 21,954.24 |
| 1,866 | | Sharepoint | 3/11/2009 | SL / N/A | 3.0000 | 11,704.98 | 100.0000 | 0.00 | 0.00 | 325.14 | 3,901.66 | 4,226.80 | $ 7,478.18 |
| 1,781 | | CVP | 3/31/2009 | SL / N/A | 3.0000 | 56,370.28 | 100.0000 | 0.00 | 0.00 | 0.00 | 18,790.09 | 18,790.09 | $ 37,580.19 |
| 1,867 | | Custom | 3/31/2009 | SL / N/A | 3.0000 | 11,999.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 3,999.67 | 3,999.67 | $ 7,999.33 |
| 2,020 | | Accounting | 5/31/2009 | SL / N/A | 3.0000 | 75,609.38 | 100.0000 | 0.00 | 0.00 | 0.00 | 21,002.61 | 21,002.61 | $ 54,606.77 |
| Subtotal: FI - Ocala (GHQ) (315 NE 14th St) | | | | | | 3,881,572.13 | | 0.00 | 0.00 | 1,405,445.60 | 1,158,922.36 | 2,564,367.96 | $ 1,317,204.17 |
| FL- Ocala (101 NE 2nd St 34470-6642) | | | | | | | | | | | | | $ - |
| 2,001 | | Cisco IPIVR | 4/30/2009 | SL / N/A | 3.0000 | 3,961.05 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,210.32 | 1,210.32 | $ 2,750.73 |
| Subtotal: FL- Ocala (101 NE 2nd St 34470-6642) | | | | | | 3,961.05 | | 0.00 | 0.00 | 0.00 | 1,210.32 | 1,210.32 | $ 2,750.73 |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 779 | | Witness | 10/14/2004 | SL / N/A | 3.0000 | 46,497.08 | 100.0000 | 0.00 | 0.00 | 46,497.08 | 0.00 | 46,497.08 | $ - |
| 780 | | Software | 10/26/2004 | SL / N/A | 3.0000 | 93,478.40 | 100.0000 | 0.00 | 0.00 | 93,478.40 | 0.00 | 93,478.40 | $ - |
| 802 | | Cisco | 12/14/2004 | SL / N/A | 3.0000 | 34,427.40 | 100.0000 | 0.00 | 0.00 | 34,427.40 | 0.00 | 34,427.40 | $ - |
| 846 | | Cisco | 6/6/2005 | SL / N/A | 3.0000 | 96,432.76 | 100.0000 | 0.00 | 0.00 | 96,432.76 | 0.00 | 96,432.76 | $ - |
| 820 | | Mindbox | 9/8/2005 | SL / N/A | 3.0000 | 708,633.12 | 100.0000 | 0.00 | 0.00 | 708,633.12 | 0.00 | 708,633.12 | $ - |
| 847 | | Geocoder | 10/25/2005 | SL / N/A | 3.0000 | 16,155.90 | 100.0000 | 0.00 | 0.00 | 16,155.90 | 0.00 | 16,155.90 | $ - |
| 848 | | SQL Server, | 3/7/2006 | SL / N/A | 3.0000 | 21,268.99 | 100.0000 | 0.00 | 0.00 | 21,268.99 | 0.00 | 21,268.99 | $ - |
| 853 | | SQL Server, | 3/7/2006 | SL / N/A | 3.0000 | 21,268.99 | 100.0000 | 0.00 | 0.00 | 21,268.99 | 0.00 | 21,268.99 | $ - |
| 855 | | SQL Server, | 3/7/2006 | SL / N/A | 3.0000 | 21,268.99 | 100.0000 | 0.00 | 0.00 | 21,268.99 | 0.00 | 21,268.99 | $ - |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 870 | TI | SQL Server, | 3/7/2006 | SL / N/A | 3.0000 | 21,268.99 | 100.0000 | 0.00 | 0.00 | 21,268.99 | 0.00 | 21,268.99 | $ - |
| 991 | TI | Eracent | 6/29/2006 | SL / N/A | 3.0000 | 50,000.00 | 100.0000 | 0.00 | 0.00 | 45,833.90 | 4,166.10 | 50,000.00 | $ - |
| 992 | TI | EMC 4Node | 7/28/2006 | SL / N/A | 3.0000 | 72,848.00 | 100.0000 | 0.00 | 0.00 | 64,754.59 | 8,093.41 | 72,848.00 | $ - |
| 993 | TI | Tumbleweed | 10/19/2006 | SL / N/A | 3.0000 | 13,179.08 | 100.0000 | 0.00 | 0.00 | 10,616.64 | 2,562.44 | 13,179.08 | $ - |
| 995 | TI | Commercial | 12/5/2006 | SL / N/A | 3.0000 | 22,500.00 | 100.0000 | 0.00 | 0.00 | 17,500.25 | 4,999.75 | 22,500.00 | $ - |
| 997 | TI | Symantec | 3/26/2007 | SL / N/A | 3.0000 | 12,666.86 | 100.0000 | 0.00 | 0.00 | 8,444.72 | 4,222.14 | 12,666.86 | $ - |
| 1,076 | | Exchange | 5/18/2007 | SL / N/A | 3.0000 | 81,220.30 | 100.0000 | 0.00 | 0.00 | 49,635.52 | 27,073.43 | 76,708.95 | $ 4,511.35 |
| 1,077 | | ALC | 6/19/2007 | SL / N/A | 3.0000 | 500,119.90 | 100.0000 | 0.00 | 0.00 | 291,742.16 | 166,706.63 | 458,448.79 | $ 41,671.11 |
| FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | | | $ - |
| 1,078 | | Mortgage | 8/20/2007 | SL / N/A | 3.0000 | 30,000.00 | 100.0000 | 0.00 | 0.00 | 15,833.67 | 10,000.00 | 25,833.67 | $ 4,166.33 |
| 1,236 | | 2 SQL Svr | 10/3/2007 | SL / N/A | 3.0000 | 10,862.00 | 100.0000 | 0.00 | 0.00 | 5,431.13 | 3,620.67 | 9,051.80 | $ 1,810.20 |
| 1,237 | | Dual Quad | 10/11/2007 | SL / N/A | 3.0000 | 10,652.11 | 100.0000 | 0.00 | 0.00 | 5,326.17 | 3,550.70 | 8,876.87 | $ 1,775.24 |
| 1,238 | | FHLMC EDI | 10/22/2007 | SL / N/A | 3.0000 | 22,040.00 | 100.0000 | 0.00 | 0.00 | 10,408.03 | 7,346.67 | 17,754.70 | $ 4,285.30 |
| 1,239 | | Custom | 10/31/2007 | SL / N/A | 3.0000 | 6,270.00 | 100.0000 | 0.00 | 0.00 | 2,960.90 | 2,090.00 | 5,050.90 | $ 1,219.10 |
| 1,240 | | Mortgage | 11/9/2007 | SL / N/A | 3.0000 | 30,000.00 | 100.0000 | 0.00 | 0.00 | 14,167.00 | 10,000.00 | 24,167.00 | $ 5,833.00 |
| 1,242 | | Phone | 12/7/2007 | SL / N/A | 3.0000 | 5,875.00 | 100.0000 | 0.00 | 0.00 | 2,611.17 | 1,958.33 | 4,569.50 | $ 1,305.50 |
| 1,243 | | Mortgage | 1/10/2008 | SL / N/A | 3.0000 | 37,500.00 | 100.0000 | 0.00 | 0.00 | 15,625.42 | 12,500.00 | 28,125.42 | $ 9,374.58 |
| 1,402 | | Mortgage | 2/29/2008 | SL / N/A | 3.0000 | 45,000.00 | 100.0000 | 0.00 | 0.00 | 16,250.50 | 15,000.00 | 31,250.50 | $ 13,749.50 |
| 1,403 | | Mortgage | 2/29/2008 | SL / N/A | 3.0000 | 60,000.00 | 100.0000 | 0.00 | 0.00 | 21,667.33 | 20,000.00 | 41,667.33 | $ 18,332.67 |
| 1,477 | | ALC | 2/29/2008 | SL / N/A | 3.0000 | 29,599.00 | 100.0000 | 0.00 | 0.00 | 10,688.85 | 9,866.33 | 20,555.18 | $ 9,043.82 |
| 1,478 | | Software | 4/1/2008 | SL / N/A | 3.0000 | 21,824.00 | 100.0000 | 0.00 | 0.00 | 7,274.91 | 7,274.67 | 14,549.58 | $ 7,274.42 |
| 1,479 | | FICS | 4/1/2008 | SL / N/A | 3.0000 | 75,000.00 | 100.0000 | 0.00 | 0.00 | 25,000.83 | 25,000.00 | 50,000.83 | $ 24,999.17 |
| 1,040 | | Dynamics | 5/27/2008 | SL / N/A | 3.0000 | 7,357.95 | 100.0000 | 0.00 | 0.00 | 2,043.87 | 2,452.65 | 4,496.52 | $ 2,861.43 |
| 1,531 | | High Cost | 8/31/2008 | SL / N/A | 3.0000 | 19,918.00 | 100.0000 | 0.00 | 0.00 | 3,872.94 | 6,639.33 | 10,512.27 | $ 9,405.73 |
| 1,532 | | Credit Abuse | 8/31/2008 | SL / N/A | 3.0000 | 9,401.30 | 100.0000 | 0.00 | 0.00 | 1,828.03 | 3,133.77 | 4,961.80 | $ 4,439.50 |
| 1,534 | | MERS | 8/31/2008 | SL / N/A | 3.0000 | 11,522.64 | 100.0000 | 0.00 | 0.00 | 2,240.51 | 3,840.88 | 6,081.39 | $ 5,441.25 |
| 1,535 | | PDF Reader | 8/31/2008 | SL / N/A | 3.0000 | 8,073.58 | 100.0000 | 0.00 | 0.00 | 1,569.86 | 2,691.19 | 4,261.05 | $ 3,812.53 |
| 1,672 | | F-Response | 12/19/2008 | SL / N/A | 3.0000 | 5,007.60 | 100.0000 | 0.00 | 0.00 | 417.30 | 1,669.20 | 2,086.50 | $ 2,921.10 |
| 1,712 | | F-Response | 1/7/2009 | SL / N/A | 3.0000 | 349.30 | 100.0000 | 0.00 | 0.00 | 29.11 | 116.43 | 145.54 | $ 203.76 |
| 1,711 | | EMC Clarion | 1/26/2009 | SL / N/A | 3.0000 | 20,533.20 | 100.0000 | 0.00 | 0.00 | 1,140.73 | 6,844.40 | 7,985.13 | $ 12,548.07 |
| 2,018 | | CVP 7.x Port | 5/22/2009 | SL / N/A | 3.0000 | 149,851.13 | 100.0000 | 0.00 | 0.00 | 0.00 | 41,625.32 | 41,625.32 | $ 108,225.81 |
| 2,019 | | Essential | 5/22/2009 | SL / N/A | 3.0000 | 27,610.13 | 100.0000 | 0.00 | 0.00 | 0.00 | 7,669.48 | 7,669.48 | $ 19,940.65 |
| Subtotal: FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | 2,477,481.70 | | 0.00 | 0.00 | 1,735,616.66 | 422,713.92 | 2,158,330.58 | $ 319,151.12 |
| GA - Kennesaw | | | | | | | | | | | | | $ - |
| 1,713 | | | 1/23/2009 | SL / N/A | 3.0000 | 6,524.00 | 100.0000 | 0.00 | 0.00 | 362.45 | 2,174.67 | 2,537.12 | $ 3,986.88 |
| Subtotal: GA - Kennesaw | | | | | | 6,524.00 | | 0.00 | 0.00 | 362.45 | 2,174.67 | 2,537.12 | $ 3,986.88 |
| Subtotal: S Software | | | | | | 6,379,041.16 | | 0.00 | 0.00 | 3,145,912.01 | 1,588,188.70 | 4,734,100.71 | $ 1,644,940.45 |
| Less dispositions and exchanges: | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Net for: S Software | | | | | | 6,379,041.16 | | 0.00 | 0.00 | 3,145,912.01 | 1,588,188.70 | 4,734,100.71 | $ 1,644,940.45 |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **V Vehicle** | | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | | $ - |
| | | CA - Woodland Hills (21550 Oxnard St Woodland | | | | | | | | | | | $ - |
| 1,008 | TI | 2007 | 8/9/2006 | SL / N/A | 5.0000 | 54,702.75 | 100.0000 | 0.00 | 0.00 | 29,147.81 | 10,940.55 | 40,088.36 | $ 14,614.39 |
| Subtotal: CA - Woodland Hills (21550 Oxnard St Woodland | | | | | | 54,702.75 | | 0.00 | 0.00 | 29,147.81 | 10,940.55 | 40,088.36 | $ 14,614.39 |
| | | FL - Jacksonville (10161 Centurion Parkway No | | | | | | | | | | | $ - |
| 1,007 | TI | 2007 | 7/27/2006 | SL / N/A | 5.0000 | 55,653.67 | 100.0000 | 0.00 | 0.00 | 29,654.49 | 11,130.73 | 40,785.22 | $ 14,868.45 |
| Subtotal: FL - Jacksonville (10161 Centurion Parkway No | | | | | | 55,653.67 | | 0.00 | 0.00 | 29,654.49 | 11,130.73 | 40,785.22 | $ 14,868.45 |
| | | Fl - Ocala (GHQ) (315 NE 14th St) | | | | | | | | | | | $ - |
| 633 | | 2002 GMC | 1/31/2002 | SL / N/A | 5.0000 | 40,974.29 | 100.0000 | 0.00 | 0.00 | 40,974.29 | 0.00 | 40,974.29 | $ - |
| 818 | D | 2003 Chevy | 11/17/2004 | SL / N/A | 5.0000 | 19,540.51 | 100.0000 | 0.00 | 0.00 | 16,925.47 | 651.35 | 17,576.82 | $ 1,963.69 |
| 834 | | 2005 Mini | 3/28/2005 | SL / N/A | 5.0000 | 37,820.20 | 100.0000 | 0.00 | 0.00 | 30,237.51 | 7,564.04 | 37,801.55 | $ 18.65 |
| 835 | | 2005 Mini- | 3/28/2005 | SL / N/A | 5.0000 | 44,299.98 | 100.0000 | 0.00 | 0.00 | 35,418.14 | 8,860.00 | 44,278.14 | $ 21.84 |
| 861 | | 2005 Nissan | 6/28/2005 | SL / N/A | 5.0000 | 34,720.99 | 100.0000 | 0.00 | 0.00 | 26,023.62 | 6,944.20 | 32,967.82 | $ 1,753.17 |
| 863 | | 2006 BMW | 8/9/2006 | SL / N/A | 5.0000 | 85,036.15 | 100.0000 | 0.00 | 0.00 | 62,317.89 | 17,007.23 | 79,325.12 | $ 5,711.03 |
| 874 | TI | 2007 | 3/30/2006 | SL / N/A | 5.0000 | 93,089.07 | 100.0000 | 0.00 | 0.00 | 55,807.50 | 18,617.81 | 74,425.31 | $ 18,663.76 |
| 332 | | 2006 | 4/20/2006 | SL / N/A | 5.0000 | 96,462.00 | 100.0000 | 0.00 | 0.00 | 56,221.91 | 19,292.40 | 75,514.31 | $ 20,947.69 |
| 1,010 | TI | 2006 BMW | 8/18/2006 | SL / N/A | 5.0000 | 82,082.40 | 100.0000 | 0.00 | 0.00 | 42,368.75 | 16,416.48 | 58,785.23 | $ 23,297.17 |
| 1,012 | TI | 2007 C70 | 11/17/2006 | SL / N/A | 5.0000 | 47,945.80 | 100.0000 | 0.00 | 0.00 | 22,351.05 | 9,589.16 | 31,940.21 | $ 16,005.59 |
| 1,013 | TI | 2007 BMW | 3/5/2007 | SL / N/A | 5.0000 | 50,446.63 | 100.0000 | 0.00 | 0.00 | 20,994.56 | 10,089.33 | 31,083.89 | $ 19,362.74 |
| 1,482 | | Pontiac | 4/1/2008 | SL / N/A | 5.0000 | 44,078.34 | 100.0000 | 0.00 | 0.00 | 8,824.45 | 8,815.67 | 17,640.12 | $ 26,438.22 |
| 1,483 | | Trailer | 4/1/2008 | SL / N/A | 5.0000 | 10,320.70 | 100.0000 | 0.00 | 0.00 | 2,064.21 | 2,064.14 | 4,128.35 | $ 6,192.35 |
| 1,366 | | 2008 BMW | 5/1/2008 | SL / N/A | 5.0000 | 56,042.57 | 100.0000 | 0.00 | 0.00 | 10,274.47 | 11,208.51 | 21,482.98 | $ 34,559.59 |
| 1,377 | | Haulmark 24' | 5/1/2008 | SL / N/A | 5.0000 | 10,320.70 | 100.0000 | 0.00 | 0.00 | 1,892.13 | 2,064.14 | 3,956.27 | $ 6,364.43 |
| 1,391 | | 2008 Toyota | 6/25/2008 | SL / N/A | 5.0000 | 31,838.97 | 100.0000 | 0.00 | 0.00 | 4,775.84 | 6,367.79 | 11,143.63 | $ 20,695.34 |
| 1,383 | | 2005 Chevy | 6/26/2008 | SL / N/A | 5.0000 | 15,231.81 | 100.0000 | 0.00 | 0.00 | 2,284.77 | 3,046.36 | 5,331.13 | $ 9,900.68 |
| 1,392 | | 7 x 14 T/A | 7/9/2008 | SL / N/A | 5.0000 | 4,083.21 | 100.0000 | 0.00 | 0.00 | 612.48 | 816.64 | 1,429.12 | $ 2,654.09 |
| 1,393 | | Lawn | 7/9/2008 | SL / N/A | 5.0000 | 8,131.88 | 100.0000 | 0.00 | 0.00 | 1,219.79 | 1,626.38 | 2,846.17 | $ 5,285.71 |
| 1,394 | | 2005 | 7/10/2008 | SL / N/A | 5.0000 | 12,435.00 | 100.0000 | 0.00 | 0.00 | 1,865.25 | 2,487.00 | 4,352.25 | $ 8,082.75 |
| 1,756 | | 2009 Nissan | 1/20/2009 | SL / N/A | 5.0000 | 12,000.00 | 100.0000 | 0.00 | 0.00 | 400.00 | 2,400.00 | 2,800.00 | $ 9,200.00 |
| 1,994 | | 2009 Jaguar | 4/9/2009 | SL / N/A | 5.0000 | 101,901.02 | 100.0000 | 0.00 | 0.00 | 0.00 | 20,380.20 | 20,380.20 | $ 81,520.82 |
| 1,993 | | Hummer | 4/23/2009 | SL / N/A | 5.0000 | 55,281.40 | 100.0000 | 0.00 | 0.00 | 0.00 | 10,134.92 | 10,134.92 | $ 45,146.48 |
| 1,995 | | Deposit on | 4/29/2009 | SL / N/A | 5.0000 | 5,000.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 916.67 | 916.67 | $ 4,083.33 |
| 2,049 | | 2009 | 6/15/2009 | SL / N/A | 5.0000 | 28,463.69 | 100.0000 | 0.00 | 0.00 | 0.00 | 4,743.95 | 4,743.95 | $ 23,719.74 |
| Subtotal: Fl - Ocala (GHQ) (315 NE 14th St) | | | | | | 1,027,547.31 | | 0.00 | 0.00 | 443,854.08 | 192,104.37 | 635,958.45 | $ 391,588.86 |
| | | Fl - Ocala (Storage Building) | | | | | | | | | | | $ - |
| 1,596 | | Forklift | 10/1/2008 | SL / N/A | 5.0000 | 30,083.42 | 100.0000 | 0.00 | 0.00 | 3,008.34 | 6,016.68 | 9,025.02 | $ 21,058.40 |
| Subtotal: Fl - Ocala (Storage Building) | | | | | | 30,083.42 | | 0.00 | 0.00 | 3,008.34 | 6,016.68 | 9,025.02 | $ 21,058.40 |
| | | FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | | | | | | $ - |
| 1,004 | TI | 2006 Ford F- | 7/5/2006 | SL / N/A | 5.0000 | 28,827.24 | 100.0000 | 0.00 | 0.00 | 15,855.18 | 5,765.45 | 21,620.63 | $ 7,206.61 |
| Subtotal: FL- Ocala(CDF) (1417 N Magnolia Ave; 34475) | | | | | | 28,827.24 | | 0.00 | 0.00 | 15,855.18 | 5,765.45 | 21,620.63 | $ 7,206.61 |
| | | GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | | | | | | $ - |
| 634 | | 2000 | 4/3/2002 | SL / N/A | 5.0000 | 36,140.00 | 100.0000 | 0.00 | 0.00 | 36,140.00 | 0.00 | 36,140.00 | $ - |
| 1,011 | TI | 2006 Dodge | 9/26/2006 | SL / N/A | 5.0000 | 19,593.25 | 100.0000 | 0.00 | 0.00 | 9,786.96 | 3,918.65 | 13,705.61 | $ 5,887.64 |
| 1,234 | | 2007 Ford | 11/13/2007 | SL / N/A | 5.0000 | 30,555.31 | 100.0000 | 0.00 | 0.00 | 8,642.26 | 6,111.06 | 14,753.32 | $ 15,801.99 |
| 1,453 | | 2009 | 9/10/2008 | SL / N/A | 5.0000 | 87,917.25 | 100.0000 | 0.00 | 0.00 | 10,257.01 | 17,583.45 | 27,840.46 | $ 60,076.79 |
| Subtotal: GA-Atlanta (1760 The Exchange SE #200; 30339) | | | | | | 174,205.81 | | 0.00 | 0.00 | 64,826.23 | 27,613.16 | 92,439.39 | $ 81,766.42 |
| | | ME-Assets at 3201 office -No TBW office | | | | | | | | | | | $ - |
| 749 | | 1948 Chevy | 3/26/2003 | SL / N/A | 5.0000 | 18,500.00 | 100.0000 | 0.00 | 0.00 | 18,500.00 | 0.00 | 18,500.00 | $ - |
| 624 | | 2003 | 6/24/2003 | SL / N/A | 5.0000 | 20,740.00 | 100.0000 | 0.00 | 0.00 | 20,740.00 | 0.00 | 20,740.00 | $ - |
| 864 | | 2005 GMC | 8/30/2005 | SL / N/A | 5.0000 | 48,717.00 | 100.0000 | 0.00 | 0.00 | 34,914.17 | 9,743.40 | 44,657.57 | $ 4,059.43 |
| 1,005 | TI | 2007 Honda | 7/10/2006 | SL / N/A | 5.0000 | 29,584.40 | 100.0000 | 0.00 | 0.00 | 16,271.61 | 5,916.88 | 22,188.49 | $ 7,395.91 |
| Subtotal: ME-Assets at 3201 office -No TBW office | | | | | | 117,541.40 | | 0.00 | 0.00 | 90,425.78 | 15,660.28 | 106,086.06 | $ 11,455.34 |
| | | NM-Santa Fe (2089 Calle Lorca; 87505) | | | | | | | | | | | $ - |

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation | Total Depreciation/ (Sec. 179) | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | | 2002 | 12/27/2001 | SL / N/A | 5.0000 | 34,555.52 | 100.0000 | 0.00 | 0.00 | 34,555.52 | 0.00 | 34,555.52 | $ - |
| 816 | | 2004 Infiniti | 7/19/2004 | SL / N/A | 5.0000 | 41,031.25 | 100.0000 | 0.00 | 0.00 | 38,275.59 | 2,755.66 | 41,031.25 | $ - |
| 837 | | 2005 (V6) | 12/3/2004 | SL / N/A | 5.0000 | 29,616.12 | 100.0000 | 0.00 | 0.00 | 25,652.68 | 3,963.44 | 29,616.12 | $ - |
| Subtotal: NM-Santa Fe (2089 Calle Lorca; 87505) | | | | | | 105,202.89 | | 0.00 | 0.00 | 98,483.79 | 6,719.10 | 105,202.89 | $ - |
| TN - Memphis (1661 International Drive Suite | | | | | | | | | | | | | $ - |
| 1,006 | TI | 2006 BMW | 7/19/2006 | SL / N/A | 5.0000 | 88,213.69 | 100.0000 | 0.00 | 0.00 | 47,003.79 | 17,642.74 | 64,646.53 | $ 23,567.16 |
| Subtotal: TN - Memphis (1661 International Drive Suite | | | | | | 88,213.69 | | 0.00 | 0.00 | 47,003.79 | 17,642.74 | 64,646.53 | $ 23,567.16 |
| Unassigned | | | | | | | | | | | | | |
| 2,048 | | 2006 Honda | 6/8/2009 | SL / N/A | 5.0000 | 7,900.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 1,316.67 | 1,316.67 | $ 6,583.33 |
| Subtotal: Unassigned | | | | | | 7,900.00 | | 0.00 | 0.00 | 0.00 | 1,316.67 | 1,316.67 | $ 6,583.33 |
| Virginia - Paul Allen | | | | | | | | | | | | | $ - |
| 1,105 | | 2007 BMW | 1/1/2008 | SL / N/A | 5.0000 | 46,066.58 | 100.0000 | 0.00 | 0.00 | 11,493.93 | 9,213.32 | 20,707.25 | $ 25,359.33 |
| Subtotal: Virginia - Paul Allen | | | | | | 46,066.58 | | 0.00 | 0.00 | 11,493.93 | 9,213.32 | 20,707.25 | $ 25,359.33 |
| WA - Seattle | | | | | | | | | | | | | $ - |
| 1,235 | | 2008 | 12/3/2007 | SL / N/A | 5.0000 | 146,323.27 | 100.0000 | 0.00 | 0.00 | 38,947.34 | 29,264.65 | 68,211.99 | $ 78,111.28 |
| Subtotal: WA - Seattle | | | | | | 146,323.27 | | 0.00 | 0.00 | 38,947.34 | 29,264.65 | 68,211.99 | $ 78,111.28 |
| Subtotal: V Vehicle | | | | | | 1,882,268.03 | | 0.00 | 0.00 | 872,700.76 | 333,387.70 | 1,206,088.46 | $ 676,179.57 |
| Less dispositions and exchanges: | | | | | | 19,540.51 | | 0.00 | 0.00 | 16,925.47 | 0.00 | 17,576.82 | $ 1,963.69 |
| **Net for: V Vehicle** | | | | | | **1,862,727.52** | | **0.00** | **0.00** | **855,775.29** | **333,387.70** | **1,188,511.64** | **$ 674,215.88** |

.

In re   **Taylor, Bean & Whitaker Mortgage Corp.**             Case No.   **3:09-bk-07047-JAF**
                                       Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                          $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |
| **NONE.** | | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bank of America**<br>**214 N. Tryon St., 21st Floor**<br>**NC1-027-21-04**<br>**Charlotte, NC 28255** | | - | Security Interest<br><br>**Certain collateral under Gestation Purchase Facility**<br><br>Value $ **Undetermined** | | | X | **Undetermined** | **Undetermined** |
| Account No.<br><br>**Cole Taylor Bank**<br>**9550 West Higgin Rd.**<br>**Des Plaines, IL 60018-4906** | | - | Security Interest<br><br>**Various mortgage loans**<br><br>Value $ **Undetermined** | | | X | **Undetermined** | **Undetermined** |
| Account No.<br><br>**Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** | X | - | Security Interest<br><br>**Various Assets**<br><br>Value $ **Undetermined** | | | X | **16,129,896.58** | **Undetermined** |
| Account No.<br><br>**Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** | | - | Security Interest<br><br>**Various Assets**<br><br>Value $ **Undetermined** | | | X | **67,950,435.12** | **Undetermined** |

__3__ continuation sheets attached

Subtotal<br>(Total of this page) | **84,080,331.70** | **0.00**

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. | | | | | Security Interest | | | | | |
| Colonial Bank 201 E. Pine Street Suite 730 Orlando, FL 32801 | - | | | | Various Assets | | | X | | |
| | | | | | Value $ **Undetermined** | | | | **1,740,735,364.36** | **Undetermined** |
| Account No. | | | | | Security Interest | | | | | |
| Colonial Bank 201 E. Pine Street Suite 730 Orlando, FL 32801 | - | | | | Various Assets | | | X | | |
| | | | | | Value $ **Undetermined** | | | | **1,598,868,367.52** | **Undetermined** |
| Account No. | | | | | Claim of Lien | | | | | |
| Grand Venezia COA, Inc. c/o Jonathan J. Damonte, Esq. 12110 Seminole Blvd. Largo, FL 33778 | - | | | | 2731 Via Capri, Unit 932, Clearwater, FL 33764 | | | X | | |
| | | | | | Value $ **Undetermined** | | | | **11,624.59** | **Undetermined** |
| Account No. | | | | | Security Interest | | | | | |
| Henley Holdings, LLC c/o 21st Mortgage Corp. 620 Market St., #100 Knoxville, TN 37902 | - | | | | Various Mortgage Loans | | | X | | |
| | | | | | Value $ **Undetermined** | | | | **77,550,366.76** | **Undetermined** |
| Account No. | | | | | For informational purposes | | | | | |
| Henley Holdings, LLC c/o Peggy Smith Bush. Esq. P.O. Box 4924 Orlando, FL 32802 | - | | | | | | | | | |
| | | | | | Value $ **0.00** | | | | **0.00** | **0.00** |

Sheet **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **3,417,165,723.23** | **0.00** |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**       ,    Case No.    **3:09-bk-07047-JAF**

<center>Debtor</center>

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
<center>(Continuation Sheet)</center>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NATIXIS Real Estate Capital, Inc.**<br>**9 West 57th Street**<br>**36th Floor**<br>**New York, NY 10019** | | - | Security Interest<br><br>Certain Servicing Collateral<br><br>Value $      **Undetermined** | | | X | **46,000,000.00** | **Undetermined** |
| Account No.<br><br>**Plainfield Specialty Holdings II Inc.**<br>**100 W. Putnam Ave.**<br>**Greenwich, CT 06830** | X | - | Security Interest<br><br>Certain Servicing collateral and proceeds of the foregoing<br><br>Value $      **Undetermined** | | | X | **20,500,000.00** | **Undetermined** |
| Account No.<br><br>**RBC a/k/a Florida Choice Bank**<br>**716 E. Silver Springs Blvd**<br>**Ocala, FL 34474** | | - | Security Interest<br><br>Certain Construction Loans<br><br>Value $      **Undetermined** | | | X | **786,000.00** | **Undetermined** |
| Account No.<br><br>**Seaside Bank**<br>**201 S Orange Avenue**<br>**Suite 1350**<br>**Orlando, FL 32801** | | - | Security Interest<br><br>Various Mortgage Loans<br><br>Value $      **Undetermined** | | | X | **121,869,433.69** | **Undetermined** |
| Account No.<br><br>**Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** | X | - | Security Interest<br><br>Certain Servicing Rights<br><br>Value $      **Undetermined** | | | X | **164,893,560.12** | **Undetermined** |

Sheet  **2**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

<div align="right">
Subtotal<br>(Total of this page)
</div>

| | |
|---|---|
| **354,048,993.81** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.   **3:09-bk-07047-JAF**

_____,

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | For informational purposes | | | | | |
| **Sovereign Bank c/o Robert Soriano, Esq. 625 E. Twiggs St., #100 Tampa, FL 33602** | - | | | | | | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | For informational purposes | | | | | |
| **Sovereign Bank, as Agent 201 E. Pine St., #730 Orlando, FL 32801** | - | | | | | | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **3**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 3,855,295,048.74 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.    **3:09-bk-07047-JAF**

Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**Footnote 1**

**The Debtor continues to review the validity and priority of claims of employees and reserves the right to amend this Schedule.**

.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**         Case No.    **3:09-bk-07047-JAF**
<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<div align="center"><strong>498</strong>    continuation sheets attached</div>

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. ABBOTT,ASHLEY C 1744 NE 15TH ST OCALA, FL 34470 | - | | | | | | 511.20 | 0.00 | 511.20 |
| Account No. ABERNATHY,DOREEN M 1416 LIME STREET CLEARWATER, FL 33756 | - | | | | | | 926.16 | 0.00 | 926.16 |
| Account No. ABERNATHY,HEATHER 2205 DUNCAN SHORE DRIVE BUFORD, GA 30519 | - | | | | | | 2,750.40 | 0.00 | 2,750.40 |
| Account No. ABRAMS,ANDREA J 8183 SW 80TH TERRACE OCALA, FL 34476 | - | | | | | | 2,250.00 | 0.00 | 2,250.00 |
| Account No. ACOSTA,CONSTANCE A 9222 ROYAL HIGHLANDS  CT CHARLOTTE, NC 28277 | - | | | | | | 63.40 | 0.00 | 63.40 |

Sheet **1** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,501.16 | 6,501.16 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                     Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **ACTON,ERIN M** 405 S VILLA SAN MARCO DRIVE # 206 ST. AUGUSTINE, FL 32086 | - | | | | | | | 201.60 | 0.00 201.60 |
| Account No. | | | | | | | | | |
| **ADAGO,BARBARA J** 211 NE 50TH COURT OCALA, FL 34470 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | | |
| **ADAIR,ALLISON** 1160 A SANTA ANNA DR NORCROSS, GA 30093 | - | | | | | | | 907.20 | 0.00 907.20 |
| Account No. | | | | | | | | | |
| **ADAMS,CHARLES T** 1505 NE MAIN ST LIVE OAK, FL 32064 | - | | | | | | | 2,019.24 | 0.00 2,019.24 |
| Account No. | | | | | | | | | |
| **ADAMS,CYNTHIA L** 961 IRENE AVE LARGO, FL 33771 | - | | | | | | | 842.31 | 0.00 842.31 |

Sheet  **2**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 3,970.35 | 0.00 3,970.35 |
|---|---|---|---|

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                              ,     Case No.  **3:09-bk-07047-JAF**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ADAMS,DAWN M** <br> **4900 SW 46TH COURT #904** <br> **OCALA, FL 34474** | - | | | | | | 769.23 | 0.00 | 769.23 |
| Account No. <br><br> **ADAMS,LAWANNA K** <br> **132 N.W. 9TH AVENUE** <br> **OCALA, FL 34475** | - | | | | | | 828.00 | 0.00 | 828.00 |
| Account No. <br><br> **ADAMS,LESLIE R** <br> **3996 VERBENA DRIVE** <br> **KENNESAW, GA 30144** | - | | | | | | 1,338.46 | 0.00 | 1,338.46 |
| Account No. <br><br> **ADAMS,NANCY** <br> **P O BOX 2212** <br> **TYBEE ISLAND, GA 31328** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **ADCOCK,VICKI L** <br> **3430 SW 147TH LANE ROAD** <br> **OCALA, FL 34473** | - | | | | | | 1,443.20 | 0.00 | 1,443.20 |

Sheet  **3**   of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,378.89 | 4,378.89 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ADERHOLT,KATHY E<br>3305 NE 17TH TERRACE<br>OCALA, FL 34479 | - | | | | | | 0.00<br><br>337.20 | | 337.20 |
| Account No.<br><br>ADKINS,ANGELA M<br>608 PARK AVE<br>EATON, OH 45320 | - | | | | | X | Undetermined<br><br>Undetermined | | Undetermined<br><br>Undetermined |
| Account No.<br><br>ADLER,ALAN H<br>11701 COUNTRY RUN ROAD<br>TAMPA, FL 33624 | - | | | | | | 0.00<br><br>1,089.60 | | 1,089.60 |
| Account No.<br><br>AGARD-JUBA, NICKISHA<br>116 OAK LANE UNIT # 9<br>BROCKTON, MA 02301 | - | | | | | X | Undetermined<br><br>Undetermined | | Undetermined<br><br>Undetermined |
| Account No.<br><br>AHERN,RIVA<br>28 WORCESTER ROAD<br>SHARON, MA 02067 | - | | | | | X | Undetermined<br><br>Undetermined | | Undetermined<br><br>Undetermined |

Sheet __4__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
1,426.80

1,426.80

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                                          Case No.   **3:09-bk-07047-JAF**
_____,
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **AIKENS,CHERLYN** 337 E MELFORD AVE DAYTON, OH 45405 | - | | | | | | | 0.00 1,027.20 | 1,027.20 |
| Account No. **AIMAN,JOSEPH L** 6081 NW 54TH TERRACE OCALA, FL 34482 | - | | | | | | | 0.00 997.20 | 997.20 |
| Account No. **AISPURO,APRIL S** 1206 NASSAU DRIVE MIAMISBURG, OH 45342 | - | | | | | | | 0.00 1,315.38 | 1,315.38 |
| Account No. **AKBAR,FAROOQ** 8424 S.W. 66TH LANE GAINESVILLE, FL 32608 | - | | | | | | | 0.00 1,923.08 | 1,923.08 |
| Account No. **ALAVA,MAIRA K** 1421 SW 27TH AVENUE APT.1906 OCALA, FL 34474 | - | | | | | | | 0.00 572.00 | 572.00 |

Sheet  **5**  of **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 5,834.86 | 5,834.86 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__  Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | 0.00 |
| ALBANESE,HELENE M 6839 HONEYSUCKLE TRAIL LAKEWOOD RANCH, FL 34202 | - | | | | | | 3,076.93 | 3,076.93 |
| Account No. | | | | | | | | 0.00 |
| ALBRECHT,NICOLE C 594 B BAHIA  CIRCLE OCALA, FL 34472 | - | | | | | | 492.80 | 492.80 |
| Account No. | | | | | | | | Undetermined |
| ALEXANDER,DAVID S 1555 THOMAS ROAD DECATUR, GA 30032-3429 | - | | | | | X | Undetermined | Undetermined |
| Account No. | | | | | | | | 0.00 |
| ALEXANDER,GAYE A 9 Dogwood Circle Court Ocala, FL 34472 | - | | | | | | 941.54 | 941.54 |
| Account No. | | | | | | | | 0.00 |
| ALEXANDER,INGRID 311 MARION OAKS GOLF WAY OCALA, FL 34473 | - | | | | | | 482.00 | 482.00 |
| Sheet _6___ of _498_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 0.00 4,993.27 | 4,993.27 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                     Case No.    **3:09-bk-07047-JAF**

_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. ALEXANDER,JENNIFER 711 STALEY COURT RALEIGH, NC 27609 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ALEXANDER,RACHEL C 5011 WEWATTA ST ATLANTA, GA 30331 | - | | | | | | 264.00 | 0.00 / 264.00 |
| Account No. ALLAKULIYEV,SANDRA L 4897 SW 45TH STREET OCALA, FL 34474 | - | | | | | | 185.40 | 0.00 / 185.40 |
| Account No. ALLEN,CARLA J 2100 ELLISON LAKES DR # 908 KENNESSAW, GA 30152 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ALLEN,MARCIA 3864 NE 17th St. Circle OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __7__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
449.40        449.40

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| **ALLISON,JESSICA L**<br>**3440 NE 30TH COURT**<br>**OCALA, FL 34479** | - | | | | | | | X | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** | | **Undetermined** |
| **Account No.** | | | | | | | | | | | |
| **ALMEIDA,FRANKLIN S**<br>**2564 SW 153RD LANE**<br>**OCALA, FL 34473** | - | | | | | | | | | **0.00** | |
| | | | | | | | | | **240.00** | | **240.00** |
| **Account No.** | | | | | | | | | | | |
| **ALVAREZ,LUIS**<br>**1585 YELLOWHEART WAY**<br>**HOLLYWOOD, FL 33019** | - | | | | | | | X | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** | | **Undetermined** |
| **Account No.** | | | | | | | | | | | |
| **ALZAMIR, VERONICA**<br>**9502 WAKEFIELD VILLAGE DR**<br>**HOUSTON, TX 77095** | - | | | | | | | X | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** | | **Undetermined** |
| **Account No.** | | | | | | | | | | | |
| **AMES,TRACY A**<br>**4410 SW 62ND LOOP**<br>**OCALA, FL 34474** | - | | | | | | | | | **0.00** | |
| | | | | | | | | | **1,615.39** | | **1,615.39** |

Sheet **8** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **1,855.39** | **1,855.39** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| AMESBURY,KATELYN E 160 N MESQUITE PT LECANTO, FL 34461 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| ANDERSON,CAROLYN J 20420 MCKINNEY DUNNELLON, FL 34431 | | - | | | | | 217.00 | 0.00 / 217.00 |
| Account No. | | | | | | | | |
| ANDERSON,CRISTIN B 716 SE 28TH AVE OCALA, FL 34471 | | - | | | | | 343.00 | 0.00 / 343.00 |
| Account No. | | | | | | | | |
| ANDERSON,ERIC E 1624 LONGBOW LANE WEST CARROLLTON, OH 45449 | | - | | | | | 3,184.62 | 0.00 / 3,184.62 |
| Account No. | | | | | | | | |
| ANDERSON,JACQUELINE L 1448 LIVINGSTON DRIVE MARIETTA, GA 30064 | | - | | | | | 982.00 | 0.00 / 982.00 |

Sheet __9__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     4,726.62     0.00 / 4,726.62

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>ANDERSON,JENNIFER K <br>15458 SOUTH ACUFF LN <br>OLATHE, KS 66062 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br>ANDERSON,KYLE S <br>6302 NW 67TH TERRACE <br>OCALA, FL 34482 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br>ANDERSON,SHELLY A <br>14637 S SAGE CREST DRIVE <br>BLUFFDALE, UT 84065 | - | | | | | | 0.00 <br><br> 1,411.20 | 1,411.20 |
| Account No. <br><br>ANDRADE,CARMEN Y <br>510 SE 17TH PLACE <br>OCALA, FL 34471 | - | | | | | | 0.00 <br><br> 1,144.00 | 1,144.00 |
| Account No. <br><br>ANDREWS,GAYLE T <br>7435 SE 36TH AVE <br>OCALA, FL 34480 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |

Sheet __10__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,555.20 | 2,555.20 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| **Account No.** ANDREWS,LISA M 3084 IMPERIAL CIRCLE ATLANTA, GA 30311 | - | | | | | | | 1,235.20 | 0.00 | 1,235.20 |
| **Account No.** ANSPACH,MARY T 5429 SE HWY 484 #2 BELLEVIEW, FL 34420 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| **Account No.** ANTHIS,DENISE D 24031 FARM HILL ROAD SPRING, TX 77373 | - | | | | | | | 1,177.60 | 0.00 | 1,177.60 |
| **Account No.** ANTIVO,MARICAR R 11657 CAPE HORN AVENUE JACKSONVILLE, FL 32246 | - | | | | | | | 612.80 | 0.00 | 612.80 |
| **Account No.** ANTONOVICH,SARAH E 2330 NE 40TH STREET OCALA, FL 34479 | - | | | | | | | 1,080.00 | 0.00 | 1,080.00 |

Sheet __11__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    4,105.60    0.00    4,105.60

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**
Debtor

Case No. **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. ANTUNA, LISETTE 491 WATER ROAD OCALA, FL 34472 | - | | | | | | 568.80 | 0.00 | 568.80 |
| Account No. ANZALONE, JAMES 11101 SW 73RD CT OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. APONTE,FRANCES 7 PINE PASS TERRACE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. ARAN,JANINA M 10 REDWOOD RUN LOOP OCALA, FL 34472 | - | | | | | | 856.80 | 0.00 | 856.80 |
| Account No. ARBONA,DEBE A 923 SE BAY BLVD # 50 NEWPORT, OR 97365 | - | | | | | | 3,000.00 | 0.00 | 3,000.00 |

Sheet **12** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 4,425.60 | 0.00 | 4,425.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ARCA,ALDO L 5300 SW 44TH ST UNIT # 106 OCALA, FL 34474 | - | | | | | | 444.00 | 0.00 / 444.00 |
| Account No. | | | | | | | | |
| ARCA,DIANE C 5300 SW 44TH STREET UNIT #106 OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| ARD,ALICIA A 2717 S.E. 36TH STREET OCALA, FL 34471 | - | | | | | | 3,332.51 | 0.00 / 3,332.51 |
| Account No. | | | | | | | | |
| ARENAS,ALFREDO F 10218 N ABBY DR CITRUS SPRINGS, FL 34434 | - | | | | | | 57.80 | 0.00 / 57.80 |
| Account No. | | | | | | | | |
| ARGO,VIRGINIA A 2621 S.E. 22ND AVENUE OCALA, FL 34471 | - | | | | | | 2,200.00 | 0.00 / 2,200.00 |

Sheet **13** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)    6,034.31          6,034.31

In re     **Taylor, Bean & Whitaker Mortgage Corp.** ,     Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. ARMAND, MARIA 191 ROBERTS ROAD BOLINGBROOK, IL 60440 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ARMSTRONG,FRANK A 11394 GENTER  DR SPRING HILL, FL 34609 | - | | | | | | 2,080.77 | 0.00 / 2,080.77 |
| Account No. ARMSTRONG,KAREN 6 PINE COURSE LANE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ARRANTS, ELIZABETH 127 HAMPSHIRE ROAD SAVANNAH, GA 31410 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ARTHUR,JOYCE A 1955 SW  80TH  ST OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **14** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
2,080.77          2,080.77

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **ARTZ,CARL N 9254 BRINDLEWOOD DR ODESSSA, FL 33556** | - | | | | | | 0.00 / 1,495.39 | 1,495.39 |
| Account No. **ASGARALLI,SAUDIA 4680 SW 110TH LANE OCALA, FL 34476** | - | | | | | | 0.00 / 550.00 | 550.00 |
| Account No. **ASHCRAFT,JASON L 529 UNIVERSITY VILLAGES SALT LAKE CITY, UT 84108** | - | | | | | | 0.00 / 630.00 | 630.00 |
| Account No. **ASHLEY,STEPHANIE Y 4645 PECAN GROVE RD FLORENCE, SC 29505** | - | | | | | X | Undetermined / Undetermined | Undetermined |
| Account No. **ASHMON-LOGAN, ANITA 20486 TYLER DRIVE LYNWOOD, IL 60411** | - | | | | | X | Undetermined / Undetermined | Undetermined |

Sheet __15__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 0.00 / 2,675.39    2,675.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ASHWORTH, TRESA L** <br> **3604 LOWREY WAY** <br> **PLANO, TX 75025** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **ASSELIN, MANON C** <br> **3915 SE 12TH STREET** <br> **OCALA, FL 34471** | - | | | | | | 640.00 | 0.00 <br><br> 640.00 |
| Account No. <br><br> **ATCHLEY, MELISSA S** <br> **2536 S. 8000 W.** <br> **MAGNA, UT 84044** | - | | | | | | 480.00 | 0.00 <br><br> 480.00 |
| Account No. <br><br> **ATHERTON, SUSAN** <br> **110 AZALEA STREET** <br> **TAVERNIER, FL 33070** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **ATKINSON, ASHLEIGH** <br> **1660 W PALM LANE #39** <br> **ANAHEIM, CA 92802** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |

Sheet __16__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,120.00 | 1,120.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| AUDE, LUISA 4105 SE 52ND COURT OCALA, FL 34480 | - | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| AUGUSTIN,VAL M P O BOX 1454 DACULA, GA 30019 | - | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| AUSTIN, AIMEE 64 DOGWOOD LOOP OCALA, FL 34472 | - | | | | | | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| AUSTIN,KENDON D 513 WINTON TERRACE NE APT B ATLANTA, GA 30308 | - | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| AZZARELLO,MICHAEL P 7938 BISHOP LAKE RD NORTH JACKSONVILLE, FL 32256 | - | | | | | | 0.00 **6,730.77** | **6,730.77** |

Sheet __17__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 **6,730.77** | **6,730.77** |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BAADE, SCOTT 6495 WARRIORS RUN LITTLETON, CO 80125 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| BACCHUS,SUNITA 6950 SE 88TH STREET OCALA, FL 34472 | - | | | | | | 0.00 | |
| | | | | | | | 438.40 | 438.40 |
| Account No. | | | | | | | | |
| BACHMAN, SUSAN 9597 SHENSTONE WAY PARKER, CO 80134 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| BAEZ,CYNTHIA I 100 NW 23RD AVE APT 1903 OCALA, FL 34475 | - | | | | | | 0.00 | |
| | | | | | | | 353.60 | 353.60 |
| Account No. | | | | | | | | |
| BAEZ,JULISSA E 2901 SW 41ST STREET APT #2407 OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __18__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 792.00 | 792.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**        Case No. **3:09-bk-07047-JAF**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| BAILEY,NEIL E 10158 HAVERHILL RIDGE DR RIVERVIEW, FL 33578 | - | | | | | | | | 0.00 | |
| | | | | | | | | 3,274.62 | | 3,274.62 |
| Account No. | | | | | | | | | | |
| BAILEY,PATRICIA D 3120 NE 26TH STREET OCALA, FL 34470 | - | | | | | | | | 0.00 | |
| | | | | | | | | 532.80 | | 532.80 |
| Account No. | | | | | | | | | | |
| BAILEY,SHANDRUM 125 ABENBURG COURT UNION CITY, GA 30291 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,476.93 | | 1,476.93 |
| Account No. | | | | | | | | | | |
| BAIRD,MYKEL R 13540 NW 1ST STREET OCALA, FL 34482 | - | | | | | | X | | Undetermined | |
| | | | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | | |
| BAKER,ANGELA R 2828 NW 3RD TERR OCALA, FL 34475 | - | | | | | | X | | Undetermined | |
| | | | | | | | | Undetermined | | Undetermined |

Sheet **19** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,284.35 | 5,284.35 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                            Case No.   **3:09-bk-07047-JAF**
                                          ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **BAKER,LORI K 100 PIKE  STREET CINCINNATI, OH 45215** | - | | | | | | 270.00 | 0.00 / 270.00 |
| Account No. | | | | | | | | |
| **BAKER,MARY K 1505 SOUTH PRESCOTT AVENUE CLEARWATER, FL 33756** | - | | | | | | 660.40 | 0.00 / 660.40 |
| Account No. | | | | | | | | |
| **BAKER,NICOLE L PO BOX 4102 OCALA, FL 34478-4102** | - | | | | | | 150.00 | 0.00 / 150.00 |
| Account No. | | | | | | | | |
| **BALKCUM, ALEX 2001 ASHLEY DRIVE PHENIX CITY, AL 36867** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| **BALLIET, HEATHER 257 NORTH REDWOOD ROAD APT 4 SALT LAKE CITY, UT 84116** | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **20** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,080.40 | 1,080.40 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,    Case No.    **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**BALLIN,RICHARD B**<br>**4965 NE 27TH CT**<br>**OCALA, FL 34479** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**BALYO, MARJORIE**<br>**103 SOUTHERNWOOD PLACE**<br>**SAVANNAH, GA 31405** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**BALYO, WILLIAM**<br>**103 SOUTHERNWOOD PLACE**<br>**SAVANNAH, GA 31405** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**BANKS,LATOYA Y**<br>**1347 PRESERVE PARK DRIVE**<br>**LOGANVILLE, GA 30052** | - | | | | | | | **0.00** | |
| | | | | | | | | **873.60** | **873.60** |
| Account No.<br><br>**BANKS,MARGARET A**<br>**4417 HIDDEN SHADOW DRIVE**<br>**TAMPA, FL 33614** | - | | | | | | | **0.00** | |
| | | | | | | | | **2,115.00** | **2,115.00** |

Sheet __21__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **2,988.60** | **2,988.60** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**         ,   Case No.  **3:09-bk-07047-JAF**

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BARKER,KELLY D 1007 NE 4TH ST OCALA, FL 34470 | - | | | | | | 392.40 | 0.00 / 392.40 |
| Account No. | | | | | | | | |
| BARKER,SHEILA R 28911 BAY TREE PLACE WESLEY CHAPEL, FL 33545 | - | | | | | | 1,176.00 | 0.00 / 1,176.00 |
| Account No. | | | | | | | | |
| BARKER,TERESA 404 OLD MILL ROAD SAVANNAH, GA 31419 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| BARKSDALE,FELICIAH L 2108 NW 24TH RD OCALA, FL 34475 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| BARLOW,RAMONA L 187 JUNIPER WAY OCALA, FL 34480 | - | | | | | | 684.62 | 0.00 / 684.62 |

Sheet **22** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,253.02 | 2,253.02 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **BARLOW,RITA M** <br> **85 GREENTREE ST** <br> **HOMOSASSA, FL 34446** | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. <br><br> **BARNARD,KAREN T** <br> **35 WINDSOR WAY** <br> **DALLAS, GA 30132** | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. <br><br> **BARNECETT RUIZ,GABRIEL A** <br> **1227 SE 15TH AVE** <br> **OCALA, FL 34471** | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. <br><br> **BARNES,CHRISTIE G** <br> **20231 MERRY OAK AVENUE** <br> **TAMPA, FL 33647** | - | | | | | | | 0.00 | |
| | | | | | | | | 3,037.70 | 3,037.70 |
| Account No. <br><br> **BARNES,JOHN** <br> **6454 27TH AVENUE NORTH** <br> **ST PETERSBURG, FL 33710** | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet **23** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,037.70 | 3,037.70 |

In re __Taylor, Bean & Whitaker Mortgage Corp._____,    Case No. __3:09-bk-07047-JAF_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BARNES,KATRINA N**<br>**211 MEADOW CREST WAY**<br>**POWDER SPRINGS, GA 30127** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**BARONE,BRITTANY J**<br>**19 WYNDEMERE DRIVE**<br>**FRANKLIN, OH 45005** | - | | | | | | **876.00** | **0.00**<br><br>**876.00** |
| Account No.<br><br>**BAROS,VANESSA M**<br>**264 EMERALD RD**<br>**OCALA, FL 34472** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**BARRETT,ANN MARIE**<br>**2732 EAST NORTH LANE**<br>**PHOENIX, AZ 85028** | - | | | | | | **1,120.00** | **0.00**<br><br>**1,120.00** |
| Account No.<br><br>**BARRETT,IRMA**<br>**11460 N.W. 13TH STREET**<br>**OCALA, FL 34482** | - | | | | | | **444.60** | **0.00**<br><br>**444.60** |

Sheet _24__ of _498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** |
|---|---|---|
| | (Total of this page) | **2,440.60**  **2,440.60** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No. **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| **BARRON, ROBERT** **9585 SW 19TH AVENUE ROAD** **OCALA, FL 34476** | - | | | | | | | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined | | |
| Account No. | | | | | | | | | | | |
| **BARRON,KIMBERLY** **21523 ENCINO LOOKOUT** **SAN ANTONIO, TX 78259** | - | | | | | | | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined | | |
| Account No. | | | | | | | | | | | |
| **BARTHI,BARBARA** **8472 GREENBRIAR ESTATES** **EDWARDSVILLE, IL 62025** | - | | | | | | | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined | | |
| Account No. | | | | | | | | | | | |
| **BARTLETT,TOM** **4812 SE 12TH PLACE** **OCALA, FL 34471** | - | | | | | | | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined | | |
| Account No. | | | | | | | | | | | |
| **BARU, AYLON** **4806 E KENTUCKY AVENUE** **UNIT A** **DENVER, CO 80246** | - | | | | | | | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined | | |

Sheet __25__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

In re **Taylor, Bean & Whitaker Mortgage Corp.**       Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| BATKALIN, KARINA 18127 E BATES PL AURORA, CO 80013 | - | | | | | | X | 0.00 | |
| | | | | | | | | 3,675.00 | 3,675.00 |
| Account No. | | | | | | | | | |
| BATTEN,TIFFANY J 4245 NE 174TH COURT SILVER SPRINGS, FL 34488 | - | | | | | | X | Undetermined | |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BAUDENDISTEL,TRISHA L 5623 CANDIBROOK LANE ORANGE PARK, FL 32003 | - | | | | | | | 0.00 | |
| | | | | | | | | 2,800.00 | 2,800.00 |
| Account No. | | | | | | | | | |
| BAUER,LAURA R 11174 S.W. 108TH STREET DUNNELLON, FL 34432 | - | | | | | | | 0.00 | |
| | | | | | | | | 344.40 | 344.40 |
| Account No. | | | | | | | | | |
| BAUMAN,MICHELE D 1469 GLENN ABBEY DRIVE KETTERING, OH 45420 | - | | | | | | X | Undetermined | |
| | | | | | | | | Undetermined | Undetermined |

Sheet **26** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,819.40 | 6,819.40 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**        Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BAXTER, SUSAN** <br> **P.O.BOX 2992** <br> **OCALA, FL 34478** | - | | | | | | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **BAZZELL,EDWARD W** <br> **26 BUD HOLLOW DRIVE** <br> **PALM COAST, FL 32137** | - | | | | | | **3,165.39** | **0.00** <br><br> **3,165.39** |
| Account No. <br><br> **BEAL,BRENDA A** <br> **11229 MANDARIN DRIVE** <br> **CLERMONT, FL 34711** | - | | | | | | **1,400.00** | **0.00** <br><br> **1,400.00** |
| Account No. <br><br> **BEAL,DEIRDRA R** <br> **2921 WILLOW RIDGE  DR** <br> **CINCINNATI, OH 45251** | - | | | | | | **726.00** | **0.00** <br><br> **726.00** |
| Account No. <br><br> **BEAMER,SHEILA R** <br> **2000 CYPRESS ROAD** <br> **FLORENCE, SC 29505** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet **27** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **5,291.39** | **5,291.39** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BEAN,JOSHUA M 1607 SHEFFIELD ROAD LEESBURG, FL 34748 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| BEATTIE,LEONA G 152 TAYLOR DRIVE HOSCHTON, GA 30548 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| BEAUDRY,PATRICIA D 916 W WOODLAWN AVE. TAMPA, FL 33603 | - | | | | | | 0.00 | |
| | | | | | | | 5,426.93 | 5,426.93 |
| Account No. | | | | | | | | |
| BEAUPRE, PIERRE 42 HORIZONS ROAD SHARON, MA 02067 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| BEAUREGARD,CHARLES R 5809 SW 115TH STREET RD OCALA, FL 34478 | - | | | | | | 0.00 | |
| | | | | | | | 840.00 | 840.00 |

Sheet __28__ of __498__ continuation sheets attached to            Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    | 6,266.93 | 6,266.93 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                              ,     Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BECK,RHONDA R** <br> **4300 KINGSWOOD RD** <br> **CHARLOTTE, NC 28226** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **BECK-PIZZANO,GAIL** <br> **1940 COUNTY ROAD 214** <br> **SAINT AUGUSTINE, FL 32084-9226** | - | | | | | | **443.80** | **0.00** <br><br> **443.80** |
| Account No. <br><br> **BECKER,RUSSELL E** <br> **6105 SEABREEZE DRIVE** <br> **PORT RICHEY, FL 34668** | - | | | | | | **1,460.00** | **0.00** <br><br> **1,460.00** |
| Account No. <br><br> **BECKHAM,CHRISTEN L** <br> **PO BOX 844** <br> **SILVER SPRINGS, FL 34489** | - | | | | | | **754.80** | **0.00** <br><br> **754.80** |
| Account No. <br><br> **BECTON,TIFFANIE C** <br> **18 61ST STREET** <br> **YANKEETOWN, FL 34498** | - | | | | | | **486.20** | **0.00** <br><br> **486.20** |

Sheet **29** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **3,144.80** | **3,144.80** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                        ,   Case No.   **3:09-bk-07047-JAF**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BEDNAR, CHERYL** <br> **2640 SE  45TH  AVE** <br> **OCALA, FL 34471** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **BEEM,AUDREY C** <br> **20131 S.W. 82ND PLACE** <br> **DUNNELLON, FL 34431** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **BEEMER, ANDREW** <br> **8961 BERMUDA RUN CIRCLE** <br> **HIGHLANDS RANCH, CO 80130** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **BEESLEY,JESSICA** <br> **PO BOX 693** <br> **BELLEVIEW, FL 34421** | | - | | | | | **256.00** | **0.00** <br><br> **256.00** |
| Account No. <br><br> **BELANGER JR,BUDD D** <br> **16248 SE 17TH STREET** <br> **OCKLAWAHA, FL 32179** | | - | | | | | **1,268.00** | **0.00** <br><br> **1,268.00** |

Sheet **30** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **1,524.00** | **1,524.00** |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**

                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **BELANGER,AIMEE L** **50 PECAN PASS TRAIL** **OCALA, FL 34472** | - | | | | | | 1,130.40 | 0.00 | 1,130.40 |
| Account No. | | | | | | | | | |
| **BELANGER,JILL M** **16248 SE 17th Street** **Ocklawaha, FL 32179** | - | | | | | | 338.46 | 0.00 | 338.46 |
| Account No. | | | | | | | | | |
| **BELBER,LISA M** **5671 W  JUSTIN  CT** **HOMOSASSA, FL 34448** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| **BELL,DEBRA M** **2545 SE 175TH TERRACE** **SILVER SPRINGS, FL 34488** | - | | | | | | 684.00 | 0.00 | 684.00 |
| Account No. | | | | | | | | | |
| **BELLAMY,RENEE L** **1761 SE 57TH AVENUE** **OCALA, FL 34471** | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **31** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 | |
|---|---|---|
| 2,152.86 | | 2,152.86 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BELLING, JESSICA 23405 RHEA DRIVE MORENO VALLEY, CA 92557** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **BENEDETTI,AMBER M 1920 SW 31ST AVE OCALA, FL 34474** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **BENNETT, MARIO 1454 DALE DRIVE SAVANNAH, GA 31406** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **BENNETT,EDMUND J 348 PALMAS CIRCLE ST. AUGUSTINE, FL 32086** | - | | | | | | 4,212.69 | 0.00 / 4,212.69 |
| Account No. **BENOIST, PATRICK 586 PINETREE LAKE COURT TOWN AND COUNTRY, MO 63017** | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **32** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,212.69 | 4,212.69 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                          ,     Case No.     **3:09-bk-07047-JAF**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | | | | | | |
| **BENYA, STACEY** **7120 ASHMOUR DR. NORTH** **MOBILE, AL 36695** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| **Account No.** | | | | | | | | | |
| **BERGLUND,STEPHANIE A** **406 S.E. 24TH STREET** **OCALA, FL 34471** | - | | | | | | | **1,680.00** | **0.00** |
| | | | | | | | | | **1,680.00** |
| **Account No.** | | | | | | | | | |
| **BERGMAN,JOSEPH R** **3576 SW 147TH LANE ROAD** **OCALA, FL 34473** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| **Account No.** | | | | | | | | | |
| **BERNHARDT,ALANA P** **5654 QUAPAW  COURT** **LIBERTYTOWNSHIP, OH 45011** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| **Account No.** | | | | | | | | | |
| **BERRETTA,JOSEPH V** **91 THUNDERBIRD  LANE** **TIJERAS, NM 87059** | - | | | | | | | **1,980.77** | **0.00** |
| | | | | | | | | | **1,980.77** |

Sheet **33** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **3,660.77** | **3,660.77** |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.  __3:09-bk-07047-JAF__
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **BERRIOS, MARIA 1074 COURT STREET BROCKTON, MA 02302** | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **BERRY, TRINA 2419 SE 35TH STREET OCALA, FL 34471** | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **BERRY,JOHN W 1062 REEDER CIR NE ATLANTA, GA 30306** | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **BERTRAM, ANTONIO 5803 W 3 AVENUE DENVER, CO 80223** | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **BEST,NICOLE M 3704 SE 134TH STREET BELLEVIEW, FL 34420** | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __34__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                            Case No.    **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BETTS,CARMEN K 15681 SE 96TH AVE SUMMERFIELD, FL 34491 | - | | | | | | 513.60 | 0.00 | 513.60 |
| Account No. | | | | | | | | | |
| BETTS,JOHN P 9590 SE 190 CT OCKLAWAHA, FL 32179 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BEVERETT,RANDI K 184 CLYDESDALE LANE MABLETON, GA 30126 | - | | | | | | 2,121.93 | 0.00 | 2,121.93 |
| Account No. | | | | | | | | | |
| BICKNELL,JOY D 10 CEDAR  STREET FRANKLIN, OH 45005 | - | | | | | | 302.40 | 0.00 | 302.40 |
| Account No. | | | | | | | | | |
| BIEBER,MELISSA A P.O. BOX 163 CANDLER, FL 32111 | - | | | | | | 650.40 | 0.00 | 650.40 |

Sheet __35__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 | 0.00
(Total of this page) | 3,588.33 | 3,588.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| BIERNACKI,VALERIE J 2900 NE COUNTY ROAD # 329 ANTHONY, FL 32617 | - | | | | | | | 708.40 | 0.00 | 708.40 |
| Account No. | | | | | | | | | | |
| BIES,DANIELLE A 6332 N GRANITE REEF ROAD SCOTTDALE, AZ 85250 | - | | | | | | | 1,669.24 | 0.00 | 1,669.24 |
| Account No. | | | | | | | | | | |
| BIGBY,JANET D 115 CHANDLER  TRACE COVINGTON, GA 30016 | - | | | | | | | 1,220.80 | 0.00 | 1,220.80 |
| Account No. | | | | | | | | | | |
| BILLINGHAM, BRIAN 5312 SW  85TH  LANE OCALA, FL 34476 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| BINK,ANNETTE G 8720 N PRESNELL TERRACE DUNNELLON, FL 34433 | - | | | | | | | 1,103.08 | 0.00 | 1,103.08 |

Sheet __36__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,701.52 | 4,701.52 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                               Case No.   **3:09-bk-07047-JAF**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BIROS,JEFFREY M 3007 ROSE CREEK CT OAKTON, VA 22124 | | - | | | | | 0.00 7,392.31 | 7,392.31 |
| Account No. | | | | | | | | |
| BIXLER, BRADLEY 236 CHANNING DRIVE RICHMOND HILL, GA 31324 | | - | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| BLACK,DANNY L 5701 NW 61ST STREET OCALA, FL 34482 | | - | | | | | 0.00 560.00 | 560.00 |
| Account No. | | | | | | | | |
| BLACK,ROBERT D P.O. BOX 2432 OCALA, FL 34478 | | - | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| BLACK,SUSANNE L 2495 WEST 1300 SOUTH SYRACUSE, UT 84075 | | - | | | | | 0.00 1,200.00 | 1,200.00 |

Sheet **37** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,152.31 | 9,152.31 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          ,     Case No.   __3:09-bk-07047-JAF__
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                        **Wages, salaries, and commissions**
                                                            TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BLACKMAN,REGINALD E 21 PINE RADIAL DRIVE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BLACKSTONE,JUDITH D 2435 COGBURN RIDGE RD. ALPHARETTA, GA 30004 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BLALOCK,CHRISTAL R 2864 CARNEGIE WAY MARIETTA, GA 30064 | - | | | | | | 6,489.24 | 0.00 | 6,489.24 |
| Account No. | | | | | | | | | |
| BLAND, ROBERT 8737 SW 97TH  LANE ROAD UNIT B OCALA, FL 34481 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BLANDINO,TANYA L 39 JUNIPR PASS #2 OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __38__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 6,489.24 | 6,489.24 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**           ,     Case No.  **3:09-bk-07047-JAF**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BLANKS, RICHARD 918 MONTLAKE ROAD SODDY DAISY, TN 37379 | - | | | | | X | Undetermined | Undetermined | |
| Account No. | | | | | | | | | |
| Irmie K. Blanton 3214 Millwood Trail Smyrna, GA 30080 | - | | | | | | 4,423.08 | 0.00 4,423.08 | |
| Account No. | | | | | | | | | |
| BLEVINS,CAROLINE K 1764 CORONADO HIGHLAND, KS 66035 | - | | | | | | 1,965.01 | 0.00 1,965.01 | |
| Account No. | | | | | | | | | |
| BLOES, TERRY 25255 GROVEWOOD LAKE FOREST, CA 92630 | - | | | | | X | Undetermined | Undetermined | |
| Account No. | | | | | | | | | |
| BLUMSTEIN,LORI M 40737 COUNTRY  RD EUSTIS, FL 32736 | - | | | | | | 849.60 | 0.00 849.60 | |

Sheet **39**__ of **498**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                       0.00
(Total of this page)        7,237.69        7,237.69

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                          ,        Case No.   **3:09-bk-07047-JAF**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BOATENG, LEVI 92 GILBERT STREET QUINCY, MA 02169 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| BODDEN, ANA 112 DACIA STREET DORCHESTER, MA 02125 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| BOGASCH,CATHERINE L 3403 E KRISTAL WAY PHOENIX, AZ 85050 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| BOGERT,DEBORAH S 5620 W CHINO DR BEVERLY HILL, FL 34465 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| BOGGS, ALAN 7317 N.W. ANDREWS LAWTON, OK 73505 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |

Sheet __40__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                0.00

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **BOHN,CINDY L** 7378 SO HARVEST RIDGE DRIVE WEST JORDAN, UT 84084 | - | | | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. **BOND,RICHARD J** 1536 SHAKER RUN BLVD LEBANON, OH 45036 | - | | | | | | | | 0.00 1,443.08 | 1,443.08 |
| Account No. **BONFILI,BONITA R** 5530 CANNONADE DRIVE WESLEY CHAPEL, FL 33544 | - | | | | | | | | 0.00 720.00 | 720.00 |
| Account No. **BONIS, CRYSTAL** 13256 CALLISTO DR LONE TREE, CO 80124 | - | | | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. **BONNER,LOREN E** 66 WATER TRACK LOOP OCALA, FL 34472 | - | | | | | | | | 0.00 624.00 | 624.00 |

Sheet __41__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,787.08 | 2,787.08 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**
_____,
                                  Debtor

Case No.  **3:09-bk-07047-JAF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BONNER,RONDA R** <br> **1071 CHELTANHAM COURT** <br> **LONGWOOD, FL 32750** | - | | | | | | 623.08 | 0.00 | 623.08 |
| Account No. <br><br> **BOODY,RYAN P** <br> **818 NW RIDGEWOOD RD** <br> **DUNNELLON, FL 34431** | - | | | | | | 921.60 | 0.00 | 921.60 |
| Account No. <br><br> **BOONE, JEFFREY** <br> **120 NW 44TH  CL** <br> **LAWTON, OK 73505** | - | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **BOOTH,BARBARA J** <br> **1420 SMITH RD** <br> **XENIA, OH 45385** | - | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **BOOTH,LATRESE S** <br> **POST OFFICE BOX 554** <br> **LAMAR, SC 29069** | - | | | | | | 327.60 | 0.00 | 327.60 |

Sheet __42__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 1,872.28 | | 1,872.28 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **BORKHATARIA,KIMBERLY R** **9951 SW 56TH COURT** **OCALA, FL 34476** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | | |
| **BOSLEY,LORI S** **1120 SPARKLING AMBER COURT** **LAS VEGAS, NV 89144** | - | | | | | | | | **0.00** |
| | | | | | | | | **3,061.54** | **3,061.54** |
| Account No. | | | | | | | | | |
| **BOSTIC,ELIZABETH S** **22 CHESTNUT PLACE** **OCALA, FL 34480** | - | | | | | | | | **0.00** |
| | | | | | | | | **137.40** | **137.40** |
| Account No. | | | | | | | | | |
| **BOSWELL, LISA** **3310 SE 26TH COURT** **OCALA, FL 34471** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | | |
| **BOTSFORD,LAURIE J** **2803 SHARTLE  ST** **MIDDLETOWN, OH 45042** | - | | | | | | | | **0.00** |
| | | | | | | | | **705.60** | **705.60** |

Sheet __43__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **3,904.54** | **3,904.54** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.**        Case No. **3:09-bk-07047-JAF**
_____,
                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BOUGHTON, ANDREA 431 N COMMERCE ST AURORA, IL 60504 | - | | | | | X | Undetermined | | Undetermined Undetermined |
| Account No. | | | | | | | | | |
| BOUKNIGHT, JACOB P 5305 WEST GLENBROOK ST HOMOSASSA, FL 34446 | - | | | | | | 2,400.00 | 0.00 | 2,400.00 |
| Account No. | | | | | | | | | |
| BOWDEN, JANE A 10870 SE 73RD COURT BELLEVIEW, FL 34420 | - | | | | | | 124.80 | 0.00 | 124.80 |
| Account No. | | | | | | | | | |
| BOWEN, CATHERINE M 3116 VINE STREET ORLANDO, FL 32806 | - | | | | | | 1,033.85 | 0.00 | 1,033.85 |
| Account No. | | | | | | | | | |
| BOWLES, DANA L 4900 NE 11TH STREET OCALA, FL 34470 | - | | | | | | 716.80 | 0.00 | 716.80 |

Sheet **44** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 4,275.45 | | 4,275.45 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BOWMAN,DOUGLAS L 3833 HERITAGE PLACE BUFORD, GA 30519 | - | | | | | | 7,769.62 | 0.00 | 7,769.62 |
| Account No. | | | | | | | | | |
| BOWMAN,EDWARD L 3417 SOUTH CREEKVIEW DRIVE LAWRENCEVILLE, GA 30044 | - | | | | | | 2,700.00 | 0.00 | 2,700.00 |
| Account No. | | | | | | | | | |
| BOYCE,VASHTINA M 3200 LENOX RD APT B213 ATLANTA, GA 30324 | - | | | | | | 782.40 | 0.00 | 782.40 |
| Account No. | | | | | | | | | |
| BOYD,ERIC D 303 APACHE DR CANTON, GA 30115 | - | | | | | | 646.20 | 0.00 | 646.20 |
| Account No. | | | | | | | | | |
| BOZEMAN, MELANIE 15 ALMOND PASS DR OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __45__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

0.00

11,898.22  11,898.22

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. BOZEMAN,REBECCA A 12711 SPIRIT BOUND WAY CHARLOTTE, NC 28273 | - | | | | | | 1,022.40 | 0.00 | 1,022.40 |
| Account No. BOZONIER, JEANETTE 950 S CIMARRON WAY A-208 AURORA, CO 80112 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. BRACKNELL,PETER J 3301 SW 56TH AVE OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. BRADFORD,ROBYN P 210 EASTFIELD COURT FAYETTEVILLE, GA 30215 | - | | | | | | 483.00 | 0.00 | 483.00 |
| Account No. BRADLEY,JOE 27 PECAN RUN WAY OCALA, FL 34472 | - | | | | | | 2,700.00 | 0.00 | 2,700.00 |

Sheet **46** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 4,205.40 | 0.00 | 4,205.40

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| BRADY,WILLIAM J 19343 SANDY SPRINGS CIRCLE LUTZ, FL 33558 | | - | | | | | | 874.62 | 0.00 | 874.62 |
| Account No. | | | | | | | | | | |
| BRAITHWAITE,ODESSA T 2020 NEWTOWN ROAD GROVELAND, FL 34736 | | - | | | | | | 1,036.00 | 0.00 | 1,036.00 |
| Account No. | | | | | | | | | | |
| BRANT, ROBERTA 4440 SE 106TH STREET BELLEVIEW, FL 34420 | | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| BRANTLEY,HELENA G P O BOX 161 SMYRNA, GA 30081 | | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| BREEDEN,DARLENE K 34 FIR TRAIL DRIVE OCALA, FL 34472 | | - | | | | | | 403.20 | 0.00 | 403.20 |

Sheet __47__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,313.82 | 2,313.82 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                 ,   Case No.   **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BREEDEN,RALPH D 2025 GREYFIELD DR. NW KENNESAW, GA 30152** | - | | | | | | 2,190.00 | 0.00 / 2,190.00 |
| Account No. **BREWER, DELLA 4760 FILLINGIM ROAD WILMER, AL 36587** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **BRIDGES,RUTH E 9 HOPTREE COURT HOMOSASSA, FL 34446** | - | | | | | | 781.15 | 0.00 / 781.15 |
| Account No. **BRIGGS,APRIL N 306 WILDWOOD DRIVE QUINBY, SC 29506** | - | | | | | | 1,240.00 | 0.00 / 1,240.00 |
| Account No. **BRIGHT,ALICIA L 1424 WINDMILL POINT RD PALM HARBOR, FL 34685** | - | | | | | | 1,058.40 | 0.00 / 1,058.40 |

Sheet __48__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00
                         5,269.55     5,269.55

In re __Taylor, Bean & Whitaker Mortgage Corp.__ Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | |
| BRITTON,JAMES R 2705 SE 163RD STREET ROAD SUMMERFIELD, FL 34491 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 2,615.39 | 2,615.39 |
| Account No. | | | | | | | | | | |
| BRITTON,SETH A 1610 SILVER FOX CIR APOPKA, FL 32712 | - | | | | | | | X | | Undetermined |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| BRIZAN,CAMILLA S P O BOX 506 EUSTIS, FL 32727-0506 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,883.08 | 1,883.08 |
| Account No. | | | | | | | | | | |
| BROAD,HEATHER M 12170 SE 97TH  CT BELLEVIEW, FL 34420 | - | | | | | | | X | | Undetermined |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| BROCK,ELIZABETH C 724 NE 17TH AVENUE OCALA, FL 34470 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 323.08 | 323.08 |

Sheet __49__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,821.55 | 4,821.55 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **BROCK,JENNIFER L** **4690 SE 98TH LANE** **BELLEVIEW, FL 34420** | - | | | | | | | 642.40 | **0.00** | 642.40 |
| Account No. | | | | | | | | | | |
| **BROCK,LETICIA L** **4994 SE 120TH STREET** **BELLEVIEW, FL 34420** | - | | | | | | | 756.00 | **0.00** | 756.00 |
| Account No. | | | | | | | | | | |
| **BRODIE,JONATHAN B** **6085 W PAUL AVENUE** **FRESNO, CA 93722** | - | | | | | | | 3,126.93 | **0.00** | 3,126.93 |
| Account No. | | | | | | | | | | |
| **BROMELL,LAQUENETTE** **370 ROSEWOOD  DR.** **LORIS, SC 29569** | - | | | | | X | | Undetermined | **Undetermined** | Undetermined |
| Account No. | | | | | | | | | | |
| **BROMLEY,JENA J** **1631 NE 39TH AVE** **APT F** **OCALA, FL 32179** | - | | | | | X | | Undetermined | **Undetermined** | Undetermined |

Sheet **50** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| (Total of this page) | 4,525.33 | | 4,525.33 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                     Case No.   **3:09-bk-07047-JAF**
                                                                     ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **BRONSON,HELEN M** **6815 NW 6TH AVENUE** **OCALA, FL 34475** | - | | | | | | **0.00** | |
| | | | | | | | **323.40** | **323.40** |
| Account No. | | | | | | | | |
| **BROUGHTON, SHUNDRA** **15955 WABASH AVE** **SOUTH HOLLAND, IL 60473** | - | | | | X | | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **BROWN,ARTHUR G** **3353 S 1300 E** **SALT LAKE CITY, UT 84106** | - | | | | X | | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **BROWN,CARLA M** **41 BAHIA TRACE COURSE** **OCALA, FL 34472** | - | | | | | | **0.00** | |
| | | | | | | | **576.00** | **576.00** |
| Account No. | | | | | | | | |
| **BROWN,CHERYL A** **3353 SOUTH 1300 EAST #130** **SALT LAKE CITY, UT 84106** | - | | | | X | | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |

Sheet **51** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **899.40** | **899.40** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                    ,     Case No.   **3:09-bk-07047-JAF**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BROWN,CRESSIDA E** <br> **212 MARION OAKS GOLF WAY** <br> **OCALA, FL 34473** | - | | | | | X | Undetermined | **Undetermined** | |
| Account No. <br><br> **BROWN,DEBORAH E** <br> **212 MARION OAKS GOLF WAY** <br> **OCALA, FL 34473** | - | | | | | | 57.80 | **0.00** | 57.80 |
| Account No. <br><br> **BROWN,DENNIS** <br> **1874 E. OCEANVIEW AVE. UNIT E** <br> **NORFOLK, VA 23503** | - | | | | | X | Undetermined | **Undetermined** | |
| Account No. <br><br> **BROWN,DESIREE E** <br> **2923 SE 23RD AVENUE** <br> **OCALA, FL 34471** | - | | | | | | 6,663.47 | **0.00** | 6,663.47 |
| Account No. <br><br> **BROWN,FREDDIE M** <br> **1674 S.W. 2ND** <br> **OCALA, FL 34474** | - | | | | | | 876.00 | **0.00** | 876.00 |

Sheet __52__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

     **0.00**
    7,597.27    7,597.27

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**BROWN,HEATHER A**<br>**7109 DRAPER PLACE**<br>**TAMPA, FL 33610** | - | | | | | | | 0.00<br><br>**52.00** | | **52.00** |
| Account No.<br><br>**BROWN,IRESHA D**<br>**2311 NE 40TH ST**<br>**OCALA, FL 34475** | - | | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br><br>**BROWN,JASON A**<br>**1530 E LAKE SAMMAMISH PKWY NE**<br>**SAMMAMISH, WA 98074** | - | | | | | | | 0.00<br><br>**2,884.62** | | **2,884.62** |
| Account No.<br><br>**BROWN,JENNIFER L**<br>**3720 BUFFALO LANDING COURT**<br>**JACKSONVILLE, FL 32257** | - | | | | | | | 0.00<br><br>**1,014.40** | | **1,014.40** |
| Account No.<br><br>**BROWN,KEIANYA**<br>**23591 WHISPERING WINDS WAY**<br>**MORENO VALLEY, CA 92557** | - | | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet __53__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,951.02 | 3,951.02

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BROWN,KERRY D 12 LARCH RADIAL OCALA, FL 34480 | | - | | | | | 1,825.60 | 0.00 | 1,825.60 |
| Account No. | | | | | | | | | |
| BROWN,LESLIE L 8344 SW 101ST PL. RD. OCALA, FL 34481 | | - | | | | | 936.00 | 0.00 | 936.00 |
| Account No. | | | | | | | | | |
| BROWN,MARK 720 OLIVE  PARKWAY BARTLETT, IL 60103 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BROWN,NIKEHIA V 2113 WEST CHURCHILL PLACE FLORENCE, SC 29501 | | - | | | | | 366.00 | 0.00 | 366.00 |
| Account No. | | | | | | | | | |
| BROWN,PETER E 41 BAHIA TRACE COURSE OCALA, FL 34472 | | - | | | | | 240.00 | 0.00 | 240.00 |

Sheet __54__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,367.60 | 3,367.60 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| BROWN,SARA L 10 WESTERLY AVENUE CENTERVILLE, OH 45458 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BROWN,STEPHEN C 14591 SW 162ND PLACE WEIRSDALE, FL 32195 | - | | | | | | | | 0.00 |
| | | | | | | | | 488.00 | 488.00 |
| Account No. | | | | | | | | | |
| BROWN,TINA 4324 GREENMOUNT RD PHILADELPHIA, PA 19154 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BRUMAGEN,MICHELLE R 1420 FINCH LANE MILFORD, OH 45150 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,072.00 | 1,072.00 |
| Account No. | | | | | | | | | |
| BRUMWELL,SARAH C 1596 SWAMP PIKE GILBERTSVILLE, PA 19525 | - | | | | | | | | 0.00 |
| | | | | | | | | 771.92 | 771.92 |

Sheet __55__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,331.92 | 2,331.92 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BRUNO,FELIX M** 9 CEDAR RD OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **BRUSSOW,JAMES** 3248 ASPEN DRIVE CLEARWATER, FL 33761 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **BRUTON,MARK G** 5360 BRICKLEBERRY WAY DOUGLASVILLE, GA 30134 | - | | | | | | 1,225.60 | 0.00 / 1,225.60 |
| Account No. **BRYAN,DEBORAH G** 2935 NE 7TH STREET UNIT 102 OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **BRYAN,KATHLEEN A** 3220 SOUTH US 41 DUNNELLON, FL 34432 | - | | | | | | 462.00 | 0.00 / 462.00 |

Sheet **56** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 1,687.60 | 1,687.60 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> BRYANT,MARYJO <br> 63 OLIVE CIRCLE <br> OCALA, FL 34472 | - | | | | | | 932.40 | 0.00 <br><br> 932.40 |
| Account No. <br><br> BRYNIARSKI,ADAM <br> 6361 SW 12TH CT <br> OCALA, FL 34471 | - | | | | | | 1,615.39 | 0.00 <br><br> 1,615.39 |
| Account No. <br><br> BUCHHAFER,HENRY <br> 1715 LILLY LANE <br> LADY LAKE, FL 32159 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> BUCKMASTER,JENNIFER <br> 274 CASTLEWOOD DRIVE <br> VALPARAISO, IN 46385 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> BUJOLD,JUDY <br> 1567 PLANETA WAY <br> EL DORADO HILLS, CA 95762 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |

Sheet __57__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,547.79    2,547.79 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**　　Case No. __3:09-bk-07047-JAF__
　　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BULGER,KIM A 13 ALMOND COURSE OCALA, FL 34472 | - | | | | | | 819.20 | 0.00 | 819.20 |
| Account No. | | | | | | | | | |
| BULLARD,REBECCA M 2668 BRIDLE RIDGE WAY BUFORD, GA 30519 | - | | | | | | 1,873.85 | 0.00 | 1,873.85 |
| Account No. | | | | | | | | | |
| BUNDY,CHAVONNA R 2400 MILLS BEND DECATUR, GA 30034 | - | | | | | | 798.40 | 0.00 | 798.40 |
| Account No. | | | | | | | | | |
| BURCH,ANITA C 201 ACORN COURT JASPER, GA 30143 | - | | | | | | 2,107.60 | 0.00 | 2,107.60 |
| Account No. | | | | | | | | | |
| BURGESS,NANCY 419 SOUTH 16TH STREET CLINTON, IA 52732 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __58__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 5,599.05 | 5,599.05 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| BURGETT,PAMELA W 6627 NE 5TH LANE OCALA, FL 34470 | - | | | | | | 510.00 | 0.00 | 510.00 |
| Account No. | | | | | | | | | |
| BURGOS,LILLIAN 14171 SW 46TH TERR OCALA, FL 34473 | - | | | | | | 457.60 | 0.00 | 457.60 |
| Account No. | | | | | | | | | |
| BURKE,NEIL W 10401 SW 75TH TERRACE OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| BURKS-ADJAHOE,VIOLA S 5670 BAXTER LAKE DRIVE JACKSONVILLE, FL 32258 | - | | | | | | 2,080.00 | 0.00 | 2,080.00 |
| Account No. | | | | | | | | | |
| BURNETT,HIEDI K 388 NE 57TH STREET OCALA, FL 34479 | - | | | | | | 682.00 | 0.00 | 682.00 |

Sheet **59** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,729.60 | 3,729.60 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                Case No.    **3:09-bk-07047-JAF**
                                                          ,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **BURNEY,ADAM B** **3211 IMPERIAL VALLEY** **LITTLE ROCK, AR 72212** | - | | | | | | | | 0.00 |
| | | | | | | | | 2,884.63 | 2,884.63 |
| Account No. | | | | | | | | | |
| **BURNS,JOHN** **309 COBBLESTONE** **TROY, IL 62294** | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| **BURNS,JOHN** **3 SUGAR CREEK LANE** **EDWARDSVILLE, IL 62025** | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| **BURNS,ROBERT W** **360 SE 54TH CT** **OCALA, FL 34480** | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| **BURRIS,JAMES M** **1429 ULMER  TERRACE** **THE VILLAGES, FL 32162** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,453.85 | 1,453.85 |

Sheet  **60**   of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 4,338.48 | 4,338.48 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BURTON,REBECCA E** <br> **2716 NW 90TH STREET** <br> **OCALA, FL 34475** | | - | | | | | **1,072.00** | **0.00** <br><br> **1,072.00** | |
| Account No. <br><br> **BYRD,LAURANN** <br> **6729 NW COMPASS** <br> **LAWTON, OK 73505** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** | |
| Account No. <br><br> **CABELKA,MAJELLA** <br> **6605 SE TINNEY ROAD** <br> **LAWTON, OK 73501** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** | |
| Account No. <br><br> **CABEZUDO,TAIME** <br> **2 PECAN RADIAL TRACE** <br> **OCALA, FL 34472** | | - | | | | | **193.60** | **0.00** <br><br> **193.60** | |
| Account No. <br><br> **CAIN,CAROL A** <br> **418 WAKEFIELD ST** <br> **LOVELAND, OH 45140** | | - | | | | | **1,285.20** | **0.00** <br><br> **1,285.20** | |

Sheet __61__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **2,550.80** | **2,550.80** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**         ,    Case No.   **3:09-bk-07047-JAF**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| CAIRO,BRIDGETTE A 7301 BRIDGEVIEW CIRCLE APT # 106 TAMPA, FL 33634 | | - | | | | | 0.00 | |
| | | | | | | | 504.00 | 504.00 |
| Account No. | | | | | | | | |
| CALDWELL,ALETA M P. O. BOX 724521 ATLANTA, GA 31139 | | - | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| CALDWELL,DANNY R 813 BRAMBLEWOOD DR LOVELAND, OH 45140 | | - | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| CALHOUN,SHANNON H 3515 EGRET DRIVE FLORENCE, SC 29501 | | - | | | | | 0.00 | |
| | | | | | | | 432.00 | 432.00 |
| Account No. | | | | | | | | |
| CALLAHAN,BRIAN A 1559 SE 80TH STREET OCALA, FL 34480 | | - | | | | | 0.00 | |
| | | | | | | | 5,384.62 | 5,384.62 |

Sheet **62** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 6,320.62 | 6,320.62 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**        Case No.  **3:09-bk-07047-JAF**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| **Account No.** | | | | | | | | | | |
| **CALLAHAN,NICHOLAS A** **3741 WEXFORD HOLLOW RD E** **JACKSONVILLE, FL 32224** | - | | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | | **Undetermined** | **Undetermined** |
| **Account No.** | | | | | | | | | | |
| **CALLO,ALEXANDRIA C** **3797 S RED EAGLE TERRACE** **HOMOSASSA, FL 34448** | - | | | | | | | | **0.00** | |
| | | | | | | | | | **136.20** | **136.20** |
| **Account No.** | | | | | | | | | | |
| **CAMPANA,WENDY K** **16855 SE 101ST COURT ROAD** **SUMMERFIELD, FL 34491** | - | | | | | | | | **0.00** | |
| | | | | | | | | | **903.60** | **903.60** |
| **Account No.** | | | | | | | | | | |
| **CAMPBELL,ROBERT E** **1761 SE 164TH CIRCLE** **OCKLAWAHA, FL 32179** | - | | | | | | | | **0.00** | |
| | | | | | | | | | **52.60** | **52.60** |
| **Account No.** | | | | | | | | | | |
| **CAMPBELL,SYLVIA D** **4600 SW 100TH STREET** **OCALA, FL 34476** | - | | | | | | | | **0.00** | |
| | | | | | | | | | **782.00** | **782.00** |

Sheet **63** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **1,874.40** | **1,874.40** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CANAS,VILMA E** <br> **916 NE 28TH AVE** <br> **OCALA, FL 34470** | - | | | | | | 874.80 | 0.00 <br><br> 874.80 |
| Account No. <br><br> **CANDOW,DONNA J** <br> **6601 NW 52ND AVE** <br> **OCALA, FL 34482** | - | | | | | | 428.00 | 0.00 <br><br> 428.00 |
| Account No. <br><br> **CANNON,ROBIN D** <br> **1110 NW 14TH AVENUE** <br> **OCALA, FL 34475** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **CANTERBURY,TREY** <br> **13 VIA ALONSO** <br> **SAN CLEMENTE, CA 92673** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **CANTLER,DODIE M** <br> **10766 SE 131 LN** <br> **OCKLAWAHA, FL 32179** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |

Sheet __64__ of __498__ continuation sheets attached to      Subtotal    1,302.80     0.00

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    1,302.80     1,302.80

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| CANTRELL,CHRISTINA 3620 CARAMEL AVE #72 PORT ORANGE, FL 32129 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| CAO,HUI 3014 NE 39TH PLACE OCALA, FL 34479 | - | | | | | | 1,923.08 | 0.00 | 1,923.08 |
| Account No. | | | | | | | | | |
| CARDONA,JAIME H 5924 SW 89TH STREET OCALA, FL 34476 | - | | | | | | 635.60 | 0.00 | 635.60 |
| Account No. | | | | | | | | | |
| CAREY,JENNIFER L 934 NE 6TH ST OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| CARGILL,SONYA N 3109 NECESSITY PLACE DAYTON, OH 45449 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __65__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,558.68 | 2,558.68 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                                Case No.     **3:09-bk-07047-JAF**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CARLILE,RICHARD D 4148 SW 51ST CIRCLE OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| CARNEY,THERESA T 1100 NE 42ND ST OCALA, FL 34479 | - | | | | | | 46.00 | 0.00 | 46.00 |
| Account No. | | | | | | | | | |
| CARR,CATHERINE L 13705 SE 25TH AVE SUMMERFIELD, FL 34491 | - | | | | | | 1,008.00 | 0.00 | 1,008.00 |
| Account No. | | | | | | | | | |
| CARRIER, BRANDY 3 DOGWOD RADIAL OCALA, FL 34472 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| CARROLL,APRILJOY J 6665 NE 6 PLACE OCALA, FL 34470 | - | | | | | | 1,230.78 | 0.00 | 1,230.78 |

Sheet __66__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,284.78 | 2,284.78 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**          Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CARROLL,EILEEN** <br> **17 N  LINCOLN AVE** <br> **BEVERLY HILLS, FL 34465** | - | | | | | X | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** |
| Account No. <br><br> **CARTER,ALEX E** <br> **3544 UTAH COURT** <br> **FLORENCE, SC 29501** | - | | | | | | **266.40** | **0.00** | **266.40** |
| Account No. <br><br> **CARTER,CHRISTOPHER G** <br> **214 ESPANITA BLVD** <br> **HAUGHTON, LA 71037** | - | | | | | | **2,800.00** | **0.00** | **2,800.00** |
| Account No. <br><br> **CARTER,DARLA** <br> **9141 S  KENWOOD CT** <br> **HIGHLANDS RANCH, CO 80126** | - | | | | | X | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** |
| Account No. <br><br> **CARTER,FRANCES C** <br> **47 NEW FLORIDA AVENUE** <br> **BEVERLY HILLS, FL 34465** | - | | | | | X | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** |

Sheet __67__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      **0.00**
(Total of this page)      **3,066.40**      **3,066.40**

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CARTER,GAIL M 409 BAYWOOD PL GAHANNA, OH 43230 | - | | | | | | 0.00 1,086.00 | 1,086.00 |
| Account No. | | | | | | | | |
| CARTER,TANJANIKA 164 N LONG # 1 CHICAGO, IL 60644 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| CARTER-SHAW,ERLA M 6253 NE 43RD LANE RD SILVER SPRINGS, FL 34488 | - | | | | | | 0.00 8,942.32 | 8,942.32 |
| Account No. | | | | | | | | |
| CARUSO,PAMELA D 807 SE 11TH STRRET OCALA, FL 34471 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| CASH,MARCHAL A 9256 SE 122ND PLACE SUMMERFIELD, FL 34491 | - | | | | | | 0.00 398.40 | 398.40 |

Sheet __68__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,426.72 | 10,426.72 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No. __3:09-bk-07047-JAF__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **CASTANO,CHRISTINA K** 3020 N. 53rd Dr. Phoenix, AZ 85031 | - | | | | | X | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **CASWELL,JEANETTE E** 8901 NW 137TH AVENUE MORRISTON, FL 32668 | - | | | | | | **940.00** | 0.00 **940.00** |
| Account No. | | | | | | | | |
| **CATALDI,CATHERINE M** 4 CHERRY DRIVE HOMOSASSA, FL 34446 | - | | | | | | **448.00** | 0.00 **448.00** |
| Account No. | | | | | | | | |
| **CATES,RAMONA D** 7200 SW 12TH STREET OCALA, FL 34474 | - | | | | | | **192.00** | 0.00 **192.00** |
| Account No. | | | | | | | | |
| **CATHRO,JOHN A** 10404 FUJI COURT LAS VEGAS, NV 89129 | - | | | | | | **2,077.20** | 0.00 **2,077.20** |

Sheet __69__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | **3,657.20** | **3,657.20** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CAUTHEN,JENNIFER M** <br> **2509 NE 31 TERRACE** <br> **OCALA, FL 34470** | - | | | | | | 519.23 | 0.00 | 519.23 |
| Account No. <br><br> **CAVALIER,MARY JO** <br> **1964 SE 37TH COURT CIRCLE** <br> **OCALA, FL 34471** | - | | | | | | 1,346.16 | 0.00 | 1,346.16 |
| Account No. <br><br> **CAVE,BRANDON D** <br> **612 MARION OAKS TRAIL** <br> **OCALA, FL 34473** | - | | | | | | 944.00 | 0.00 | 944.00 |
| Account No. <br><br> **CAVE,BRAYLON D** <br> **1200 NE 30TH  AVE** <br> **APT 402** <br> **OCALA, FL 34470** | - | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **CAVE,TOCCARA S** <br> **1200 NE 30TH AVE** <br> **APT 402** <br> **OCALA, FL 34470** | - | | | | X | | Undetermined | Undetermined | Undetermined |

Sheet __70__ of __498__ continuation sheets attached to     Subtotal    2,809.39    0.00    2,809.39
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. CAVENDER,JEFFERY W 5150 STILESBORO ROAD STE 500 BUILDING 500 KENNESAW, GA 30152 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. CAYER,LINDA 9607 BRANDT AVENUE OAKLAWN, IL 60453 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. CEDENO,VICTOR A 1850 SE 18Th AVENUE APT 2608 OCALA, FL 34471 | | - | | | | X | 142.80 | 0.00 | 142.80 |
| Account No. CENDAN,STACY A 17610 HYLAND LANE DADE CITY, FL 33523 | | - | | | | | 1,806.54 | 0.00 | 1,806.54 |
| Account No. CERNIGLIA,CAROLE A 5597 S.W. 58TH PLACE OCALA, FL 34474 | | - | | | | | 348.80 | 0.00 | 348.80 |

Sheet **71** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
2,298.14    2,298.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                    ,     Case No.   **3:09-bk-07047-JAF**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CERRUTI,BRIAN 1112 VALLEY OAK COURT PETALUMA, CA 94954** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. **CHADWICK,KRISTEN K 4525 SE  12TH PLACE OCALA, FL 34471** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. **CHAFFIN,PAULA R 5211 SE 114 PL BELLEVIEW, FL 34420** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. **CHANCEY,HOLLY B 1994 LOIS LANE EFFINGHAM, SC 29541** | - | | | | | | 0.00 | 221.00 |
| | | | | | | | 221.00 | |
| Account No. **CHANG,ARACELYS I 4917 SW 109TH  LOOP OCALA, FL 34476** | - | | | | | | 0.00 | 856.80 |
| | | | | | | | 856.80 | |

Sheet **72** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,077.80 | 1,077.80 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Chansinghakul-Runsewa., Sarojini 1115 NE 17TH  AVE OCALA, FL 34470 | | - | | | | | | 0.00 | |
| | | | | | | | 419.40 | | 419.40 |
| Account No. | | | | | | | | | |
| CHAPMAN,GLORIA G 11121 N DIXON AVE TAMPA, FL 33612 | | - | | | | | | 0.00 | |
| | | | | | | | 209.60 | | 209.60 |
| Account No. | | | | | | | | | |
| CHAPMAN,JENNIFER M 4232 SW 53RD TERRACE OCALA, FL 34474 | | - | | | | | | 0.00 | |
| | | | | | | | 2,750.00 | | 2,750.00 |
| Account No. | | | | | | | | | |
| CHAPMAN,TERESA R 1024 SHADOWMOSS CIRCLE LAKE MARY, FL 32746 | | - | | | | | | 0.00 | |
| | | | | | | | 392.00 | | 392.00 |
| Account No. | | | | | | | | | |
| CHAPMAN,WANDA B 1495 ROSEDALE  STREET FLORENCE, SC 29501 | | - | | | | | | 0.00 | |
| | | | | | | | 1,512.00 | | 1,512.00 |

Sheet **73**__ of **498**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,283.00 | 5,283.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CHARLES,ANGELA F 414 N MAIN ST # 25 DARLINGTON, SC 29532 | - | | | | | | 968.00 | 0.00 968.00 |
| Account No. | | | | | | | | |
| CHARLES,BENJAMIN 1123 SOUNDVIEW TRAIL GULF BREEZE, FL 32561 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| CHARLSON,DEBRA P 5255 SW 89TH PLACE OCALA, FL 34476 | - | | | | | | 1,015.20 | 0.00 1,015.20 |
| Account No. | | | | | | | | |
| CHATIGNY,KELLY L 8295 ne 33rd court ANTHONY, FL 32617 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| CHATTEN,SUZANNE 11 SPRING BANK RD N MOBILE, AL 36608 | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet **74** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    1,983.20    1,983.20

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                               ,    Case No.  __3:09-bk-07047-JAF__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CHENAULT,ENDORA R 6002 MORNINGSIDE DR FAIRFIELD, OH 45014 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| CHEREPANIK,SARAH 210 NE 43RD AVE OCALA, FL 34470 | | - | | | | | 1,160.00 | 0.00 / 1,160.00 |
| Account No. | | | | | | | | |
| CHERRY,CHANTE B 5116 RAY COURT POWDER SPRINGS, GA 30127 | | - | | | | | 1,348.85 | 0.00 / 1,348.85 |
| Account No. | | | | | | | | |
| CHIGUINA,ELIZABETH C 4383 NE 22ND AVENUE OCALA, FL 34479 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| CHIVERS,PRISCILLA 133 N GOLF COURSE DRIVE CRYSTAL RIVER, FL 34429 | | - | | | | | 1,267.20 | 0.00 / 1,267.20 |

Sheet __75__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,776.05 | 3,776.05 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**        Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CHOFOOKLUN,PAMELA H 463 EAGLE CIRCLE CASSELBERRY, FL 32707 | - | | | | | | 608.00 | 0.00 | 608.00 |
| Account No. | | | | | | | | | |
| CHOKSHI,RAJEN 9360 STONEY RIDGE LANE ALPHARETTA, GA 30022 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| CHRISTIAN,DAISY 5990 W BEECH AVE DUNCAN, OK 73533 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| CHRZ,AMY S 825 AKERS RIDGE DRIVE S.E. ATLANTA, GA 30339 | - | | | | | | 1,647.69 | 0.00 | 1,647.69 |
| Account No. | | | | | | | | | |
| CINQUE,MARJORIE 18941 SE 51ST STREET OCKLAWAHA, FL 32179 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **76** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 2,255.69 | | 2,255.69 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**        Case No. __3:09-bk-07047-JAF__

                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CIRILO,CRYSTAL** 295 NE 71ST AVE OCALA, FL 34470 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **CIRILO,GILBERT** 295 NE 71ST AVE OCALA, FL 34470 | | - | | | | | 332.80 | 0.00 / 332.80 |
| Account No. **CIRILO,KIANI M** 295 NE 71ST AVE OCALA, FL 34470 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **CIRILO,TAMIKA C** 295 NE 71ST AVE OCALA, FL 34470 | | - | | | | | 708.40 | 0.00 / 708.40 |
| Account No. **CLABORN,KELLEY A** P.O.BOX 770815 OCALA, FL 34477 | | - | | | | | 728.00 | 0.00 / 728.00 |

Sheet __77__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     1,769.20     0.00 / 1,769.20

In re  **Taylor, Bean & Whitaker Mortgage Corp.** ,  Case No. __3:09-bk-07047-JAF__
        _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **CLAEYS,BRUCE A** **940 NE 142 AVE** **SILVER SPRINGS, FL 34488** | - | | | | | X | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **CLARK,ARLINE S** **11115 OLD TIMBER  COURT** **MIAMISBURG, OH 45342** | - | | | | | X | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **CLARK,MARYJANE** **3533 ROANOKE ST** **THE VILLAGES, FL 32162** | - | | | | | | | **0.00** |
| | | | | | | | **1,040.00** | **1,040.00** |
| Account No. | | | | | | | | |
| **CLARK,STAR M** **122 NE 37TH TERRACE** **OCALA, FL 34470** | - | | | | | X | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **CLEMENTS,DEANNA L** **1259 NE 10TH  STREET** **OCALA, FL 34470** | - | | | | | | | **0.00** |
| | | | | | | | **1,024.00** | **1,024.00** |

Sheet __78__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **2,064.00** | **2,064.00** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**           Case No.   **3:09-bk-07047-JAF**
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>CLENDENEN,MICHAEL <br>112 N NICHOLSON CIRCLE <br>SAVANNAH, GA 31419 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. <br><br>CLINE,LOREN <br>142 LEXINGTON FARM RD <br>UNION, OH 45322 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. <br><br>CLINE,LOREN F <br>142 LEXINGTON FARM RD <br>UNION, OH 45322 | - | | | | | | 0.00 | |
| | | | | | | | 1,068.60 | 1,068.60 |
| Account No. <br><br>CLOSE,TASHA M <br>3070 N CAMOMILE PT <br>BEVERLY HILLS, FL 34465 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. <br><br>COBB,ASHLEY K <br>1670 NE 130TH AVENUE <br>WILLISTON, FL 32696 | - | | | | | | 0.00 | |
| | | | | | | | 769.24 | 769.24 |

Sheet **79** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,837.84 | 1,837.84 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                           Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **COHEN,JUANITA A** <br> **325 Marion Oaks Course** <br> **OCALA, FL 34473** | - | | | | | | **368.00** | **0.00** <br><br> **368.00** |
| Account No. <br><br> **COHEN,LOUVENIA A** <br> **P O BOX 383** <br> **SPARR, FL 32192** | - | | | | | | **1,012.00** | **0.00** <br><br> **1,012.00** |
| Account No. <br><br> **COLDWELL,SCOTT** <br> **5053 SW 107TH LP** <br> **OCALA, FL 34476** | - | | | | X | | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **COLE,ELIZABETH** <br> **1845 NE 35TH STREET** <br> **OCALA, FL 34479** | - | | | | X | | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **COLEMAN,RAWIWAN** <br> **8110 SW CHEROKEE AVE** <br> **LAWTON, OK 73505** | - | | | | X | | **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet __80__ of __498__ continuation sheets attached to            Subtotal            **0.00**
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    **1,380.00**    **1,380.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| COLETTI,JOE 1626 E KATHLEEN RD PHOENIX, AZ 85022 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| COLLER,ASHLEY M 4855 NE 26TH  TERRACE OCALA, FL 34479 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| COLLER,DONNIE J 2301 NE 36TH PLACE OCALA, FL 34479 | - | | | | | | | 826.00 | 0.00 | 826.00 |
| Account No. | | | | | | | | | | |
| COLLER,ROETTA J 4855 NORTH EAST 26TH TERRACE OCALA, FL 34479 | - | | | | | | | 4,903.86 | 0.00 | 4,903.86 |
| Account No. | | | | | | | | | | |
| COLLERAN,BRETT R 5001 SW 20TH STREET APT 5908 OCALA, FL 34474 | - | | | | | | | 1,180.20 | 0.00 | 1,180.20 |

Sheet __81__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 6,910.06 | 0.00 | 6,910.06 |
|---|---|---|---|---|

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |||||||||
| COLLETT,JEREMY G 1215 SW 63RD ST RD OCALA, FL 34476 | - |||||| 10,576.93 | 0.00 | 10,576.93 |
| Account No. |||||||||
| COLLIER,ARIELLE C 1900 35TH ST NORTH ST. PETERSBURG, FL 33713 | - |||||X| 910.00 | 0.00 | 910.00 |
| Account No. |||||||||
| COLLINS,CATHY N 7185 SW 22ND STREET OCALA, FL 34474-1784 | - |||||X| Undetermined | Undetermined | Undetermined |
| Account No. |||||||||
| COLLINSWORTH,STEVEN K 29613 MORNING MIST DRIVE WESLEY CHAPEL, FL 33543 | - |||||| 1,091.20 | 0.00 | 1,091.20 |
| Account No. |||||||||
| COLLINSWORTH,TRACY R 1426 Costa Mesa Drive WESLEY CHAPEL, FL 33543 | - |||||| 122.40 | 0.00 | 122.40 |

Sheet __82__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 12,700.53 | | 12,700.53 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Taylor, Bean & Whitaker Mortgage Corp.**
Debtor

Case No.   **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **COLVIN,TODD A** **2935 CREEK TREE LANE** **CUMMING, GA 30041** | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| **COMBS, ALEATHA** **2 SILVERSTONE CR** **SAVANNAH, GA 31406** | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| **CONE,RANDALL** **68 GAIL STREET** **DALLAS, GA 30132** | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| **CONE,SHERYL L** **68 GAIL STREET** **DALLAS, GA 30132** | - | | | | | | | 1,713.85 | 0.00 | 1,713.85 |
| Account No. | | | | | | | | | | |
| **CONINE,ROSEANNE** **605 SOUTH STREET APT 2** **QUINCY, MA 02169** | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **83** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,713.85 | 1,713.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No. **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. CONNALLY,CHERYL D 815 BRAMLET WAY POWDER SPRINGS, GA 30127 | | - | | | | | 3,180.00 | 0.00 | 3,180.00 |
| Account No. CONNER,CARLOS A 114 E TOLEDO ROAD FLORENCE, SC 29501 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. CONNOLLY,JENNIFER L 2830 SE 6TH STREET OCALA, FL 34471 | | - | | | | | 303.60 | 0.00 | 303.60 |
| Account No. CONROY,MELISSA M 914 OAK AVE CINCINNATI, OH 45215 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. CONTRERAS,AMARILYS 11336 SW 58TH CIRCLE OCALA, FL 34476 | | - | | | | | 840.00 | 0.00 | 840.00 |

Sheet **84** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 4,323.60 | 0.00 | 4,323.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**  ,     Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| COOK,ASHLEE J 3612 WABASH AVE CINCINNATI, OH 45207 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| COOK,SHARILYN 4455 SUMMERWOOD  DR BOUNTIFUL, UT 84010 | - | | | | | | 0.00 | |
| | | | | | | | 1,540.00 | 1,540.00 |
| Account No. | | | | | | | | |
| COOKE-WILCOXSON,MAUDIE 14525 SO. MURRAY  AVE DOLTON, IL 60419 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| COOPER,LAURIS W 4450 ROSEBUD ROAD LOGANVILLE, GA 30052 | - | | | | | | 0.00 | |
| | | | | | | | 862.00 | 862.00 |
| Account No. | | | | | | | | |
| COPE,DAVID C 10616 MEMPHIS  DRIVE FRISCO, TX 75035 | - | | | | | | 0.00 | |
| | | | | | | | 553.85 | 553.85 |

Sheet **85** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 2,955.85 | 2,955.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**

Debtor

Case No. __3:09-bk-07047-JAF__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **COPE,RICHARD A** <br> **4915 SE 41 COURT** <br> **OCALA, FL 34480** | - | | | | | | 3,903.85 | 0.00 | 3,903.85 |
| Account No. <br><br> **COPELAND,CRYSTAL L** <br> **15902 FARRINGHAM DRIVE** <br> **TAMPA, FL 33647** | - | | | | | | 476.92 | 0.00 | 476.92 |
| Account No. <br><br> **COPENHAVER,DAVINA R** <br> **12048 NW 7TH PLACE** <br> **OCALA, FL 34482** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **CORBIN,CHRISTOPHER A** <br> **7413 BONAVENTURE  DR** <br> **TAMPA, FL 33607** | - | | | | | | 2,288.47 | 0.00 | 2,288.47 |
| Account No. <br><br> **CORDOBA,MARCOS** <br> **11333 SW 50TH AVENUE** <br> **OCALA, FL 34476** | - | | | | | | 3,553.85 | 0.00 | 3,553.85 |

Sheet __86__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 10,223.09 | | 10,223.09 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                     ,     Case No.  **3:09-bk-07047-JAF**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CORDOVA,TRACY 6322 WEST 3380 SOUTH WEST VALLEY, UT 84128 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| CORNACCHIA,MARK 158 KRONE PLACE HACKENSACK, NJ 07601 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| CORREA,LISSETTE 34 TEAK  LOOP OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| CORTRIGHT,BARBARA A 2016 SWALLOWTAIL COURT CLAYTON, OH 45315 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| COSCIA,LAUREN 122 SOUTH WALNUT STREET QUINCY, MA 02169 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet **87**  of **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                               **0.00**
(Total of this page)                      **0.00**          **0.00**

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                    ,   Case No.   **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **COSTELLO,MARIE 3 WHEELER STREET LYNNFIELD, MA 01940** | - | | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **COSTULAS,ROBIN S 2920 NW 18TH ST OCALA, FL 34475** | - | | | | | | | | 237.60 | 0.00 | 237.60 |
| Account No. **COTE,STEVEN M 3181 SE 38TH STREET OCALA, FL 34480** | - | | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **COUNCIL,TRACI 4338 CIDER MILL DRIVE CINCINNATI, OH 45245** | - | | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **COUNTS,ANGELA L 3 NE 69TH COURT OCALA, FL 34470** | - | | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **88** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 237.60 | 237.60 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**           Case No.    **3:09-bk-07047-JAF**
_____
                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> COURTNEY,KIMBERLY A <br> 3810 RUNNING FOX DRIVE <br> MARIETTA, GA 30062 | | - | | | | | 0.00 <br><br> 2,461.54 | 2,461.54 |
| Account No. <br><br> COWAN,ROXANNE <br> 4541 W. PARK BEND CT <br> RIVERTON, UT 84096 | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> COX,BENJAMIN <br> 2089 CALLE LORCA <br> SANTA FE, NM 87505 | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> COX,DONALD W <br> 2581 HAMPTON  LANE <br> BILOXI, MS 39531 | | - | | | | | 0.00 <br><br> 1,153.85 | 1,153.85 |
| Account No. <br><br> COX,KELLY A <br> 6742 CHERRY ROAD <br> OCALA, FL 34472 | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |

Sheet **89** of **498** continuation sheets attached to           Subtotal           0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     3,615.39     3,615.39

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                           Case No.   **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| COX,ROGER D 409 SE 51 AVENUE OCALA, FL 34471 | - | | | | | | 638.46 | 0.00 / 638.46 |
| Account No. | | | | | | | | |
| COXE,CHRISTINA M 3341 NE 135TH ST ANTHONY, FL 32617 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| COXE,JAMIE B 3341 NE 135TH ST ANTHONY, FL 32617 | - | | | | | | 204.00 | 0.00 / 204.00 |
| Account No. | | | | | | | | |
| CRAMTON,KENNETH 108 OAK BEND COURT FAIRHOPE, AL 36532 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| CRANMER,CRAIG A 714 GARDENSIDE  CIRCLE MARIETTA, GA 30067 | - | | | | | | 3,230.77 | 0.00 / 3,230.77 |

Sheet **90**  of **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,073.23                4,073.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. CRAWFORD,CHRISTINE D 113 COTTONWOOD LANE LITTLE ELM, TX 75068 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. CRAWFORD,RICHARD A 771 MILLER RUN ROAD ATLANA, GA 30349 | - | | | | | | | 3,069.24 | 0.00 3,069.24 |
| Account No. CRAY,ADAM F 109 ABINGDON WAY NE ATLANTA, GA 30328 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. CRAY,DIANE M 3121 SW 98TH STREET ROAD OCALA, FL 34476 | - | | | | | | | 1,491.60 | 0.00 1,491.60 |
| Account No. CREIGHTON,JOHN F 39 FINCH TRAIL NE ATLANTA, GA 30308 | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __91__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,560.84

4,560.84

In re __**Taylor, Bean & Whitaker Mortgage Corp.**__ ,     Case No. __**3:09-bk-07047-JAF**__

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CRESPO,DANAY 18 FIR TRAIL COURSE OCALA, FL 34472 | - | | | | | | 484.20 | 0.00 | 484.20 |
| Account No. | | | | | | | | | |
| CRETUL,ROSE O 3906 E SILVER SPRINGS BLVD APT 8 OCALA, FL 34470 | - | | | | | | 1,113.60 | 0.00 | 1,113.60 |
| Account No. | | | | | | | | | |
| CREWS, CARLISSA 64 JUNIPER TRACK OCALA, FL 34480 | - | | | | | | 235.20 | 0.00 | 235.20 |
| Account No. | | | | | | | | | |
| CRIVOLIO,JODI M 5401 SW 84TH PLACE OCALA, FL 34476 | - | | | | | | 1,358.00 | 0.00 | 1,358.00 |
| Account No. | | | | | | | | | |
| CROCKFORD,SUSAN 23 WHITE STREET PLYMOUTH, MA 02360 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __92__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

       Subtotal        0.00

(Total of this page)     3,191.00     3,191.00

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.    **3:09-bk-07047-JAF**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| CROSBY,JOY B 427 COUNTRY WOOD CIRCLE LAKE MARY, FL 32746 | - | | | | | | | 2,450.77 | 2,450.77 |
| Account No. | | | | | | | | | 0.00 |
| CROSBY,SARA V 14341 CHESTWOOD COVE GULFPORT, MS 39503 | - | | | | | | | 1,950.00 | 1,950.00 |
| Account No. | | | | | | | X | | Undetermined |
| CROSBY,WINTER A 37 PINE TRACE COURSE OCALA, FL 34472 | - | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | 0.00 |
| CROSS,SHAWN W 9100 SW 27TH AVE B-9 OCALA, FL 34476 | - | | | | | | | 672.00 | 672.00 |
| Account No. | | | | | | | | | 0.00 |
| CROUCH,SHELLEY P 12810 MIA CR LARGO, FL 33774 | - | | | | | | | 2,000.00 | 2,000.00 |

Sheet **93** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 7,072.77 | 7,072.77 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                   Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  CROWDER,REBECCA L 9118 E POINT O WOODS DRIVE INVERNESS, FL 34450 | - | | | | | | 0.00  316.80 | 316.80 |
| Account No.  CRUMBLEY,LATRINA M 2361 NE 77TH LOOP OCALA, FL 34479 | - | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No.  CRUMPLER,KATE V 2745 NE 45TH ST OCALA, FL 34479 | - | | | | | | 0.00  796.00 | 796.00 |
| Account No.  CRUMPTON,JENNIFER L 3245 NE 43 PLACE OCALA, FL 34479 | - | | | | | | 0.00  837.20 | 837.20 |
| Account No.  CRUZ,GISSENIA I 8126 FAIRWAYS CIRCLE R204 OCALA, FL 34472 | - | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |

Sheet **94** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,950.00 | 1,950.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CRUZ,THERESA 21012 EAST IDA AVE CENTENNIAL, CO 80015 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| CULLISON,CRAIG E 921 NE 13TH AVE OCALA, FL 34470 | - | | | | | | 580.80 | 0.00 / 580.80 |
| Account No. | | | | | | | | |
| CULVER,P 61 ALMOND PASS DRIVE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| CUMENS,DREW L 996 AZALEA CIRCLE MARIETTA, GA 30062 | - | | | | | | 664.80 | 0.00 / 664.80 |
| Account No. | | | | | | | | |
| CUMMINGS, JAMES 14591 SE 162ND PLACE WEIRSDALE, FL 32195 | - | | | | | | 948.00 | 0.00 / 948.00 |

Sheet **95** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
2,193.60          2,193.60

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                          **Wages, salaries, and commissions**

                                                          TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CUNNINGHAM,ELIZABETH D 1006 WINSTON WAY ACWORTH, GA 30102 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| CUNNINGHAM,JOSHUA L 1006 Winston Way Acworth, GA 30102 | - | | | | | | 0.00 | |
| | | | | | | | 1,273.47 | 1,273.47 |
| Account No. | | | | | | | | |
| CURRERI,NORA A 4728 LEGACY COVE LANE MABLETON, GA 30126 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| CURTIS,CHRISTOPHER C 3980 S VERNON CIR UNIT C HOLLADAY, UT 84124 | - | | | | | | 0.00 | |
| | | | | | | | 1,428.00 | 1,428.00 |
| Account No. | | | | | | | | |
| D'ANGELO, NATASHA 4443 SW 49TH AVE OCALA, FL 34474 | - | | | | | | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet  **96**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  |  |  |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,701.47 | 2,701.47 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,     Case No. **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **D'ANGELO,RICHARD C** 4443 SW 49TH AVE OCALA, FL 34474 | - | | | | | | 67.31 | 0.00 / 67.31 |
| Account No. **DABEL,CAMPBELL** 33 RECORD STREET STOUGHTON, MA 02072 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **DACUS,LYNN M** 7610 DUNBRIDGE DRIVE ODESSA, FL 33556 | - | | | | | | 969.36 | 0.00 / 969.36 |
| Account No. **DAHLSTROM,JAMMIE** 3621 CAROLYN STREET SALT LAKE CITY, UT 84106 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **DAILEY,ELIZABETH A** 10400 N MAGNOLIA AVENUE OCALA, FL 34475 | - | | | | | | 1,846.16 | 0.00 / 1,846.16 |

Sheet **97** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 2,882.83 / 2,882.83 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No. **3:09-bk-07047-JAF**
                                              ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DAILEY,ROBIN<br>8281 N.W. 110TH STREET<br>REDDICK, FL 32686 | - | | | | | X | Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>DALE,EDWARD H<br>PO BOX 3751<br>BELLEVIEW, FL 34421 | - | | | | | | 96.00 | 0.00<br><br>96.00 |
| Account No.<br><br>DALTON,LAURIE J<br>4820 NW 61ST COURT<br>OCALA, FL 34482 | - | | | | | | 856.00 | 0.00<br><br>856.00 |
| Account No.<br><br>DALY,THOMAS<br>4670 NEWELL DRIVE<br>MARIETTA, GA 30062 | - | | | | | X | Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>DAMMERICH,MARY L<br>1268 NORTH BURGANDY TRAIL<br>JACKSONVILLE, FL 32259 | - | | | | | | 1,728.46 | 0.00<br><br>1,728.46 |

Sheet __98__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,680.46    2,680.46 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| DAMON-DANIELS,JOYLYN C 1434 TIMMONSVILLE HWY DARLINGTON, SC 29532 | | - | | | | | | 803.60 | 0.00 | 803.60 |
| Account No. | | | | | | | | | | |
| DAMRON,JANICE L 3022 NE 9th street OCALA, FL 34470 | | - | | | | | | 1,384.61 | 0.00 | 1,384.61 |
| Account No. | | | | | | | | | | |
| DANDRIDGE,BERNARD E 2399 BIRDWOOD DRIVE ORANGE PARK, FL 32073 | | - | | | | | X | 6,004.27 | 0.00 | 6,004.27 |
| Account No. | | | | | | | | | | |
| DANDRIDGE,JON M 1819 WILLESDON DRIVE W JACKSONVILLE, FL 32246 | | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| DANIELS,PATRICIA L 2143 UNION SCHOOL ROAD COWARD, SC 29530 | | - | | | | | | 607.20 | 0.00 | 607.20 |

Sheet __99__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,799.68 | 8,799.68 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              ,    Case No.    **3:09-bk-07047-JAF**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DANNER,BILLY** <br> **1231 EAGLE RIDGE  DR** <br> **LADY LAKE, FL 32162** | | - | | | | X | <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **DAVIDSON,EMILY W** <br> **3022 RUSTIC GARDENS** <br> **SPRING, TX 77386** | | - | | | | X | <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **DAVILA,AGNIESZKA A** <br> **1112 FALLS CREEK LANE** <br> **# 12** <br> **CHARLOTTE, NC 28209** | | - | | | | X | <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **DAVIS,ANTHONY** <br> **2030 ROBERTFORD WAY** <br> **POWDER SPRINGS, GA 30127** | | - | | | | X | <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **DAVIS,CANEDA R** <br> **3626 MONTICELLO  COMMONS** <br> **NORCROSS, GA 30092** | | - | | | | | <br><br> **0.00** <br><br> **1,041.00** | **1,041.00** |

Sheet __100__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | **0.00** |
| (Total of this page) | **1,041.00**    **1,041.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                          Case No.   **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **DAVIS,DAPHNE J 909 CLEAR BROOK COURSE MARIETTA, GA 30064** | - | | | | | | 0.00 1,767.60 | 1,767.60 |
| Account No. **DAVIS,KATRINA 138 TOPAZ DRIVE DALLAS, GA 30132** | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. **DAVIS,KATRINA L 1675 ROSWELL RD APT 1131 MARIETTA, GA 30062** | - | | | | | | 0.00 331.00 | 331.00 |
| Account No. **DAVIS,KIMBERLY D 1031 NE 9TH ST OCALA, FL 34470** | - | | | | | | 0.00 346.15 | 346.15 |
| Account No. **DAVIS,LORETTA M 724 CRIMSON MORNING VIEW CANTON, GA 30114** | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet __101_ of _498_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,444.75 | 2,444.75 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                Case No.    **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| DAVIS,MICHAEL RT. 1 311 EAST OAK CACHE, OK 73527 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| DAVIS,NEAL 8318 BRAESDALE LANE HOUSTON, TX 77071 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| DAVIS,SUSAN P.O. BOX 2408 GULF SHORE, AL 36547 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| DAVIS,THERESA L 601 NORTHWEST 60TH AVENUE OCALA, FL 34482 | - | | | | | | | 1,615.39 | 0.00 | 1,615.39 |
| Account No. | | | | | | | | | | |
| DAVIS,TRAVIS M 724 SE 35TH AVE OCALA, FL 34471 | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet  **102**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,615.39 | 1,615.39 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,    Case No.    **3:09-bk-07047-JAF**
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **DAVISMELODY** **9834 S. SPRING HILL ST** **HIGHLANDS RANCH, CO 80129** | - | | | | | X | **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| **DAWSON,BRIAN K** **216 SPRINGWATER DRIVE** **COLUMBIA, SC 29223** | - | | | | | | **2,961.54** | **0.00** **2,961.54** |
| Account No. | | | | | | | | |
| **DAWSON,CHARMAINE** **72 NEWARK STREET #B** **AURORA, CO 80012** | - | | | | | X | **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| **DAWSON-LEWIS,MICHELLE** **224 VIOLET AVE** **SAN MARCOS, CA 92078** | - | | | | | X | **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| **DAY,DANA M** **438 TRACE ROAD** **DALLAS, GA 30157** | - | | | | | | **1,592.00** | **0.00** **1,592.00** |

Sheet **103** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | **0.00** |
| (Total of this page) | **4,553.54**    **4,553.54** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.    **3:09-bk-07047-JAF**
_____,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DAY,MEGAN K 3649 BLACK JACK TRAIL AMELIA, OH 45102 | - | | | | | | 160.00 | 0.00 | 160.00 |
| Account No. | | | | | | | | | |
| DAY,SARAH E 438 TRACE RD DALLAS, GA 30157 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| DE ARMAS,DELTON G 9750 S MAGNOLIA AVENUE OCALA, FL 34476 | - | | | | | | 14,423.09 | 0.00 | 14,423.09 |
| Account No. | | | | | | | | | |
| DE CARLO,DEAN J P.O. BOX 1678 BELLEVIEW, FL 34421 | - | | | | | | 1,386.54 | 0.00 | 1,386.54 |
| Account No. | | | | | | | | | |
| DEATRICH,DAVID C 2022 N NEVADA ST #2060 CHANDLER, AZ 85225 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __104__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 15,969.63 | 15,969.63 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**
Debtor

Case No. **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. DEBOLD,KIMBERLY 851 SUMMIT PARK COURT CROWN POINT, IN 46307 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. DeGRAW,LAWRENCE A 6321 SW 104TH LANE OCALA, FL 34476 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. DEHNE,SCOTT A 480 SW 87TH PLACE OCALA, FL 34476 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. DEICHMAN,NANCY 7447 SE 12TH CIRCLE OCALA, FL 34480 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. DELACRUZ,MICHELE 11 LAUREL COURT OCALA, FL 34480 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |

Sheet **105** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 0.00 / 0.00 / 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                          Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DELANEY,LISA G 11657 SE 55TH AVE BELLEVIEW, FL 34420 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| DEMPSEY,DEIDRA M 2111 NORTH WEST 3RD STREET OCALA, FL 34475 | - | | | | | | 406.40 | 0.00 / 406.40 |
| Account No. | | | | | | | | |
| DENNARD,DESHAWN A 4201 RIPLEY CT BUFORD, GA 30518 | - | | | | | | 2,332.31 | 0.00 / 2,332.31 |
| Account No. | | | | | | | | |
| DENNEY,TERESA K 4038 NE 20TH AVE OCALA, FL 34479 | - | | | | | | 761.60 | 0.00 / 761.60 |
| Account No. | | | | | | | | |
| DENNIS,ANGELA P O BOX 1508 MARIETTA, GA 30061 | - | | | | | | 849.23 | 0.00 / 849.23 |

Sheet **106** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 4,349.54 | 4,349.54 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. DENNIS,LORI A 9 ASPEN DR OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. DETROW,PAMELA J 106 LAKE RESERVE WAY HOLLY SPRINGS, GA 30115 | - | | | | | | 9,615.39 | 0.00 / 9,615.39 |
| Account No. DETWILER,BARBARA 402 LISA DRIVE SAVANNAH, GA 31406 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. DEUTSCH,JAMEY E 1912 SW 31ST AVE APT B OCALA, FL 34474 | - | | | | | | 530.40 | 0.00 / 530.40 |
| Account No. DeVAUGHN,AUDREONNA L 19 PECAN COURSE WAY OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **107** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 10,145.79 | 10,145.79 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DEVOL,JULIE M <br> 2042 NE 6TH STREET <br> OCALA, FL 34470 | - | | | | | | 455.00 | 0.00 <br><br> 455.00 |
| Account No. <br><br> DIAMONTI,ALLAN D <br> 2330 OXBOW CIRCLE <br> STONE MTN, GA 30087 | - | | | | | | 2,474.24 | 0.00 <br><br> 2,474.24 |
| Account No. <br><br> DIAZ,CRISTHIAM A <br> 76 ALMOND DR <br> OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> DICKINSON,SHERRY D <br> 10699 SW 110TH AVENUE <br> DUNNELLON, FL 34432 | - | | | | | | 10,730.40 | 0.00 <br><br> 10,730.40 |
| Account No. <br><br> DICKSON,ROSELINE <br> 4182 SW  43RD  CIRCLE <br> OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |

Sheet **108** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

13,659.64                    13,659.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                        Case No.   **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **DIETZER,JOSHUA** 6300 90TH AVE N PINELLAS PARK, FL 33782 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. **DIFRANCO,CHRISTOPHER** 2948 N LEAVITT 1 R CHICAGO, IL 60618 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. **DIGIORGI,JUDITH M** 10080 S.W. 202ND CIRCLE DUNNELLON, FL 34431 | - | | | | | | | 0.00 | |
| | | | | | | | | 976.00 | 976.00 |
| Account No. **DILIBERTO,STEVEN** 3204 HARPERS CROSSING LANGHORNE, PA 19047 | - | | | | | | | 0.00 | |
| | | | | | | | | 3,765.39 | 3,765.39 |
| Account No. **DISNEY-DiFRANCO,JUDITH** 2397 NW 58TH TERRACE OCALA, FL 34482 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet  **109**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,741.39 | 4,741.39 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**      ,   Case No.   **3:09-bk-07047-JAF**

                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DITCH,MARTA H** 7586 RIO PINAR LAKES BLVD. ORLANDO, FL 32822 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **DIVINS,RENEE** 4017 WHITE SWAN DR GARLAND, TX 75044 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **DIXON,LUCRETIA C** 1406 NW 12TH STREET OCALA, FL 34475 | - | | | | | | 585.20 | 0.00 | 585.20 |
| Account No. **DIXON,SUSAN C** 931 SCHOONERS BAY DRIVE ATLANTIC BEACH, FL 32233 | - | | | | | | 2,123.08 | 0.00 | 2,123.08 |
| Account No. **DOBBINS,TRACY M** P. O. BOX 771831 OCALA, FL 34477 | - | | | | | | 540.00 | 0.00 | 540.00 |

Sheet **110** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,248.28 | 3,248.28 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DODSON,TRACIE M** <br>**4968 SW 45TH CIRCLE** <br>**OCALA, FL 34474** | | - | | | | X | **Undetermined** | | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br>**DOE,SHARON L** <br>**6166 CYPRESS INN DRIVE** <br>**JACKSONVILLE, FL 32209** | | - | | | | | **960.00** | | **0.00** <br><br> **960.00** |
| Account No. <br><br>**DOERRE,CINDY A** <br>**33506 ALTON WRIGHT  DRIVE** <br>**MAGNOLIA, TX 77355** | | - | | | | | **2,361.54** | | **0.00** <br><br> **2,361.54** |
| Account No. <br><br>**DOLAN,CHRISTINA** <br>**11890 TRAIL COURT** <br>**PARKER, CO 80134** | | - | | | | X | **Undetermined** | | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br>**DOMINGUEZ,MARIA G** <br>**3975 SW 58TH  AVE** <br>**OCALA, FL 34474** | | - | | | | | **853.20** | | **0.00** <br><br> **853.20** |

Sheet __111__ of __498__ continuation sheets attached to        Subtotal       | **0.00** |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    | **4,174.74** | **4,174.74** |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**
_____,
Debtor

Case No.  **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | - | | | | | | | |
| DONAHOE,KATHLEEN M 2805 SW 141 COURT OCALA, FL 34481 | | | | | | | | 0.00 688.00 | 688.00 |
| Account No. | | - | | | | X | | | |
| DORNBUSH,JONATHAN 1701 SE 24TH RD #1905 OCALA, FL 34471 | | | | | | | | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | - | | | | X | | | |
| DORNBUSH,NATASHA M 1701 SE 24 ROAD #1905 OCALA, FL 34471 | | | | | | | | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | - | | | | X | | | |
| DOTY,BRIAN 8808 S. Kipling Way #E208 LITTLETON, CO 80127 | | | | | | | | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | - | | | | | | | |
| DOUGLAS,DOROTHY I 1480 OAK SPRINGS DRIVE MARIETTA, GA 30066 | | | | | | | | 0.00 291.00 | 291.00 |

Sheet **112** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 979.00 | 979.00 |
|---|---|---|---|

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DOUGLAS,SHAWN 2729 SE 48TH AVE OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| DRAKE,CARRIE C 532 CRIMSON RIDGE DRIVE JONESBORO, GA 30238 | - | | | | | | 508.20 | 0.00 / 508.20 |
| Account No. | | | | | | | | |
| DREW,PAMELA R 2958 S.W. BONABLE DRIVE DUNNELLON, FL 34431 | - | | | | | | 2,192.40 | 0.00 / 2,192.40 |
| Account No. | | | | | | | | |
| DRISCOLL,JENIFER L 10825 PINE ACRES ROAD JACKSONVILLE, FL 32257 | - | | | | | | 1,062.40 | 0.00 / 1,062.40 |
| Account No. | | | | | | | | |
| DROITCOUR,LUCY 42 CHANNEL VIEW Unit 3 WARWICK, RI 02889 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __113__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,763.00 / 3,763.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| DRUMGOOLE,DIA K 1950 Roswell Road APT 5A8 Marietta, GA 30068 | - | | | | | | | 1,412.00 | 0.00 | 1,412.00 |
| Account No. | | | | | | | | | | |
| DRYDEN,NANCY L 2045 LAKE PARK DRIVE # O SMYRNA, GA 30080 | - | | | | | | | 1,476.00 | 0.00 | 1,476.00 |
| Account No. | | | | | | | | | | |
| DUBBLEDEE,JULIE K 7857 GLEN ECHO RD N JACKSONVILLE, FL 32211 | - | | | | | | | 1,782.70 | 0.00 | 1,782.70 |
| Account No. | | | | | | | | | | |
| DUENO,NELSON 5540 SW 80TH PLACE OCALA, FL 34476 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| DUENO,YVETTE 2901 SE 28TH LANE OCALA, FL 34471 | - | | | | | | | 1,600.00 | 0.00 | 1,600.00 |

Sheet __114__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    6,270.70    0.00    6,270.70

In re   **Taylor, Bean & Whitaker Mortgage Corp.**      Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DUFF,FREDERICK 2601 STONYBROOK DRIVE LOUISVILLE, KY 40220 | - | | | | | X | 0.00 1,096.52 | 1,096.52 |
| Account No. | | | | | | | | |
| DUKE,SHARMAN 27399 BAY BRANCH DR DAPHNE, AL 36526 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| DULMAGE,JOEL F 626 DAVID STREET LAKE IN THE HILLS, IL 60156 | - | | | | | | 0.00 2,019.24 | 2,019.24 |
| Account No. | | | | | | | | |
| DUNBAR,KRISTEN L 5930 NW 61ST COURT OCALA, FL 34482 | - | | | | | | 0.00 1,088.00 | 1,088.00 |
| Account No. | | | | | | | | |
| DUNCAN,CHRISTY K 635 SE 28th PLACE OCALA, FL 34471 | - | | | | | | 0.00 884.80 | 884.80 |

Sheet **115** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 5,088.56    5,088.56 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DUNCAN,JANET L 3840 SW 116TH TERRACE OCALA, FL 34481 | - | | | | | | 0.00 | |
| | | | | | | | 1,187.31 | 1,187.31 |
| Account No. | | | | | | | | |
| DUNFEE,TAMMARA V 2630 NE 52ND CT. # 30 SILVER SPRINGS, FL 34488 | - | | | | | | 0.00 | |
| | | | | | | | 548.60 | 548.60 |
| Account No. | | | | | | | | |
| DUNGAN,SASHA R 725 WEST PITLER PLACE CITRUS SPRINGS, FL 34434 | - | | | | | | 0.00 | |
| | | | | | | | 615.39 | 615.39 |
| Account No. | | | | | | | | |
| DUNING-STONE,MICHELLE L 1199 SUNWOOD DRIVE MELBOURNE, FL 32935 | - | | | | | | 0.00 | |
| | | | | | | | 1,825.20 | 1,825.20 |
| Account No. | | | | | | | | |
| DUNNAM,JACQUELYN POST OFFICE BOX 1216 POINT CLEAR, AL 36564 | - | | | | | X | Undetermined | |
| | | | | | | | Undetermined | Undetermined |

Sheet __116__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,176.50 | 4,176.50

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          ,          Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DUNNIGAN,DANIEL T 1101 QUAIL RUN DRIVE CENTERVILLE, OH 45458 | - | | | | | | 2,884.62 | 0.00 / 2,884.62 |
| Account No. | | | | | | | | |
| DUPONT,TRACY 23 SPANISH DAGGERS ALAMOGORDO, NM 88310 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| DUPRE,GINGER K 526 SUTTERS MILL ROAD HENDERSON, NV 89014 | - | | | | | | 1,332.00 | 0.00 / 1,332.00 |
| Account No. | | | | | | | | |
| DUQUE,MARIA-PILAR 6000 NW 130TH  AVE OCALA, FL 34482 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| DUSH,EMILY J 1779 NE 12TH  STREET OCALA, FL 34470 | - | | | | | | 840.00 | 0.00 / 840.00 |

Sheet __117__ of __498__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          5,056.62          5,056.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                                    ,
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>DUSH,RICHARD F<br>100 NW 23rd Ave<br>Apt 2401<br>OCALA, FL 34475 | - | | | | | | 820.00 | 0.00 | 820.00 |
| Account No. <br><br>DUTIEL,SHERRY D<br>2006 QUAIL GROVE LANE<br>MISSOURI CITY, TX 77459 | - | | | | | | 2,166.16 | 0.00 | 2,166.16 |
| Account No. <br><br>DYAL,TERRI L<br>3880 SW 6TH AVE<br>OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>DZIKOWICZ,JENNIFER<br>3095 S FLAMINGO WAY<br>DENVER, CO 80222 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>EADDY,APRIL<br>1707 JEFFERIES CRK BLVD<br>PAMPLICO, SC 29583 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __118__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                       0.00
(Total of this page)   2,986.16        2,986.16

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EADDY,APRIL C** 1707 JEFFERIES CRK BLVD PAMPLICO, SC 29583 | | - | | | | | 1,054.00 | 0.00 | 1,054.00 |
| Account No. **EADY,CHRISTAL T** 3440 SABLE CHASE LANE ATLANTA, GA 30349 | | - | | | | | 1,064.00 | 0.00 | 1,064.00 |
| Account No. **EAGAN,AMY J** 275 W JUNIPER AVE APT 2085 GILBERT, AZ 85233 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **EASON,DONNA J** 259 OLD JONES ROAD WHITESBURG, GA 30185 | | - | | | | | 2,000.00 | 0.00 | 2,000.00 |
| Account No. **EATON,CATHRYN A** 10472 S LARKSPUR DRIVE SANDY, UT 84094 | | - | | | | | 1,873.08 | 0.00 | 1,873.08 |

Sheet **119** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  0.00 / 5,991.08    5,991.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,  Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **EBORN,GLEN A** <br> **974 E CANYON RIDGE WAY #10** <br> **MIDVALE, UT 84047** | - | | | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **ECHEVERRIA,ANA** <br> **13290 SW 61ST PLACE ROAD** <br> **OCALA, FL 34481** | - | | | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **EDMONDS,CONNIE J** <br> **2980 HARLEY ROAD** <br> **OXFORD, OH 45056** | - | | | | | | | | 0.00 <br><br> **1,547.70** | **1,547.70** |
| Account No. <br><br> **EDWARDS,CHRISTIN A** <br> **1017 HUFFMAN  COURT** <br> **CINCINNATI, OH 45321** | - | | | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **EDWARDS,MARIE A** <br> **2635 NE 60TH LANE** <br> **OCALA, FL 34479** | - | | | | | | | | 0.00 <br><br> **185.60** | **185.60** |

Sheet __120__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal <br> (Total of this page) | 0.00 <br> **1,733.30** | **1,733.30** |
|---|---|---|

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    , Case No.   **3:09-bk-07047-JAF**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| EDWARDS,MELISSA D 2324 CHADWICK  DRIVE FLORENCE, SC 29501 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| EDWARDS,RHONDA M 611 PONTE VEDRA LAKES BLVD #1505 PONTE VEDRA BEACH, FL 32082 | - | | | | | | 1,604.00 | 0.00 / 1,604.00 |
| Account No. | | | | | | | | |
| EDWARDS,SHERRY L P.O. BOX 2527 SILVER SPRINGS, FL 34489 | - | | | | | | 799.20 | 0.00 / 799.20 |
| Account No. | | | | | | | | |
| EGEA,NANCY 3838 DUKE FIRTH  ST. LAND O'LAKES, FL 34638 | - | | | | | | 1,656.00 | 0.00 / 1,656.00 |
| Account No. | | | | | | | | |
| EGIZIO,JOSEPH J 2414 SE 23RD PLACE OCALA, FL 34471 | - | | | | | | 2,192.31 | 0.00 / 2,192.31 |

Sheet  **121**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    6,251.51    6,251.51

In re   **Taylor, Bean & Whitaker Mortgage Corp.**             ,    Case No.   **3:09-bk-07047-JAF**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>EHARDT,JULIE<br>36640 FOREST TRAIL<br>ELIZABETH, CO 80107 | - | | | | | X | 770.00 | 0.00 <br><br> 770.00 |
| Account No. <br><br>EHRLICH,FRANCINE D<br>10225 CARLEIGH LANE<br>ROSWELL, GA 30076 | - | | | | | | 4,269.24 | 0.00 <br><br> 4,269.24 |
| Account No. <br><br>EICHLER,LYNNE<br>205 HARRISONVILLE LAKE RD<br>PILESGROVE, NJ 08098 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br>EISENMAN,MARI<br>1179 ROYAL RIDGE  DRIVE<br>BAILEY, CO 80421 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br>ELBRECHT,CATHERINE Y<br>314 HAMMOCK DUNES PL<br>ORLANDO, FL 32828 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |

Sheet **122** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     5,039.24     5,039.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ELDER,ROBIN**<br>**18 KEYES STREET**<br>**QUINCY, MA 02169** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br><br>**ELDER,THERESA**<br>**18 KEYES ST**<br>**QUINCY, MA 02169** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br><br>**ELIAS,DARLYNA**<br>**8588 SW 34TH PL**<br>**OCALA, FL 34481** | - | | | | | | **0.00**<br><br>**41.20** | | **41.20** |
| Account No.<br><br>**ELIJAH,RICO D**<br>**846 CLEARFIELD LANE**<br>**SPRINGDALE, OH 45240** | - | | | | | | **0.00**<br><br>**385.00** | | **385.00** |
| Account No.<br><br>**ELLENDER,RICHARD**<br>**703 OMAR ST**<br>**HOUSTON, TX 77009** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined** | **Undetermined** |

Sheet __123__ of __498__ continuation sheets attached to     Subtotal     **0.00**
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     **426.20**     **426.20**

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**ELLINGTON,ERICA L**<br>**1850 SE 18TH AVE**<br>**APT 3606**<br>**OCALA, FL 34480** | - | | | | | | | 0.00<br><br>440.00 | 440.00 |
| Account No.<br><br>**ELLINGTON,PATRICIA B**<br>**1940 SE 52ND COURT**<br>**OCALA, FL 34480** | - | | | | | | | 0.00<br><br>9,230.78 | 9,230.78 |
| Account No.<br><br>**ELLIOTT,DEBORAH A**<br>**243 S MCMULLEN BOOTH RD**<br>**# 32**<br>**CLEARWATER, FL 33759** | - | | | | | | | 0.00<br><br>276.92 | 276.92 |
| Account No.<br><br>**ELLIOTT,MONICA A**<br>**9251 SE 140TH PLACE**<br>**SUMMERFIELD, FL 34491** | - | | | | | | | 0.00<br><br>820.80 | 820.80 |
| Account No.<br><br>**ELLIS,JANICE A**<br>**3220 SW 26TH ST APT 2**<br>**OCALA, FL 34474** | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |

Sheet **124** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 10,768.50 | 10,768.50 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EMANUEL,LAUREN 261 WEST STREET WEYMOUTH, MA 02188** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **EMEH,CHUKWUDI 7030 FOX HAVEN PL APT 102 RALEIGH, NC 27616** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **EMIG,MAUREEN H 5395 S.W. 31ST STREET OCALA, FL 34474** | - | | | | | | 2,307.70 | 0.00 | 2,307.70 |
| Account No. **ENCARNACION, LETICIA 10289 SW 41ST AVE OCALA, FL 34476** | - | | | | | | 502.00 | 0.00 | 502.00 |
| Account No. **ENDERICA,LUJAN C 2821 SE 11TH ST OCALA, FL 34471** | - | | | | | | 820.00 | 0.00 | 820.00 |

Sheet  **125**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 3,629.70 | 3,629.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                         Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ENGEBRITSON,SUSAN A 7826 W 11TH STREET GREELEY, CO 80634 | - | | | | | | 210.40 | 0.00 / 210.40 |
| Account No. | | | | | | | | |
| ENGELHARDT,TOM W 3750 NE 17TH AVE OCALA, FL 34479 | - | | | | | | 704.00 | 0.00 / 704.00 |
| Account No. | | | | | | | | |
| ENGLAND,SCOTT 11201 LEANING ELM RD OKLAHOMA CITY, OK 73120 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| ENGLE,GREGORY C 3635 SE 47TH ST OCALA, FL 34480 | - | | | | | | 669.23 | 0.00 / 669.23 |
| Account No. | | | | | | | | |
| ENGLISH,VERNON 404 FLAMINGO CIRCLE PALM HARBOR, FL 34683 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __126_ of __498_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    1,583.63    1,583.63

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**ENMAN,JOAN R**<br>**9 WINTERGREEN WAY**<br>**OCALA, FL 34482** | - | | | | | | | **2,100.00** | **0.00** | **2,100.00** |
| Account No.<br><br>**ENSING,MARTHA**<br>**7503 N FLORIDA AVE**<br>**CITRUS SPRINGS, FL 34434** | - | | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br><br>**EPPS,JENNIFER T**<br>**1560 MARCUS LANE**<br>**NEW ZION, SC 29111** | - | | | | | | | **165.60** | **0.00** | **165.60** |
| Account No.<br><br>**ESCANDON,CHRISTOPHER**<br>**1807 COACH HOUSE LOOP**<br>**CASTLE ROCK, CO 80109** | - | | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br><br>**ESCHER,HEATHER M**<br>**10214 E JUANITA AVE**<br>**MESA, AZ 85209** | - | | | | | | | **1,384.80** | **0.00** | **1,384.80** |

Sheet  **127**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **3,650.40** | **3,650.40** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**ESCOBAR,ANDREA J**<br>**5101 SW 60TH STREET RD**<br>**APT 802**<br>**OCALA, FL 34474** | - | | | | | | | **0.00**<br><br>**968.00** | **968.00** |
| Account No.<br><br>**ESCOBAR,NORMAN A**<br>**5101 SW 60TH ST**<br>**APT 802**<br>**OCALA, FL 34474** | - | | | | | | | **0.00**<br><br>**663.00** | **663.00** |
| Account No.<br><br>**ESPINAL,SHARELLE**<br>**4008 SW 143RD LANE RD**<br>**OCALA, FL 34473** | - | | | | | | | **0.00**<br><br>**494.40** | **494.40** |
| Account No.<br><br>**ESPINOZA,HENRY D**<br>**3920 SW 30TH  ST**<br>**LOT B 32**<br>**OCALA, FL 34474** | - | | | | | | | **0.00**<br><br>**1,440.00** | **1,440.00** |
| Account No.<br><br>**ESPINOZA,MARVIN R**<br>**3920 SW 30TH**<br>**LOT  C46**<br>**OCALA, FL 34474** | - | | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br><br>**Undetermined** |

Sheet  **128**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **3,565.40** | **3,565.40** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ESTES,BARBARA A. 8665 S.W. 94TH ST., UNIT F OCALA, FL 34481 | - | | | | | | 754.00 | 0.00 | 754.00 |
| Account No. | | | | | | | | | |
| ETHERINGTON,RACHEL R 1430 SE 20th Ave OCALA, FL 34471 | - | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | | | | | |
| ETIENNE,ELAINE C 15 CEDAR TREE TRACE OCALA, FL 34472 | - | | | | | | 43.60 | 0.00 | 43.60 |
| Account No. | | | Vacation pay | | | | | | |
| Eubank, Wendy P.O. Box 59821 Birmingham, AL 35259 | - | | | | | | 4,361.28 | 0.00 | 4,361.28 |
| Account No. | | | | | | | | | |
| EUBANKS,LORI P.O. BOX 5806 OCALA, FL 34478 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __129__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    5,658.88    5,658.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**              ,     Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EVANS,JOHN** <br> **379 CLYDE CT** <br> **MCDONOUGH, GA 30252** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. <br><br> **EVANS,LASHANDA F** <br> **8591 NW 12TH COURT** <br> **OCALA, FL 34475** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. <br><br> **EVANS,LISA A** <br> **POST OFFICE BOX 277** <br> **LOWELL, FL 32663** | - | | | | | | 0.00 | |
| | | | | | | | **1,065.60** | **1,065.60** |
| Account No. <br><br> **EVANS,PHILIP** <br> **1851 NAVAHO AVENUE** <br> **JACKSONVILLE, FL 32210** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. <br><br> **EVENSON,GERALD A** <br> **15914 ORCHARD** <br> **CALDWELL, ID 83607** | - | | | | | | 0.00 | |
| | | | | | | | **1,384.80** | **1,384.80** |

Sheet __130__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 / **2,450.40** | **2,450.40** |
|---|---|---|---|

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| EXON,KATHLEEN M 2643 FOXGLOVE DR SW MARIETTA, GA 30064 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| EZELL,CAROL L 1640 E ECHO LANE PHOENIX, AZ 85020 | - | | | | | | 1,218.46 | 0.00 | 1,218.46 |
| Account No. | | | | | | | | | |
| EZERSKI,BARRY 2810 NE SCOTTSDALE CIRCLE LAWTON, OK 73507 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| FAIR,MATTHEW 2808 CANDLER RUN SW MARIETTA, GA 30064 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| FAISON,NITOYA C 15 CEDAR RUN OCALA, FL 34472 | - | | | | | | 1,512.00 | 0.00 | 1,512.00 |

Sheet __131__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,730.46 | 2,730.46 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.  **3:09-bk-07047-JAF**
                                                                  ,
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| FAN,HENRY 216 AUTUMN WIND WAY ROCKVILLE, MD 20850 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| FANCHER,KATHY L 10795 LIMING VAN THOMPSON RD HAMERSVILLE, OH 45130 | - | | | | | | 782.40 | 0.00 782.40 |
| Account No. | | | | | | | | |
| FARARA,SANDRA 4206 CARLOS COURT POWDER SPRINGS, GA 30127 | - | | | | | | 218.40 | 0.00 218.40 |
| Account No. | | | | | | | | |
| FARBER,BARRY J 2065 SE 33RD ST OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| FARMER,GREGORY A 9239 NORTH EAST 16TH TERRACE ANTHONY, FL 32617 | - | | | | | | 3,461.55 | 0.00 3,461.55 |

Sheet  **132**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,462.35 | 4,462.35 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.    **3:09-bk-07047-JAF**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| FARRELL,JENNIFER J 1 JUNIPER DR OCALA, FL 34480 | - | | | | | | 711.20 | 0.00 711.20 |
| Account No. | | | | | | | | |
| FARROW,FLORENCE G POST OFFICE BOX 1071 FT MCCOY, FL 32134 | - | | | | | | 289.20 | 0.00 289.20 |
| Account No. | | | | | | | | |
| FAULKNER,KRISTEN L 1312 BETTY LANE SOUTH CLEARWATER, FL 33756 | - | | | | | | 1,201.92 | 0.00 1,201.92 |
| Account No. | | | | | | | | |
| FAVICCHIO,ROBERT E 55 REGAL  WAY CRANSTON, RI 02921 | - | | | | | | 1,730.77 | 0.00 1,730.77 |
| Account No. | | | | | | | | |
| FAVILLE,THOMAS R 5001 S.W. 20TH STREET  #3403 OCALA, FL 34474 | - | | | | | | 2,707.70 | 0.00 2,707.70 |

Sheet **133** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 6,640.79 | 6,640.79 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,  Case No.  **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**FAY,GILLIAN S**<br>**310 TREVINGTON COURT**<br>**ALPHARETTA, GA 30022** | - | | | | | | | 2,076.94 | 0.00<br><br>2,076.94 |
| Account No.<br><br>**FAY,TERI L**<br>**958 SUGAR LANDING CIRCLE**<br>**SUGAR HILL, GA 30518** | - | | | | | | | 1,146.60 | 0.00<br><br>1,146.60 |
| Account No.<br><br>**FEASTER,BRITTANY J**<br>**2621 NE 46TH LANE**<br>**OCALA, FL 34479** | - | | | | | | X | Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>**FEDORNAK,BETH I**<br>**1650 1ST AVENUE WEST #203B**<br>**BRADENTON, FL 34205** | - | | | | | | | 3,212.31 | 0.00<br><br>3,212.31 |
| Account No.<br><br>**FEIL,DONALD A**<br>**10348 COLLAR DRIVE**<br>**SAN ANTONIO, FL 33576** | - | | | | | | | 536.92 | 0.00<br><br>536.92 |

Sheet **134** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,972.77 | 6,972.77 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**            Case No. **3:09-bk-07047-JAF**
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **FELIX,CARRIE A** <br> **4511 CINDY PLACE** <br> **WEST BEND, WI 53090** | - | | | | | | **461.54** | **0.00** | **461.54** |
| Account No. <br> **FELTNER,JENNIFER L** <br> **2471 APOLLO CT** <br> **BURLINGTON, KY 41005** | - | | | | | | **1,164.80** | **0.00** | **1,164.80** |
| Account No. <br> **FELTON-CANARY,LINDSEY D** <br> **9089 TARNWOOD DR** <br> **VILLA RICA, GA 30180** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br> **FERNANDEZ,MICHELLE L** <br> **1850 SE 18TH AVE** <br> **APT 2205** <br> **OCALA, FL 34471** | - | | | | | | **675.00** | **0.00** | **675.00** |
| Account No. <br> **FERRIMAN,BRITTANY N** <br> **12137 NE HWY 314** <br> **SILVER SPRINGS, FL 34488** | - | | | | | | **253.00** | **0.00** | **253.00** |

Sheet **135** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal <br> (Total of this page) | **0.00** <br> **2,554.34** | **2,554.34** |
|---|---|---|---|

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| FIEHLER,ERYN 405 NORTH COOPER AVE LOCKLAND, OH 45215 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| FIELDS,SARAH 810 CENTRAL ROAD THOMSON, GA 30824 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| FIGUEROA,EICHELLE I 3723 SW 148TH PLACE OCALA, FL 34473 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| FIGUEROA,FRANCES 1070 NW 127TH STREET CITRA, FL 32113 | - | | | | | | | | 0.00 |
| | | | | | | | | 728.00 | 728.00 |
| Account No. | | | | | | | | | |
| FIGURES,DANA L 3541 OTTERBEIN AVE APT C DAYTON, OH 45406 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet  **136**  of  **498**   continuation sheets attached to            Subtotal                        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)          | 728.00 | 728.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| FILIPEK,HEATHER L 10125 S.W. 73RD COURT OCALA, FL 34476 | - | | | | | | 504.00 | 0.00 | 504.00 |
| Account No. | | | | | | | | | |
| FINCHUM,ANDREA N 2801 NE 8TH TERRACE OCALA, FL 34470 | - | | | | | | 566.80 | 0.00 | 566.80 |
| Account No. | | | | | | | | | |
| FINNEY,M SUSAN 302 RUTH'S LANE WAMEGO, KS 66547 | - | | | | | | 355.77 | 0.00 | 355.77 |
| Account No. | | | | | | | | | |
| FISCHER,JOSIE T 17 CONCORD TRAIL  DRIVE ST. PETERS, MO 63376 | - | | | | | | 2,626.93 | 0.00 | 2,626.93 |
| Account No. | | | | | | | | | |
| FISCHER,MICHAEL J 19900 SW FLAMINGO DRIVE DUNNELLON, FL 34431 | - | | | | | | 1,260.00 | 0.00 | 1,260.00 |

Sheet __137__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,313.50 | 5,313.50 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
_____,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| **Account No.**<br><br>**FISHBACK,TONI W**<br>**101 WILEY  BRIDGE  COURT**<br>**WOODSTOCK, GA 30188** | - | | | | | | | 2,080.00 | 0.00<br><br>2,080.00 | |
| **Account No.**<br><br>**FISHER,JEFFREY J**<br>**2901 SW 41ST STREET APT 2801**<br>**OCALA, FL 34474** | - | | | | | | X | Undetermined | Undetermined<br><br>Undetermined | |
| **Account No.**<br><br>**FITTS,JEANETTE**<br>**1715 Baden Powell Rd.**<br>**Hawthorne, FL 32640** | - | | | | | | X | Undetermined | Undetermined<br><br>Undetermined | |
| **Account No.**<br><br>**FLAMAND,PAUL J**<br>**25565 SW 20TH AVENUE**<br>**NEWBERRY, FL 32669** | - | | | | | | | 1,558.80 | 0.00<br><br>1,558.80 | |
| **Account No.**<br><br>**FLAMIO,CONSTANTINE**<br>**14540 SALINGER ROAD**<br>**ORLANDO, FL 32828** | - | | | | | | X | Undetermined | Undetermined<br><br>Undetermined | |

Sheet __138__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)      3,638.80          3,638.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Flavin, Heidi**<br>**3052 S Steele ST**<br>**Denver, CO 80210** | - | | Commission | | | | **900.00** | **0.00**<br><br>**900.00** |
| Account No.<br><br>**FLETCHER,BESSIE**<br>**8300 E. YALE AVE #4-306**<br>**DENVER, CO 80231** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**FLETCHER,KERRI**<br>**23345 CAMINITO JUANICO**<br>**LAGUNA HILLS, CA 92653** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**FLOYD,MELINDA**<br>**1390 PERA RD**<br>**MONROE, VA 24574** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**FOLDS,MARK D**<br>**19444 GULFSTREAM DRIVE**<br>**TEQUESTA, FL 33469** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |

Sheet **139** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **900.00** | **900.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**FONTANEZ,CARMEN M**<br>**5841 PECAN ROAD**<br>**OCALA, FL 34472** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**FONTENO,QUENTIN D**<br>**2065-P Lake Park Drive SE**<br>**SMYRNA, GA 30080** | - | | | | | | | **1,612.00** | **0.00**<br><br>**1,612.00** |
| Account No.<br><br>**FORD,MICHELLE M**<br>**1523 NE 17TH  COURT**<br>**OCALA, FL 34470** | - | | | | | | | **688.80** | **0.00**<br><br>**688.80** |
| Account No.<br><br>**FORD-SATTERWHITE,PATRICIA A**<br>**2213 N.W. 24TH ROAD**<br>**OCALA, FL 34475** | - | | | | | | | **312.00** | **0.00**<br><br>**312.00** |
| Account No.<br><br>**FORSEE,RICHARD L**<br>**414 LAKEWOOD  DRIVE**<br>**OLDSMAR, FL 34677** | - | | | | | | | **1,561.54** | **0.00**<br><br>**1,561.54** |

Sheet __140__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **4,174.34** | **4,174.34** |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
                                         ,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FORST,BRIAN A** <br> **12471 SE 61ST CT** <br> **BELLEVIEW, FL 34420** | - | | | | | | 477.00 | 0.00 | 477.00 |
| Account No. <br><br> **FORT,KRISTINA C** <br> **650 NE 168TH STREET** <br> **CITRA, FL 32113** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **FOSTER,DEBORAH K** <br> **2400 TAMMERON DRIVE** <br> **MARIETTA, GA 30064** | - | | | | | | 2,246.16 | 0.00 | 2,246.16 |
| Account No. <br><br> **FOUNTAIN,JOSHUA R** <br> **5910 SW 61ST PLACE** <br> **OCALA, FL 34474** | - | | | | | | 761.60 | 0.00 | 761.60 |
| Account No. <br><br> **FOUTZ,TRUDY A** <br> **1337 COLUMBIA AVE APT 2D** <br> **MIDDLETOWN, OH 45042** | - | | | | | | 453.60 | 0.00 | 453.60 |

Sheet **141** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,938.36 | 3,938.36 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| FOWLER,APRIL M 2821 NE 3RD STREET #7 OCALA, FL 34470 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| FOWLER,REGENA J 5523 PECAN ROAD OCALA, FL 34472 | - | | | | | | | | 0.00 |
| | | | | | | | | 650.40 | 650.40 |
| Account No. | | | | | | | | | |
| FRAIZE,ROBYNE L 6155 NW 59TH CT OCALA, FL 34482 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,320.00 | 1,320.00 |
| Account No. | | | | | | | | | |
| FRAIZE,WILLIAM H 6155 N.W. 59TH COURT OCALA, FL 34482 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,538.47 | 1,538.47 |
| Account No. | | | | | | | | | |
| FRANCO LOPEZ,GABRIEL F 668 SABAL PALM CIRCLE ALTAMONTE SPRINGS, FL 32701 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet __142__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,508.87 | 3,508.87 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                  ,         Case No.    **3:09-bk-07047-JAF**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| FRANE,KIMBERLY A 30400 PENNINGTON LANE NOVI, MI 48377 | - | | | | | | 0.00 / 1,384.62 | 1,384.62 |
| Account No. | | | | | | | | |
| FRANKLIN,GINA I 303 WEST PEARL STREET BATESVILLE, IN 47006 | - | | | | | X | Undetermined / Undetermined | Undetermined |
| Account No. | | | | | | | | |
| FRANKS,ASHLEY Y 1850 SE 18TH AVE APT 2607 OCALA, FL 34471 | - | | | | | | 0.00 / 1,156.00 | 1,156.00 |
| Account No. | | | | | | | | |
| FRANKS,KAREN 14518 CYPRESS FALLS  DR CYPRESS, TX 77429 | - | | | | | X | Undetermined / Undetermined | Undetermined |
| Account No. | | | | | | | | |
| FRANZ,JOHN M 614 SE WENONA AVE OCALA, FL 34471 | - | | | | | | 0.00 / 2,423.08 | 2,423.08 |

Sheet __143__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              0.00
(Total of this page)         4,963.70        4,963.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Taylor, Bean & Whitaker Mortgage Corp.**          Case No. **3:09-bk-07047-JAF**
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. FRASER,DAVID H 5397 PANAMA AVE SPRINGHILL, FL 34609 | - | | | | | | 2,821.54 | 0.00 | 2,821.54 |
| Account No. FREAS,DAVID A 135 CELESTIAL WAY ALPHARETTA, GA 30004 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. FREDERIC,CRAIG M 204 SE WENONA AVE OCALA, FL 34471 | - | | | | | | 3,076.93 | 0.00 | 3,076.93 |
| Account No. FREED,DIANA M 300 HIGH ST TROY, PA 16947 | - | | | | | | 1,278.85 | 0.00 | 1,278.85 |
| Account No. FREELS,RODNEY 17542 E DEWBERRY DRIVE PARKER, CO 80134 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **144** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)   7,177.32     7,177.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                                    Case No.    **3:09-bk-07047-JAF**
_____,
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| FREEMAN,LAVERNE M 5940 NW 65TH ST OCALA, FL 34482 | - | | | | | | 208.00 | 0.00 / 208.00 |
| Account No. | | | | | | | | |
| FRESH,JEFFREY 722 PLEASANT STREET BROCKTON, MA 02301 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| FRET,THERESA A 21 HEMLOCK RADIAL PASS APT B OCALA, FL 34472 | - | | | | | | 855.00 | 0.00 / 855.00 |
| Account No. | | | | | | | | |
| FRIERSON,WILLIAM T 2867 ALMESTER DR. CINCINNATI, OH 45211 | - | | | | | | 778.40 | 0.00 / 778.40 |
| Account No. | | | | | | | | |
| FRITZ,BENJAMIN J 2315 SE 22ND LP OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __145_ of _498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)    1,841.40    1,841.40

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| FROBERG,CYNTHIA A 1517 CROWN POINT LANE LOVELAND, OH 45140 | - | | | | | | | 0.00 |
| | | | | | | | 1,616.00 | 1,616.00 |
| Account No. | | | | | | | | |
| FROHLICH,MICHELLE R 2028 NE 12th Ave. Ocala, FL 34470 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| FRULLA,JASON C 13816 VIRGINIA ST. OCEAN SPRINGS, MS 39565 | - | | | | | | | 0.00 |
| | | | | | | | 653.60 | 653.60 |
| Account No. | | | | | | | | |
| FRYE,CAMELA JANE B PO BOX 1 OLANTA, SC 29114 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| FRYE,JAMES A 3561 NE 97TH STREET ROAD ANTHONY, FL 32617 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __146__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     2,269.60     2,269.60

In re **Taylor, Bean & Whitaker Mortgage Corp.**

Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| FRYE,TARA D 1517 WILLOW TRACE DRIVE APT 6 FLORENCE, SC 29501 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| FUENTES,YAITZA G PO BOX 832071 OCALA, FL 34483 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| FULFORD,HELEN C 129 15TH  AVE  SOUTH  UNIT C JACKSONVILLE BEACH, FL 32250 | - | | | | | | | 1,248.00 | 0.00 | 1,248.00 |
| Account No. | | | | | | | | | | |
| FULLINS,MARYAM 7144 SPRINGCHASE WAY AUSTELL, GA 30168 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| FULTON,ROBERT L 2243 HAMPTON DRIVE DECATUR, GA 30035 | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **147** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 | |
|---|---|---|---|---|
| | (Total of this page) | 1,248.00 | 1,248.00 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| FURCON,TERRI R 3183 RUNNING DEER TR. FRANKLIN, OH 45005 | - | | | | | | 155.40 | | 0.00 155.40 |
| Account No. | | | | | | | | | |
| GABRIEL,ALFRED J 9955 VOYAGER LANE CINCINNATI, OH 45252 | - | | | | | | 511.20 | | 0.00 511.20 |
| Account No. | | | | | | | | | |
| GALINDEZ,MICHELE L 5011 SCOTHILLS DR. ENGLEWOOD, OH 45322 | - | | | | | | 2,630.77 | | 0.00 2,630.77 |
| Account No. | | | | | | | | | |
| GALLAHER,THOMAS A 841 BAYTREE LANE PONTE VEDRA BEACH, FL 32082 | - | | | | | | 4,326.92 | | 0.00 4,326.92 |
| Account No. | | | | | | | | | |
| GALLEGO,DORA 76 ALMOND DRIVE OCALA, FL 34472 | - | | | | | X | Undetermined | | Undetermined Undetermined |

Sheet __148__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
| 7,624.29 | 7,624.29 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GALLITZ,SHARON 320 IVY LAKES DR JACKSONVILLE, FL 32259 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| GALLOGLY,DIANA 1895 W DIXIE PLACE DENVER, CO 80221 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| GALVAN,CHERI 30 GREENVALE RANCHO SANTA MARGARI, CA 92688 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| GALZERANO,CHERYL A 54 E NICHOLAS STREET HERNANDO, FL 34442 | - | | | | | | 526.00 | 0.00 / 526.00 |
| Account No. | | | | | | | | |
| GALZERANO,DAWN M 6050 WEST GREEN ACRES ST HOMOSASSA, FL 34446 | - | | | | | | 957.60 | 0.00 / 957.60 |

Sheet **149** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)
1,483.60

0.00
1,483.60

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. GAMBHIR,ROSE M 5662 NE 167TH COURT SILVER SPRINGS, FL 34488 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. GANDY,JAMES B 705 WHITTLE STREET HARTSVILLE, SC 29550 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,240.00 | 1,240.00 |
| Account No. GANSKY,LANCE M 1427 SE 39TH CT OCALA, FL 34471 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. GARCIA,SAM D 4598 DEEP RIVER PLACE JACKSONVILLE, FL 32224 | - | | | | | | | 0.00 | |
| | | | | | | | | 2,884.63 | 2,884.63 |
| Account No. GARDINER,DELORES F 1349 NORTH FOXRUN TERRACE INVERNESS, FL 34453 | - | | | | | | | 0.00 | |
| | | | | | | | | 816.00 | 816.00 |

Sheet __150__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,940.63 | 4,940.63 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.** ,    Case No. __3:09-bk-07047-JAF__

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GARLIK,CHRISTINE M<br>PO BOX 770120<br>OCALA, FL 34477-0120 | - | | | | | | 387.20 | 0.00 | 387.20 |
| Account No. | | | | | | | | | |
| GARLISI,BARBARA M<br>2085 SE 33RD STREET<br>OCALA, FL 34471 | - | | | | | | 1,248.00 | 0.00 | 1,248.00 |
| Account No. | | | | | | | | | |
| GARRETT,BERNADETTE J<br>2409 NW 1ST AVE<br>OCALA, FL 34475 | - | | | | | | 736.00 | 0.00 | 736.00 |
| Account No. | | | | | | | | | |
| GARRETT,ELIZABETH J<br>11411 SE 53RD CT.<br>BELLEVIEW, FL 34420 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| GARTEN,JOHN P<br>75 PAUMA VALLEY DRIVE<br>COLORADO SPRINGS, CO 80921 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Sheet __151__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal<br>(Total of this page) | | | 2,371.20 | 0.00 | 2,371.20 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.** ,  Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. GARZA,DENNIS 5430 PERSIMMON PASS RICHMOND, TX 77407 | - | | | | | | 2,291.54 | 0.00 2,291.54 |
| Account No. GARZON,ALBERT J 3208 TEALWOOD TERRACE DELTONA, FL 32725 | - | | | | | | 917.31 | 0.00 917.31 |
| Account No. GARZON,PEDRO N 73 ALMOND PASS DR OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. GATES,STEPHANIE D 5555 NE 11TH AVE OCALA, FL 34479 | - | | | | | | 1,000.00 | 0.00 1,000.00 |
| Account No. GATTOZZI,JOHN J 1454 COVE HILL COURT LONGWOOD, FL 32750 | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet  **152**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 4,208.85   4,208.85 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                        Case No.    **3:09-bk-07047-JAF**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>GAY II,CHARLES E<br>5577 NORTH STATE ROUTE 48<br>LEBANON, OH 45036 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GEHRING,REBECCA<br>574 TRAVERSE DRIVE<br>COSTA MESA, CA 92626 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GEITNER,ERICK<br>11645 BLALOCK FOREST<br>HOUSTON, TX 77024 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GENTILE,GERALD<br>30 HOLLOWAY ST<br>MALDEN, MA 02148 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GEOFFROY,MARLEEN<br>523 FOX HOLLOW DR<br>HUDSON, NH 03051 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |

Sheet __153__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                         Case No.    **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**GEORGE,ANTHONY N**<br>**4015 SE 17TH ST**<br>**OCALA, FL 34471** | - | | | | | | | **0.00**<br><br>3,469.24 | 3,469.24 |
| Account No.<br><br>**GEORGE,ERIKA D**<br>**5253 CELCUS DRIVE**<br>**HOLIDAY, FL 34690** | - | | | | | | | **0.00**<br><br>1,923.08 | 1,923.08 |
| Account No.<br><br>**GEORGE,JENNIFER M**<br>**4101 SE 46TH ST**<br>**OCALA, FL 34480** | - | | | | | | X | **Undetermined**<br><br>Undetermined | Undetermined |
| Account No.<br><br>**GERVICKAS,CAROL S**<br>**1335 NORTHWEST 105TH TERRACE**<br>**OCALA, FL 34482** | - | | | | | | | **0.00**<br><br>1,638.00 | 1,638.00 |
| Account No.<br><br>**GIBAS,DAVID J**<br>**514 SE SANCHEZ AVE**<br>**OCALA, FL 34471** | - | | | | | | | **0.00**<br><br>955.77 | 955.77 |

Sheet __154__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **7,986.09** | **7,986.09** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**          Case No.   **3:09-bk-07047-JAF**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GIBSON,CHRISTINA K** <br> **1821 NE 95TH ST** <br> **ANTHONY, FL 32617** | | - | | | | | **440.00** | **0.00** <br><br> **440.00** |
| Account No. <br><br> **GIBSON,CYNTHIA D** <br> **6393 S UNION RD** <br> **MIAMISBURG, OH 45342** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **GIBSON,JAKUB L** <br> **3219 W HAWTHORNE RD** <br> **TAMPA, FL 33611** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **GIESE,ROBERT S** <br> **1112 NE 32 PL** <br> **OCALA, FL 34479** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **GILBERT,RHONDA T** <br> **1370 SW 117TH CT** <br> **OCALA, FL 34481** | | - | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet **155** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    **440.00**     **0.00** / **440.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.    **3:09-bk-07047-JAF**
                                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GILL,SARA J 85276 WILSON NECK ROAD YULEE, FL 32097 | | - | | | | | 0.00 73.60 | 73.60 |
| Account No. | | | | | | | | |
| GILLESPIE,BRENDA S 6508 INDIANWOOD MASON, OH 45040 | | - | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| GILLESPIE,CRAIG 8 LINCOLN ST ABINGTON, MA 02351 | | - | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| GILLIARD,EDWIN 153 BRIANNA  CIRCLE SAVANNAH, GA 31419 | | - | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| GILLUM,CANDICE R 449 WATER ROAD OCALA, FL 34472 | | - | | | | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet __156__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 73.60 | 73.60 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GILLUM,STEPHANIE M 16080 N HWY 441 REDDICK, FL 32686 | | - | | | | | 119.60 | 0.00 / 119.60 |
| Account No. | | | | | | | | |
| GILMORE-JAMES,KIMBERLY M 1134 SILVERBROOK DRIVE POWDER SPRINGS, GA 30127 | | - | | | | | 2,119.24 | 0.00 / 2,119.24 |
| Account No. | | | | | | | | |
| GISMONDI,JOSEPHINE A 8 OXFORD CIRCLE SOUTHAMPTON, NJ 08088 | | - | | | | | 2,364.24 | 0.00 / 2,364.24 |
| Account No. | | | | | | | | |
| GIUDICESSI,CHRISTINE K 1235 BRUSHY MOUNTAIN ROAD ROCKMART, GA 30153 | | - | | | X | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| GLADDEN,SUSAN A 3419 REDWING  DRIVE NAPERVILLE, IL 60564 | | - | | | | | 2,019.24 | 0.00 / 2,019.24 |

Sheet __157__ of __498__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,622.32 | 6,622.32 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. GLASS,DANNA J 10811 SE 54TH CT BELLEVIEW, FL 34420 | - | | | | | | 904.00 | 0.00 | 904.00 |
| Account No. GLEASON,CHARLOTTE D 5420 GUM CREEK COURT LOGANVILLE, GA 30052 | - | | | | | | 625.60 | 0.00 | 625.60 |
| Account No. GLOVER,LUCINDA M 7756 WATERLACE DRIVE FAIRBURN, GA 30213 | - | | | | | | 1,504.00 | 0.00 | 1,504.00 |
| Account No. GLYNN,SUSAN K 5577 SHOCKTON COURT MASON, OH 45040 | - | | | | | | 1,606.16 | 0.00 | 1,606.16 |
| Account No. GOINS,LINDA K 1531 NW 109TH AVE OCALA, FL 34482 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __158__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 4,639.76 — 4,639.76 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                        , Case No.   **3:09-bk-07047-JAF**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. GOLDWARE,EVELYN F 2901 SW 41ST STREET APT 2903 OCALA, FL 34474 | - | | | | | | 240.00 | 0.00 240.00 |
| Account No. GOLEC,PATRICIA A 7978 SE 62ND LOOP OCALA, FL 34472 | - | | | | | | 1,084.00 | 0.00 1,084.00 |
| Account No. GOLUBTSOV,ELENA 72 BELLWOOD DRIVE FEASTERVILLE TREVOSE, PA 19053 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. GOMEZ,EMILY 22061 SW NAUTILUS BLVD DUNNELLON, FL 34431 | - | | | | | | 455.40 | 0.00 455.40 |
| Account No. GOMEZ,NOLAND A 18222 SOUTH MISSION HILLS BATON ROUGE, LA 70810 | - | | | | | | 1,384.80 | 0.00 1,384.80 |

Sheet  **159**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,164.20   3,164.20 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GONTKOF,ANDREW F 365 NEWTOWN ROAD APT  E9 WARMINSTER, PA 18974 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| GONZALES,TABBATHA M 5629 W VERDE LANE PHOENIX, AZ 85031 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| GONZALES,TAMEKIA D 3188 ANN  ROAD SMYRNA, GA 30080 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| GONZALEZ,HEIDY M 3912 SW 156TH PLACE OCALA, FL 34473 | - | | | | | | 0.00 | |
| | | | | | | | 896.00 | 896.00 |
| Account No. | | | | | | | | |
| GONZALEZ,JENNIFER L 5831 SW 63RD STREET OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __160__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 896.00 | 896.00 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**          Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | Undetermined |
| GONZALEZ,MARIA M 5542 HARBORSIDE DRIVE TAMPA, FL 33615 | - | | | | | | X | | |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | 0.00 |
| GONZALEZ,MARIBEL 4428 SW 49TH AVE OCALA, FL 34474 | - | | | | | | | | |
| | | | | | | | | 1,680.00 | 1,680.00 |
| Account No. | | | | | | | | | Undetermined |
| GONZALEZ,REYNALDO V 3811 SW 102 LANE ROAD OCALA, FL 34476 | - | | | | | | X | | |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | 0.00 |
| GOOD,MICHELLE A 615 WEST PAGES LANE WEST BOUNTIFUL, UT 84087 | - | | | | | | | | |
| | | | | | | | | 1,296.40 | 1,296.40 |
| Account No. | | | | | | | | | Undetermined |
| GOODELL,ERIN C 108 EAST 30TH STREET KANSAS CITY, MO 64108 | - | | | | | | X | | |
| | | | | | | | | Undetermined | Undetermined |

Sheet **161** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,976.40 | 2,976.40 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.     **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GOODSON,MARY L 6770 SOUTHEAST 52ND STREET OCALA, FL 34472 | | - | | | | | 2,942.32 | 0.00 / 2,942.32 |
| Account No. | | | | | | | | |
| GOODSON,SATOYA L P.O. BOX 5873 OCALA, FL 34478 | | - | | | | | 1,256.00 | 0.00 / 1,256.00 |
| Account No. | | | | | | | | |
| GOODSON,SHAMEELAH N 2320 PRIMROSE ST FLORENCE, SC 29505 | | - | | | | | 1,004.40 | 0.00 / 1,004.40 |
| Account No. | | | | | | | | |
| GOOLSBY,DIANA E 3 TEAK COURSE OCALA, FL 34472 | | - | | | | | 1,152.00 | 0.00 / 1,152.00 |
| Account No. | | | | | | | | |
| GORDO,STACY L 2041 FORAKER AVE CINCINNATI, OH 45212 | | - | | | | | 1,008.00 | 0.00 / 1,008.00 |

Sheet  **162**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,362.72 | 7,362.72 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.** _____,    Case No.    **3:09-bk-07047-JAF**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GORDON,BRYAN 744 NORTH 100 EAST #120 TOOELE, UT 84074 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| GORHAM,PHILLIP A 13606 SE 102ND CT BELLEVIEW, FL 34420 | - | | | | | | 0.00 | 3,988.47 |
| | | | | | | | 3,988.47 | |
| Account No. | | | | | | | | |
| GOSECO,DUSTIN 4139 HILARIA WAY UNIT B NEWPORT BEACH, CA 92663 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| GOSSWEILER,HYLAND R 6226 COCOS DR FORT MYERS, FL 33908 | - | | | | | | 0.00 | 2,621.54 |
| | | | | | | | 2,621.54 | |
| Account No. | | | | | | | | |
| GOUGH,BRIAN J 5614 NW 38TH PLACE GAINESVILLE, FL 32606 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __163__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 6,610.01 | 6,610.01

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **GOURLAY,PATRICIA A** 5650 CAMDEN HWY CAMDEN, SC 29020 | - | | | | | | | 1,365.38 | 0.00 1,365.38 |
| Account No. **GOWENS,SEAN** 324 COFFEE BLUFF VILLA RD SAVANNAH, GA 31419 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **GRABBE,ELOISE W** 14182 S.W. 101 LANE DUNNELLON, FL 34430 | - | | | | | | | 476.00 | 0.00 476.00 |
| Account No. **GRACIA,MARY** 735 SAN JACINTO CIRCLE BAYTOWN, TX 77521 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **GRAHAM,SHORNIA A** 7101 NW 21ST STREET OCALA, FL 34482 | - | | | | | | | 896.00 | 0.00 896.00 |

Sheet **164** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,737.38 | 2,737.38 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GRANGER,IYALUVA D <br> 4194 RIPLEY COURT <br> BUFORD, GA 30518 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> GRANT,AMY <br> 9407 HIGH CLIFFE ST <br> HIGHLANDS RANCH, CO 80129 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> GRANT,DEBRA <br> 1014 PITTY PAT DRIVE <br> FLORENCE, SC 29505 | - | | | | | | 0.00 <br><br> 756.00 | 756.00 |
| Account No. <br><br> GRANTHAM,PATRICIA A <br> 11304 N EDISON AVE <br> TAMPA, FL 33612 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> GRANVILLE,JACQUELINE <br> 3001 SE LAKE WEIR AVENUE <br> APT #202 <br> OCALA, FL 34471 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |

Sheet __165__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00

(Total of this page)    756.00    756.00

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.  **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GRAVES,VERA L 1100 SE 29TH STREET OCALA, FL 34471 | - | | | | | | 178.40 | 0.00 | 178.40 |
| Account No. | | | | | | | | | |
| GRAVITZ,AMBER B 1331 NE 15TH ST OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| GRAY,JESSIE L 5091 SW 40TH PLACE OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| GRAY,MERYDITH E 42 BAHIA PASS OCALA, FL 34472 | - | | | | | | 508.85 | 0.00 | 508.85 |
| Account No. | | | | | | | | | |
| GREBLICK,JOYCE 8291 SE 160TH PL SUMMERFIELD, FL 34491 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **166** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 687.25 | 687.25 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GREEN,FRANK H 6811 NE 37TH LANE SILVER SPRINGS, FL 34488 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| GREEN,KEVIN A 3381 NIAGARA STREET CINCINNATI, OH 45251 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| GREEN,MARKELIA L 7963 RIFFLE LANE ORLANDO, FL 32818 | - | | | | | | 1,540.00 | 0.00 / 1,540.00 |
| Account No. | | | | | | | | |
| GREEN,SADIE J 3056 SW 177th LANE RD. OCALA, FL 34473 | - | | | | | | 529.60 | 0.00 / 529.60 |
| Account No. | | | | | | | | |
| GREENE,JONATHAN R 1047 PRIMROSE DRIVE WEST CARROLLTON, OH 45449 | - | | | | | | 436.80 | 0.00 / 436.80 |

Sheet __167__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
2,506.40          2,506.40

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GREENWOOD,ASHLEY M** <br> **3981 ROCMAR DRIVE** <br> **SNELLVILLE, GA 30039** | - | | | | | | **700.00** | | **0.00** <br><br> **700.00** |
| Account No. <br><br> **GREENWOOD,CHRISTOPHER N** <br> **1184 PARK FOREST COURT** <br> **LILBURN, GA 30047** | - | | | | | | **950.77** | | **0.00** <br><br> **950.77** |
| Account No. <br><br> **GREGG-HARRELL,EMMA J** <br> **118 NORDELL STREET** <br> **DARLINGTON, SC 29532** | - | | | | | | **239.20** | | **0.00** <br><br> **239.20** |
| Account No. <br><br> **GREINER,LAURIE A** <br> **6174 SE 126TH ST** <br> **BELLEVIEW, FL 34420** | - | | | | X | | **Undetermined** | | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **GRIDER,JOHN** <br> **650 SOUTH WEST 87TH PLACE** <br> **OCALA, FL 34476** | - | | | | X | | **Undetermined** | | **Undetermined** <br><br> **Undetermined** |

Sheet __168__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    **0.00**
(Total of this page)    **1,889.97**    **1,889.97**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**          ,    Case No.    **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. GRIFFEY,AMANDA G 10913 SE 54TH AVENUE BELLEVIEW, FL 34420 | - | | | | | | 0.00 / 1,044.00 | 1,044.00 |
| Account No. GRIFFIN,ERIN 131 BACK ROAD MASHPEE, MA 02649 | - | | | | | X | Undetermined / Undetermined | Undetermined |
| Account No. GRIFFIN,GAY R 2451 ELDERBERRY COURT CINCINNATI, OH 45239 | - | | | | | | 0.00 / 825.60 | 825.60 |
| Account No. GRIFFIN,JASON A 8905 OAKWOOD PLACE FRANKLIN, OH 45005 | - | | | | | | 0.00 / 1,384.62 | 1,384.62 |
| Account No. GRIFFIN,THOMAS M 5321 W BUCKSHOT CT BEVERLY HILLS, FL 34465 | - | | | | | X | Undetermined / Undetermined | Undetermined |

Sheet **169** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 3,254.22 | 3,254.22 |
|---|---|---|---|

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| GRIFFITH,MARCIA 19021 KEELER AVENUE COUNTRY CLUB HILLS, IL 60478 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| GRIFFITH,MARY 3630 W 175TH PLACE COUNTRY CLUB HILLS, IL 60478 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| GRIGLER,SUSAN E 513 SW 12TH AVE OCALA, FL 34474 | - | | | | | | | 567.60 | 0.00 | 567.60 |
| Account No. | | | | | | | | | | |
| GRILLS,THOMAS 12511 SE 94TH COURT SUMMERFIELD, FL 34491 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | Commission | | | | | | |
| Grimm, Mary L. 9515 Silver Spur Lane Highlands Ranch, CO 80130 | - | | | | | | | 2,025.00 | 0.00 | 2,025.00 |

Sheet __170__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 2,592.60 | 2,592.60 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                              Case No.   **3:09-bk-07047-JAF**
_____,
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| GROFF,BETH A 9360 SE 119TH ST BELLEVIEW, FL 34420 | - | | | | | | | 96.15 | 0.00 | 96.15 |
| Account No. | | | | | | | | | | |
| GROHOCKI-PROCTOR,MICHAEL S PO BOX 363 SHAPLEIGH, ME 04076 | - | | | | | | | 2,884.62 | 0.00 | 2,884.62 |
| Account No. | | | | | | | | | | |
| GROSS,CHRISTINE J PO BOX 1351 FORT MCCOY, FL 32134 | - | | | | | | | 876.80 | 0.00 | 876.80 |
| Account No. | | | | | | | | | | |
| GROVES BRANNON,CHERYL A 186 MARK GROVES AVENUE LINDALE, GA 30147 | - | | | | | | | 802.00 | 0.00 | 802.00 |
| Account No. | | | | | | | | | | |
| GRUBER,LISA R 1480 SE  169TH TERR RD SILVER SPRINGS, FL 34488 | - | | | | | | | 817.20 | 0.00 | 817.20 |

Sheet __171__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,476.77 | 5,476.77 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| GRZYB,SHARON A 910 S.E. 28TH STREET OCALA, FL 34471 | | - | | | | | | 0.00 |
| | | | | | | | 1,184.40 | 1,184.40 |
| Account No. | | | | | | | | |
| GUIDER,LEESHON 856 PLAINVILLE CIRCLE ATLANTA, GA 30331 | | - | | | | | | 0.00 |
| | | | | | | | 1,164.80 | 1,164.80 |
| Account No. | | | | | | | | |
| GUMBS,LESLIE M 4505 Legend Hollow Lane Powder Springs, GA 30127 | | - | | | | | | 0.00 |
| | | | | | | | 998.08 | 998.08 |
| Account No. | | | | | | | | |
| GUNNIN,VICTORIA A 201 BUTLER INDUSTRIAL DR APT 719 DALLAS, GA 30132 | | - | | | | | | 0.00 |
| | | | | | | | 883.20 | 883.20 |
| Account No. | | | | | | | | |
| GUNTER,CHARLOTTE J 2201 NE 37TH ST OCALA, FL 34479 | | - | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __172__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,230.48 | 4,230.48

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                        Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GUNTER,DOMINIQUE A 5001 SW 20TH STREET APT #6402 OCALA, FL 34474 | - | | | | | | **0.00** **892.00** | **892.00** |
| Account No. | | | | | | | | |
| GURKA,DAWN E 13332 SW 78TH CIRCLE OCALA, FL 34473 | - | | | | | X | **Undetermined** **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| GUTIERREZ,SEANINE 20391 E LASALLE PL AURORA, CO 80013 | - | | | | | X | **Undetermined** **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| HAACK,VERONICA 126 SPRING STREET HULL, MA 02045 | - | | | | | X | **Undetermined** **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| HABER-RANSOM,WINSOME A 7210 NORTH MANHATTAN AVE Unit 2524 TAMPA, FL 33614 | - | | | | | | **0.00** **2,064.00** | **2,064.00** |

Sheet __173__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | **0.00** |
| (Total of this page) | **2,956.00**   **2,956.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No. **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. HACKER,MEGAN M 4321 SULLIVAN AVE CINCINNATI, OH 45217 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. HACKNEY,ELIZABETH A 16767 SE HWY 301 # 1 SUMMERFIELD, FL 34491 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. HADAD,JOHN 1329 22ND AVENUE NORTH SAINT PETERSBURG, FL 33704 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. HADDAD,JOHNNY D 6054 S COUGAR LN KEARNS, UT 84118 | - | | | | | | 840.00 | 0.00 / 840.00 |
| Account No. HADLEY,TRACY 5036 MODOC TRAIL LAS CRUCES, NM 88011 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **174** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 840.00 — 0.00 / 840.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HAELSIG,DANIEL N** <br> **2330 SW WILLISTON RD** <br> **#732** <br> **GAINESVILLE, FL 32608** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **HAGAN,ERIN M** <br> **720 NE 18TH AVE** <br> **OCALA, FL 34470** | - | | | | | | **1,730.77** | **0.00** <br><br> **1,730.77** |
| Account No. <br><br> **HAGER,KEN** <br> **5769 S JAY ST** <br> **LITTLETON, CO 80123** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **HAGER,LYNN** <br> **11491 DARK STAR WAY** <br> **PARKER, CO 80138** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **HAGINS,CAMITRA T** <br> **3907 S.E. 145TH STREET** <br> **SUMMERFIELD, FL 34491** | - | | | | | | **621.40** | **0.00** <br><br> **621.40** |

Sheet __175__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **2,352.17** | **2,352.17** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                     ,   Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **HAIGH,ANN 2119 NANTUCKET HOUSTON, TX 77057** | - | | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No. **HAINS,BLAINE 17090 CARLSON DRIVE APT 1213 PARKER, CO 80134** | - | | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No. **HAITSCH,THOMAS 5695 SW 39TH STREET OCALA, FL 34474** | - | | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No. **HALCOMB,KRISTINA M 6050 W  GREEN ACRES ST HOMOSASSA, FL 34446** | - | | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No. **HALIBURTON,BETHINE 18934 E PROGRESS AVE CENTENNIAL, CO 80015** | - | | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |

Sheet  **176**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
_____,
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| HALL,BRITTANY N 1762 NE 39TH STREET OCALA, FL 34479 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| HALL,DAVID A 1275 CEDAR BROOK DRIVE LAWRENCEVILLE, GA 30043 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| HALL,NASTASSYA B 16053 W OCOTILLO LANE SURPRISE, AZ 85374 | - | | | | | | 0.00 / 680.00 | 680.00 |
| Account No. | | | | | | | | |
| HALL,ZELL 16175 SE 58TH AVE SUMMERFIELD, FL 34491 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| HAMBLE,DOROTHY R 7062 HEMLOCK COURSE OCALA, FL 34472 | - | | | | | | 0.00 / 1,092.00 | 1,092.00 |

Sheet **177** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,772.00 | 1,772.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **HAMBLEN,MARY E** 10281 S.W. 61ST TERRACE ROAD OCALA, FL 34476 | - | | | | | | 0.00 / 425.60 | 425.60 |
| Account No. **HAMILTON,ANITA W** 1602 MCNEIL ST APT 4-B DILLON, SC 29536 | - | | | | | | 0.00 / 655.20 | 655.20 |
| Account No. **HAMILTON,KELLIE D** 5637 DOVE DR NEW PORT RICHEY, FL 34652 | - | | | | | | 0.00 / 2,680.77 | 2,680.77 |
| Account No. **HAMM,JOHN P** 114 KENTUCKY DRIVE DARLINGTON, SC 29532 | - | | | | | X | Undetermined / Undetermined | Undetermined |
| Account No. **HAMMACK,WILLIAM** 1735 STATE STREET BILOXI, MS 39531 | - | | | | | X | Undetermined / Undetermined | Undetermined |

Sheet __178__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,761.57 / 3,761.57 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.    **3:09-bk-07047-JAF**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**HAMMOND,KAREN S**<br>**7285 RESINDA DRIVE**<br>**CENTERVILLE, OH 45459** | - | | | | | | | **1,200.00** | **0.00**<br><br>**1,200.00** |
| Account No.<br><br>**HAMMOND,MARY**<br>**4470 NW 5TH CT**<br>**OCALA, FL 34475** | - | | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**HAMMOND,RICHARD K**<br>**5349 MONARCH PINE LANE**<br>**NORCROSS, GA 30071** | - | | | | | | | **1,030.40** | **0.00**<br><br>**1,030.40** |
| Account No.<br><br>**HAMPTION-POOLE,KAI**<br>**224 AMES BURY POINTE**<br>**FLORENCE, SC 29501** | - | | | | | | | **798.00** | **0.00**<br><br>**798.00** |
| Account No.<br><br>**HAMPTON, NANCY**<br>**2630 NE 52 COURT**<br>**APT 34**<br>**SILVER SPRINGS, FL 34488** | - | | | | | | | **730.80** | **0.00**<br><br>**730.80** |

Sheet __179__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **3,759.20** | **3,759.20** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
                                                                        
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **HAND,VICKI L <br> 8152 N 32ND AVE <br> PHOENIX, AZ 85051** | - | | | | | | 902.40 | 0.00 <br> 902.40 |
| Account No. <br> **HANDSHU,KERI L <br> 4779 SE 34TH TERRACE <br> OCALA, FL 34480** | - | | | | | | 1,280.00 | 0.00 <br> 1,280.00 |
| Account No. <br> **HANEGAN,VICTORIA <br> 161 NE 50TH AVE. <br> OCALA, FL 34470** | - | | | | | X | Undetermined | Undetermined <br> Undetermined |
| Account No. <br> **HANSERT,JILLIAN C <br> 3791 DONATA DR <br> CINCINNATI, OH 45251** | - | | | | | X | Undetermined | Undetermined <br> Undetermined |
| Account No. <br> **HANSON,CHRISTIE H <br> 4640 N.E. 97TH STREET ROAD <br> ANTHONY, FL 32617** | - | | | | | | 1,449.24 | 0.00 <br> 1,449.24 |

Sheet __180__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page)   3,631.64    0.00 / 3,631.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.    **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HAPGOOD,DOUGLAS S 32 FIR DRIVE TRACE OCALA, FL 34472 | - | | | | | | 884.80 | | 0.00 884.80 |
| Account No. | | | | | | | | | |
| HARDEN,AMY M 14396 SW 19TH PLACE OCALA, FL 34481 | - | | | | | | 1,036.00 | | 0.00 1,036.00 |
| Account No. | | | | | | | | | |
| HARDIN,WILKES B 2884 STILESBORO RIDGE WAY KENNESAW, GA 30152 | - | | | | | | 846.16 | | 0.00 846.16 |
| Account No. | | | | | | | | | |
| HARDY,JENNIFER L 2198 S.E. 62ND STREET OCALA, FL 34480 | - | | | | | | 2,336.56 | | 0.00 2,336.56 |
| Account No. | | | | | | | | | |
| HARGROVE,BOBBI J 655 SHOALS TRAIL DALLAS, GA 30132 | - | | | | | | 1,055.60 | | 0.00 1,055.60 |

Sheet **181** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    6,159.12    6,159.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                    ,    Case No.    **3:09-bk-07047-JAF**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **HARMER,BRIAN K** 12626 S.E. 211TH COURT KENT, WA 98031 | - | | | | | | 705.00 | 0.00 705.00 |
| Account No. **Harmon, Jeffrey** 6554 S Kearney Circle Centennial, CO 80111 | - | | Commission | | | | 6,825.00 | 0.00 6,825.00 |
| Account No. **HARPER,CHERI L** 3980 MAINLANDS BLVD N PINELLAS PARK, FL 33782 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **HARRIS,ALDINE** 705 WEST 115TH STREET CHICAGO, IL 60628 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **HARRIS,CAROLYN A** 6717 SAINT ANDREWS CROSS APT A LIBERTY TOWNSHIP, OH 45044 | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet **182** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,530.00 | 7,530.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**        Case No.   **3:09-bk-07047-JAF**
_____,
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HARRIS,CHARLOTTE Y** <br>**9400 WEST DUNNELLON ROAD** <br>**CRYSTAL RIVER, FL 34428** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **HARRIS,EMMA J** <br>**1650 ANDERSON MILL RD #3101** <br>**AUSTEL, GA 30106** | - | | | | | | **97.20** | **0.00** <br><br> **97.20** |
| Account No. <br><br> **HARRIS,JENNIFER** <br>**3 TEAK COURSE** <br>**OCALA, FL 34472** | - | | | | | | **1,461.20** | **0.00** <br><br> **1,461.20** |
| Account No. <br><br> **HARRIS,MICHAEL W** <br>**7785 SW 62ND COURT** <br>**OCALA, FL 34476** | - | | | | | | **3,846.16** | **0.00** <br><br> **3,846.16** |
| Account No. <br><br> **HARRIS,NADYA** <br>**2544 EVERSHOT DR** <br>**TRINITY, FL 34655** | - | | | | | | **2,680.77** | **0.00** <br><br> **2,680.77** |

Sheet **183** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**
**8,085.33**      **8,085.33**

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| HARRIS,TERRY L 9400 W DUNNELLON ROAD CRYSTAL RIVER, FL 34428 | - | | | | | | X | Undetermined | | Undetermined |
| | | | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | | |
| HARRIS,VONTINA L 306 ARD PLACE NW ATLANTA, GA 30331 | - | | | | | | | | 0.00 | |
| | | | | | | | | 470.40 | | 470.40 |
| Account No. | | | | | | | | | | |
| HARRISON,KEISHIA S 737 QUEEN STREET KINGSTREE, SC 29556 | - | | | | | | | | 0.00 | |
| | | | | | | | | 265.00 | | 265.00 |
| Account No. | | | | | | | | | | |
| HARRISON,TASHIA S 305 PRESSLEY AVE KINGSTREE, SC 29556 | - | | | | | | | | 0.00 | |
| | | | | | | | | 96.80 | | 96.80 |
| Account No. | | | | | | | | | | |
| HARROD,JOSEPH E 4900 SW 46TH COURT 1632 OCALA, FL 34473 | - | | | | | | X | Undetermined | | Undetermined |
| | | | | | | | | Undetermined | | Undetermined |

Sheet **184** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 832.20 | 832.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.    **3:09-bk-07047-JAF**
_____ ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HARROP,ROBIN A**<br>**25215 N.E. 131ST LANE**<br>**SALT SPRINGS, FL 32134** | - | | | | | | 411.20 | 0.00 | 411.20 |
| Account No.<br><br>**HART,ELINOR**<br>**1506 EAST GEMINI DRIVE**<br>**TEMPE, AZ 85283** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>**HART,KIMBERLY E**<br>**2105 SW 7TH PLACE**<br>**OCALA, FL 34474** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>**HARTMAN,LISA J**<br>**3402 LANCASTER COURT**<br>**#174**<br>**TAMPA, FL 33614** | - | | | | | | 66.20 | 0.00 | 66.20 |
| Account No.<br><br>**HARTSELL,CHARLES V**<br>**369 W BROAD STREET**<br>**DARLINGTON, SC 29532** | - | | | | | | 348.00 | 0.00 | 348.00 |

Sheet  **185**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 825.40 | 825.40 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                        ,    Case No.  **3:09-bk-07047-JAF**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HARVEY,MAXINE Y** <br> **P O BOX 2641** <br> **OCALA, FL 34478** | - | | | | | | 164.40 | 0.00 | 164.40 |
| Account No. <br><br> **HARWELL,REINITA C** <br> **154 GREAT OAKS LANE** <br> **ROSWELL, GA 30075** | - | | | | | | 1,534.62 | 0.00 | 1,534.62 |
| Account No. <br><br> **HASTINGS,DEBRA** <br> **PO BOX 2395** <br> **PARKER, CO 80134** | - | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **HATCHER,ANIECE R** <br> **4395 COOPERS CREEK DRIVE** <br> **SMYRNA, GA 30082** | - | | | | | | 67.20 | 0.00 | 67.20 |
| Account No. <br><br> **HATCHER,JENNIFER L** <br> **6 BAHIA  COURT PLACE** <br> **OCALA, FL 34472** | - | | | | | | 600.00 | 0.00 | 600.00 |

Sheet **186** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 2,366.22 | 2,366.22 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**               ,    Case No.   **3:09-bk-07047-JAF**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HATFIELD,CYNTHIA D**<br>**13888 WATERCHASE WAY**<br>**JACKSONVILLE, FL 32224** | - | | | | | | **576.15** | **0.00**<br><br>**576.15** |
| Account No.<br><br>**HATFIELD,CYNTHIA L**<br>**5051 SE 32nd ST APT B**<br>**OCALA, FL 34480** | - | | | | | | **992.00** | **0.00**<br><br>**992.00** |
| Account No.<br><br>**HATFIELD,DEE**<br>**1090 5 TALON WAY**<br>**LOUISVILLE, KY 40223** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**HATTON,LAURA**<br>**44 PIN OAK DRIVE**<br>**SCITUATE, MA 02066** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**HATTON,MICHAEL**<br>**P.O. BOX 154**<br>**MCINTOSH, FL 32664** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |

Sheet **187** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal           **0.00**
(Total of this page)   **1,568.15**   **1,568.15**

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                           Case No.  **3:09-bk-07047-JAF**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |||||||||
| HATTON,PATRICIA PO BOX 617 SCITUATE, MA 02066 | - |||||X| Undetermined | | Undetermined |
| | | | | | | | Undetermined | | Undetermined |
| Account No. |||||||||
| HAUGHTON,LAYONA 234 DAKOTA COURT UNIT A BOLINGBROOK, IL 60440 | - |||||X| Undetermined | | Undetermined |
| | | | | | | | Undetermined | | Undetermined |
| Account No. |||||||||
| HAWKER,PEGGY J 12507 COLT COURT MAGNOLIA, TX 77354 | - |||||| 0.00 | | |
| | | | | | | | 2,897.32 | | 2,897.32 |
| Account No. | | | Commission |||||||
| Hawkins, Mark 6355 S Nelson Way Littleton, CO 80127 | - |||||| 0.00 | | |
| | | | | | | | 1,800.00 | | 1,800.00 |
| Account No. |||||||||
| HAWKINS,AUDREY R 2702 Tree Park Rd Flowery Branch, GA 30542 | - |||||| 0.00 | | |
| | | | | | | | 2,018.46 | | 2,018.46 |

Sheet **188** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 |
| 6,715.78 | 6,715.78 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                       ,      Case No.   **3:09-bk-07047-JAF**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**HAWKINS,CANDICE M 903 AMERICAN BEAUTY DRIVE SALT LAKE CITY, UT 84116** | - | | | | | X | <br><br>**Undetermined** | **Undetermined** <br><br>**Undetermined** |
| Account No. <br><br>**HAWKINS,PATRICIA P 1110 CENTURY OAKS DRIVE UNIT B GULFPORT, MS 39507** | - | | | | | | <br><br>**1,348.00** | **0.00** <br><br>**1,348.00** |
| Account No. <br><br>**HAY,JULIA M 250 LITTLE ROUND TOP APT 320 FT THOMAS, KY 41075** | - | | | | | | <br><br>**1,484.80** | **0.00** <br><br>**1,484.80** |
| Account No. <br><br>**HAYCOCK,MARYANN J 4934 W EMMA MINE DR HERRIMAN, UT 84096** | - | | | | | | <br><br>**545.39** | **0.00** <br><br>**545.39** |
| Account No. <br><br>**HAYDT,JASON E 425 NE 27TH AVENUE APT 1 OCALA, FL 34470** | - | | | | | | <br><br>**1,332.00** | **0.00** <br><br>**1,332.00** |

Sheet  **189**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

                        Subtotal          **0.00**
      (Total of this page)    **4,710.19**        **4,710.19**

In re     **Taylor, Bean & Whitaker Mortgage Corp.**     Case No.    **3:09-bk-07047-JAF**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HAYNES,JACQUELINE M** <br> **6945 HEMLOCK RD** <br> **OCALA, FL 34472** | - | | | | | | 0.00 <br><br> 480.00 | 480.00 |
| Account No. <br><br> **HAYNES,SARAH E** <br> **8901 N BASSWOOD AVE** <br> **CRYSTAL RIVER, FL 34428** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **HAYS,CYNTHIA L** <br> **7510 HAAS HILLS LN** <br> **BELLEVILLE, IL 62223** | - | | | | | | 0.00 <br><br> 2,576.93 | 2,576.93 |
| Account No. <br><br> **HEAD,CYNTHIA** <br> **5220 NE 9TH LANE** <br> **OCALA, FL 34470** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **HEADLEY,BRITTNEY M** <br> **2413 S WHITE VILLAGE CT** <br> **SALT LAKE CITY, UT 84119** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |

Sheet **190** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        0.00

(Total of this page)      3,056.93      3,056.93

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. __3:09-bk-07047-JAF__

_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HEALY,EMMETT P** 2309 S.E. 30TH PLACE OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **HEAPS,HEATHER N** 472 NE 128 AVE SIVLER SPRINGS, FL 34488 | - | | | | | | 296.80 | 0.00 | 296.80 |
| Account No. **HEATH,ERICA J** 81 ARROWHEAD DRIVE DALLAS, GA 30132 | - | | | | | | 310.00 | 0.00 | 310.00 |
| Account No. **HEBERT,KIM M** 116 VERANO COURT DAVENPORT, FL 33896 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **HEEREN,MARILYN** 4509 LUCERNE AVE LOVELAND, CO 80538 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __191__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)         606.80            606.80

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| HEFLIN,JANICE A 100 NW 23RD AVENUE APT 208 OCALA, FL 34475 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,056.00 | 1,056.00 |
| Account No. | | | | | | | | | |
| HEISER,CHRISTOPHER M 10321 WOOD DUCK DRIVE NEW PORT RICHEY, FL 34654 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,920.01 | 4,920.01 |
| Account No. | | | | | | | | | |
| HEMBREE,LARRY R 322 WALNUT HILLS CROSSING CANTON, GA 30114 | - | | | | | | | | 0.00 |
| | | | | | | | | 6,363.47 | 6,363.47 |
| Account No. | | | | | | | | | |
| HEMELRICK,JAY H 23 REDWOOD TRACE OCALA, FL 34472 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| HENDERSON,REGINA D 3702 SALEM CHAPEL DRIVE LITHONIA, GA 30038 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,368.00 | 1,368.00 |

Sheet __192__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 13,707.48 | 13,707.48 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**, Case No. __3:09-bk-07047-JAF__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. HENDRICKS,KAREEM 12508 E KENTUCKY AVE. AURORA, CO 80012 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. HENLEY,JENNIFER R 5341 W RICHLAND LANE HOMOSASSA, FL 34446 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. HENRY,CHRISTINE P PO BOX 494 OCKLAWAHA, FL 32183 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. HENRY,SUSAN C 105 EWING CT ENGLEWOOD, OH 45322 | | - | | | | | 2,273.85 | 0.00 | 2,273.85 |
| Account No. HENSLEY,MARY E 1816 CORDOVA AVE CINCINNATI, OH 45239 | | - | | | | | 183.20 | 0.00 | 183.20 |

Sheet __193__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 2,457.05 | 0.00 | 2,457.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**

Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**HENSLEY,NANCY L<br>115 SOUTHERN AVE<br>CINCINNATI, OH 45215** | - | | | | | | | **0.00**<br><br>1,076.92 | 1,076.92 |
| Account No.<br><br>**HENSLEY,PAMELA J<br>639 RIVER ROAD<br>LOVELAND, OH 45140** | - | | | | | | | **0.00**<br><br>902.40 | 902.40 |
| Account No.<br><br>**HERNANDEZ,DEBRA M<br>6485 SW 51ST CT<br>OCALA, FL 34474** | - | | | | | | | **0.00**<br><br>1,176.00 | 1,176.00 |
| Account No.<br><br>**HERNANDEZ,JULIA F<br>827 DUNDEE CIRCLE<br>LEESBURG, FL 34788** | - | | | | | | | **0.00**<br><br>1,515.39 | 1,515.39 |
| Account No.<br><br>**HERNANDEZ,LEONA M<br>4055 E WOODDUCK LANE<br>HERNANDO, FL 34442** | - | | | | | | X | **Undetermined**<br><br>Undetermined | Undetermined |

Sheet **194** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | 4,670.71 | 4,670.71 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HERNANDEZ,NURIS C** 13521 N MAGNOLIA AVE CITRA, FL 32113 | - | | | | | | **288.00** | | 0.00 **288.00** |
| Account No. **HERZBERGER,JAMES** 2314 S.E. 30TH STREET OCALA, FL 34471 | - | | | | | X | **Undetermined** | | Undetermined **Undetermined** |
| Account No. **HEWITT,NANCY L** 5001 20TH STREET APT # 1702 OCALA, FL 34474 | - | | | | | | **420.00** | | 0.00 **420.00** |
| Account No. **HEYWARD,DAVINA C** 2920 NW 18TH ST OCALA, FL 34475 | - | | | | | X | **Undetermined** | | Undetermined **Undetermined** |
| Account No. **HICKERSON,DIANE S** P O BOX 844 ANTHONY, FL 32617-0844 | - | | | | | | **1,075.20** | | 0.00 **1,075.20** |

Sheet __195__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **1,783.20** | **1,783.20** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**         Case No.   **3:09-bk-07047-JAF**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| HICKEY,WILLIAM 69 DOBSON ROAD BRAINTREE, MA 02184 | - | | | | | X | Undetermined | Undetermined |
| Account No. | | | | | | | | 0.00 |
| HICKMAN,BROOKE D PO BOX 263433 TAMPA, FL 33685 | - | | | | | | 465.00 | 465.00 |
| Account No. | | | | | | | | |
| HICKS,AMANDA L 513 BAHIA TRACK COURT OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| Account No. | | | | | | | | 0.00 |
| HICKS,HOLLY L 6563 S.E. 87TH STREET OCALA, FL 34472 | - | | | | | | 646.80 | 646.80 |
| Account No. | | | | | | | | |
| HICKS,KIM J 6775 SE 1ST STREET OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |

Sheet **196** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     1,111.80     1,111.80

In re **Taylor, Bean & Whitaker Mortgage Corp.** Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HICKS,MELLISA L 11112 APPLE BLOSSOM TRAIL WEST JACKSONVILLE, FL 32218 | - | | | | | | 956.00 | 0.00 | 956.00 |
| Account No. | | | | | | | | | |
| HICKS,PATRICIA A 8217 PROVINCIAL CIRCLE SOUTH JACKSONVILLE, FL 32277 | - | | | | | | 2,626.93 | 0.00 | 2,626.93 |
| Account No. | | | | | | | | | |
| HIGGS,KATHY E 1533 NE 21st STREET OCALA, FL 34470 | - | | | | | | 396.00 | 0.00 | 396.00 |
| Account No. | | | | | | | | | |
| HIGUERA,ALEXIS M 3626 N 89TH DRIVE PHOENIX, AZ 85037 | - | | | | | | 1,674.00 | 0.00 | 1,674.00 |
| Account No. | | | | | | | | | |
| HIGUERA,BRANDIS N 24771 W JONES WAY BUCKEYE, AZ 85326 | - | | | | | | 1,440.00 | 0.00 | 1,440.00 |

Sheet **197** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 7,092.93 | 7,092.93 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| HILL,DEBORAH E 118 SABLE TRACE LANE ACWORTH, GA 30102 | - | | | | | | | 1,200.00 | 1,200.00 | 0.00 |
| Account No. | | | | | | | | | | |
| HILL-ROBERTS,ALLISON L 3486 HEATHERVALE WAY CONYERS, GA 30094 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| HILLIARD,SARAH A 759 SUMMER DRIVE ACWORTH, GA 30102 | - | | | | | | | 1,730.40 | 1,730.40 | 0.00 |
| Account No. | | | | | | | | | | |
| HINSON,JOY D 712 PRESTON WOODS TRAIL ATLANTA, GA 30338 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| HINSON,MEGAN D 234 RIVER HILLS DRIVE JACKSONVILLE, FL 32216 | - | | | | | | | 1,260.00 | 1,260.00 | 0.00 |

Sheet __198__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 4,190.40 | 4,190.40 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No. **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. HINZ,JOANN 3012 SE 5TH TERRACE APT A OCALA, FL 34471 | - | | | | | | 876.00 | | 0.00 876.00 |
| Account No. HOBBS,JEFFREY J 26260 NORTH 43RD PLACE PHOENIX, AZ 85050 | - | | | | | | 1,384.80 | | 0.00 1,384.80 |
| Account No. HOBSON III,OSCAR D 2410 MCKENZIE TRACE SE ATLANTA, GA 30316 | - | | | | | | 919.24 | | 0.00 919.24 |
| Account No. HODGE,SANDRA D 504 STONE CIRCLE WYLIE, TX 75098 | - | | | | | X | Undetermined | | Undetermined Undetermined |
| Account No. HODGE,STEPHANIE M 1291 NERVI MEWS NW ATLANTA, GA 30318 | - | | | | | X | Undetermined | | Undetermined Undetermined |

Sheet **199** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 3,180.04    3,180.04

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **HODGES,MARGIE R** <br> **3301 NW 28TH PLACE** <br> **GAINESVILLE, FL 32605** | - | | | | | | | 0.00 <br><br> 8,960.00 | <br><br><br> 8,960.00 |
| Account No. <br><br> **HODGES,SHIRLEY A** <br> **3783 SW 89TH AVE** <br> **OCALA, FL 34481** | - | | | | | | | 0.00 <br><br> 523.60 | <br><br><br> 523.60 |
| Account No. <br><br> **HODGMAN,REBECCA E** <br> **P.O. BOX 481** <br> **FORT MCCOY, FL 32134** | - | | | | | | | 0.00 <br><br> 1,766.40 | <br><br><br> 1,766.40 |
| Account No. <br><br> **HOGAN,HILARY A** <br> **1115 CENTER ST** <br> **MABLETON, GA 30126** | - | | | | | | | 0.00 <br><br> 462.00 | <br><br><br> 462.00 |
| Account No. <br><br> **HOLDAWAY,CYNTHIA L** <br> **6307 PECAN COURSE** <br> **OCALA, FL 34472** | - | | | | | | | 0.00 <br><br> 65.60 | <br><br><br> 65.60 |

Sheet __200__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 11,777.60 | 11,777.60 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.  **3:09-bk-07047-JAF**
                                                                    ,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| HOLDEN,CRYSTAL M 9375 N IRA MARTIN AVE CRYSTAL RIVER, FL 34428 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| HOLDER,BRANDI N 737 ASTER DRIVE FLORENCE, SC 29501 | - | | | | | | 432.00 | 0.00 432.00 |
| Account No. | | | | | | | | |
| HOLE,ELIZABETH J 3268 SAN MATEO ST CLEARWATER, FL 33759 | - | | | | | | 1,500.00 | 0.00 1,500.00 |
| Account No. | | | | | | | | |
| HOLE,SEAN M 3268 SAN MATEO STREET CLEARWATER, FL 33759 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| HOLLAND,KAREY L 5020 SE 40TH STREET OCALA, FL 34480 | - | | | | | | 3,998.09 | 0.00 3,998.09 |

Sheet __201_ of _498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    5,930.09    5,930.09

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| HOLLIS,MARY A 110 SUMMER LAKE COVE DALLAS, GA 30157 | - | | | | | | | 3,746.00 | 0.00 3,746.00 | |
| Account No. | | | | | | | | | | |
| HOLLOWAY,CYNTHIA 8230 S MAGNOLIA AVE OCALA, FL 34476 | - | | | | | | X | Undetermined | Undetermined Undetermined | |
| Account No. | | | | | | | | | | |
| HOLMAN,VINCENT 2871 DEXTER STREET DENVER, CO 80207 | - | | | | | | X | Undetermined | Undetermined Undetermined | |
| Account No. | | | | | | | | | | |
| HOLMES,CLAY 23992 GLENMOOR DRIVE PARKER, CO 80138 | - | | | | | | X | Undetermined | Undetermined Undetermined | |
| Account No. | | | | | | | | | | |
| HOLMES,TAMEIKA K 433 E TIERRA DR FLORENCE, SC 29505 | - | | | | | | | 1,040.00 | 0.00 1,040.00 | |

Sheet __202__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,786.00 | 4,786.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**              Case No.   **3:09-bk-07047-JAF**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HOLTON,GEORGE E** <br> **16651 NE 33RD CT** <br> **CITRA, FL 32113** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **HOLTON,KEVIN** <br> **538-B SOUTH 4TH AVENUE** <br> **KURE BEACH, NC 28449** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **HOLTON,KEYDRA D** <br> **115 SAINT ANN CIRCLE** <br> **DALLAS, GA 30157** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **HOLZHAUSER,JANICE M** <br> **N98 W15723 SCHOOL ROAD** <br> **GERMANTOWN, WI 53022** | - | | | | | | 2,696.16 | 0.00 | 2,696.16 |
| Account No. <br><br> **HOMAN,SARA** <br> **8798 SW 66TH AVE** <br> **OCALA, FL 34476** | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **203** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,696.16 | 2,696.16 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                             Case No.    **3:09-bk-07047-JAF**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| HOOKER,PHILLIP V 5555 SE 145TH ST SUMMERFIELD, FL 34491 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| HOOKER,STEPHANIE R 5542 METRO WEST BLVD APT 103 ORLANDO, FL 32811 | - | | | | | | | | 0.00 |
| | | | | | | | | 240.00 | 240.00 |
| Account No. | | | | | | | | | |
| HOOKS,SHANNON D 808 LYNWOOD DRIVE FLORENCE, SC 29501 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| HOOTON,DENNIS 4561 OLDE PERIMETER WAY # 2205 ATLANTA, GA 30346 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| HOPP,DIANE 6 WOODLAND LAKES DRIVE PETERSBURG, IL 62675 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet __204__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 240.00 | 240.00

In re    **Taylor, Bean & Whitaker Mortgage Corp.**             ,     Case No.   **3:09-bk-07047-JAF**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HORTON,ISAAC J** <br> **1194 ELLA ST** <br> **SAN LUIS OBISPO, CA 93401** | - | | | | | X | <br><br><br> Undetermined | **Undetermined** <br><br><br> **Undetermined** |
| Account No. <br><br> **HOSTENS,WILLIAM E** <br> **3902 BEAVERCREEK CIRCLE** <br> **CINCINNATI, OH 45241** | - | | | | | | <br><br><br> 1,135.39 | **0.00** <br><br><br> **1,135.39** |
| Account No. <br><br> **HOUSTON,CARLA J** <br> **6153 DELCREST  CT** <br> **FAIRFIELD, OH 45014** | - | | | | | | <br><br><br> 306.00 | **0.00** <br><br><br> **306.00** |
| Account No. <br><br> **HOVER,EARNEST L** <br> **724 NE 10TH  AVE** <br> **OCALA, FL 34470** | - | | | | | X | <br><br><br> Undetermined | **Undetermined** <br><br><br> **Undetermined** |
| Account No. <br><br> **HOVER,JOANNE M** <br> **16850 NW 128TH TERRACE** <br> **REDDICK, FL 32686** | - | | | | | X | <br><br><br> Undetermined | **Undetermined** <br><br><br> **Undetermined** |

Sheet **205** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** |
|---|---|---|
| | (Total of this page) | **1,441.39** / **1,441.39** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HOVIS,AVA** <br> **9196 SE 120TH LOOP** <br> **SUMMERFIELD, FL 34491** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **HOWARD,JEMELLE E** <br> **1028 DAYTON STREET** <br> **CINCINNATI, OH 45214** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **HOWARD,LINDA J** <br> **4046 LAURIE JO DRIVE SW** <br> **MARIETTA, GA 30008** | - | | | | | | **318.00** | **0.00** | **318.00** |
| Account No. <br><br> **HOWARD,STACY L** <br> **5917 W  DISCOVERY DRIVE** <br> **WEST JORDAN, UT 84081** | - | | | | | | **1,548.00** | **0.00** | **1,548.00** |
| Account No. <br><br> **HOWARTH,ERIN N** <br> **419 WHITE INGRAM PKWY DALLAS** <br> **DALLAS, GA 30132** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet __206__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **1,866.00** | **1,866.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                            Case No.  **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HOWELL,JENNIE L** <br> **2138 NE 6TH PLACE** <br> **OCALA, FL 34470** | - | | | | | | 867.60 | 0.00 <br><br> 867.60 |
| Account No. <br><br> **HOWLE,REBECCA A** <br> **5312 HOFFMEYER RD** <br> **DARLINGTON, SC 29532** | - | | | | | | 574.00 | 0.00 <br><br> 574.00 |
| Account No. <br><br> **HUBACH,KATHLEEN G** <br> **15286 NE 233RD ST** <br> **FT. MCCOY, FL 32134** | - | | | | | | 1,312.00 | 0.00 <br><br> 1,312.00 |
| Account No. <br><br> **HUBER,TERRI** <br> **13109 MOUNTAIN SHADOW N.E.** <br> **ALBUQUERQUE, NM 87111** | - | | | | X | | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **HUDSON,KASEY J** <br> **6875 SE 52ND ST** <br> **OCALA, FL 34472** | - | | | | X | | Undetermined | Undetermined <br><br> Undetermined |

Sheet  **207**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 2,753.60 | 0.00 |
|---|---|---|---|
|  | (Total of this page) | | 2,753.60 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| HUDSON,TIFFANY D 1504 SW 2ND ST OCALA, FL 34474 | - | | | | | | 0.00 / 52.00 | 52.00 |
| Account No. | | | | | | | | |
| HUEY,MELISSA 240 N SMITH ST PALATINE, IL 60067 | - | | | | X | | Undetermined / Undetermined | Undetermined |
| Account No. | | | | | | | | |
| HUGHES,ELKE M 8933 SW 52ND CT OCALA, FL 34476 | - | | | | X | | Undetermined / Undetermined | Undetermined |
| Account No. | | | | | | | | |
| HUGHES,VIRGINIA M 1344 WILLOW OAKS DR. SO. JACKSONVILLE BCH, FL 32250 | - | | | | | | 0.00 / 2,088.00 | 2,088.00 |
| Account No. | | | | | | | | |
| HULL,JUDITH L 9296 WESTCHESTER PARK WEST CHESTER, OH 45069 | - | | | | X | | Undetermined / Undetermined | Undetermined |

Sheet __208__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,140.00 | 2,140.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**        Case No.   **3:09-bk-07047-JAF**

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HUNT,CARRIE S** <br> **6747 CHERRY RD** <br> **OCALA, FL 34472** | - | | | | | | **235.20** | **0.00** | **235.20** |
| Account No. <br><br> **HUNTER,JOSHUA W** <br> **6896 ROE  ST** <br> **CINCINNATI, OH 45227** | - | | | | | | **880.00** | **0.00** | **880.00** |
| Account No. <br><br> **HUNTER,KELLIE D** <br> **P O BOX 172** <br> **OCALA, FL 34478** | - | | | | | | **908.00** | **0.00** | **908.00** |
| Account No. <br><br> **HUNTER,VALERIE G** <br> **6330 WEDGEVIEW DRIVE** <br> **TUCKER, GA 30084** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **HUTCHINSON,KATHRYN T** <br> **2749 W ELGIN PLACE** <br> **CITRUS SPRINGS, FL 34434** | - | | | | | | **1,110.40** | **0.00** | **1,110.40** |

Sheet __209__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

            Subtotal                 **0.00**
        (Total of this page)      **3,133.60**        **3,133.60**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| HUTCHINSON,KELLY 793 SUMMER STREET EAST BRIDGEWATER, MA 02333 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| HYATT,CLAUDETTE F 57 LOCUST RUN OCALA, FL 34472 | - | | | | | | 812.60 | 0.00 / 812.60 |
| Account No. | | | | | | | | |
| HYNARD,ARLENE 4380 SE 53RD STREET OCALA, FL 34480 | - | | | | | | 846.16 | 0.00 / 846.16 |
| Account No. | | | | | | | | |
| IRISH,ANTHONY G 2 CEDAR TREE COURT OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| ISBELL,WESLEY J 5420 SE 22ND PL OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __210__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 1,658.76 / 1,658.76

In re   **Taylor, Bean & Whitaker Mortgage Corp.**       Case No.  **3:09-bk-07047-JAF**

                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **ISER,TANIA**<br>**606 SE 40TH AVE**<br>**OCALA, FL 34471** | - | | | | | X | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **JACK, LISA**<br>**2117 SW 142 Ct.**<br>**OCALA, FL 34481** | - | | | | | | | **0.00** |
| | | | | | | | **652.00** | **652.00** |
| Account No. | | | | | | | | |
| **JACKSON,CHARLOTTE D**<br>**17 CEDAR CIRCLE**<br>**OCALA, FL 34472** | - | | | | | X | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **JACKSON,DERRICK L**<br>**2304 WOODLANDS DR**<br>**SMYRNA, GA 30080** | - | | | | | | | **0.00** |
| | | | | | | | **991.20** | **991.20** |
| Account No. | | | | | | | | |
| **JACKSON,JOHN L**<br>**PO BOX 830208**<br>**OCALA, FL 34483** | - | | | | | X | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |

Sheet **211** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       **0.00**
(Total of this page)    **1,643.20**    **1,643.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,                Case No.   **3:09-bk-07047-JAF**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | Undetermined |
| JACKSON,MIDALIA 1805 BARINGTON OVERLOOK MARIETTA, GA 30066 | - | | | | | | | X | | |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | 0.00 |
| JACKSON,SHAWN M 2686 ROCKCASTLE COURT MIAMISBURG, OH 45342 | - | | | | | | | | | |
| | | | | | | | | | 2,506.16 | 2,506.16 |
| Account No. | | | | | | | | | | Undetermined |
| JACKSON,STEPHEN R 2432 NE 7th St Unit #5 OCALA, FL 34470 | - | | | | | | | X | | |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | Undetermined |
| JACKSON,TREVENA L 1601 SW 27TH AVENUE APT 2601 OCALA, FL 34474 | - | | | | | | | X | | |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | 0.00 |
| JACKSON-DOTTERY,BENITA A 8194 AUTUMN LANE WEST CHESTER, OH 45069 | - | | | | | | | | | |
| | | | | | | | | | 499.40 | 499.40 |

Sheet **212** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,005.56 | 3,005.56 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**            Case No.  **3:09-bk-07047-JAF**
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| JACOBS,DEBORAH L 8604 SE 147TH PL SUMMERFIELD, FL 34491 | - | | | | | | 760.00 | 0.00 | 760.00 |
| Account No. | | | | | | | | | |
| JAIN,ANKUR 35 REDWOOD TRACK COURSE OCALA, FL 34472 | - | | | | | | 2,223.08 | 0.00 | 2,223.08 |
| Account No. | | | | | | | | | |
| JAKOBSEN,FINN 11652 SW 75TH CIRCLE OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JAMES,AVA 312 Ella Henry Circle TIMMONSVILLE, SC 29161 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JAMES,CRAIG C 9396 SW 32ND TER APT C OCALA, FL 34476 | - | | | | | | 520.00 | 0.00 | 520.00 |

Sheet _**213**_ of _**498**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |
|---|---|
| 3,503.08 | 3,503.08 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **JAMES,KIMBERLY S** **814 S  ST. CLAIRE  DR** **FLORENCE, SC 29501** | - | | | | | | 545.60 | 0.00 | 545.60 |
| Account No. | | | | | | | | | |
| **JAMES,TOCCARRA C** **64 WALNUT COURSE** **OCALA, FL 34480** | - | | | | | | 972.80 | 0.00 | 972.80 |
| Account No. | | | | | | | | | |
| **JAMROZ,CATHERINE S** **28 CACTUS  STREET** **HOMOSASSA, FL 34446** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| **JANNEY,AIMEE M** **1753 HASTY ROAD** **MARIETTA, GA 30062** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| **JANSSEN,CYNTHIA D** **3281 NE 17TH AVE** **OCALA, FL 34479** | - | | | | | | 3,600.00 | 0.00 | 3,600.00 |

Sheet **214** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 5,118.40 | 5,118.40 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.    **3:09-bk-07047-JAF**
                                                              ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JARAMILLO,JESSICA M<br>3816 SE 48TH STREET<br>OCALA, FL 34480 | - | | | | | | 0.00<br><br>1,188.00 | 1,188.00 |
| Account No. | | | | | | | | |
| JARRETT,STACEY A<br>10324 DARKWOOD DRIVE<br>FRISCO, TX 75035 | - | | | | | | 0.00<br><br>2,246.54 | 2,246.54 |
| Account No. | | | | | | | | |
| JAY,TRACEY<br>5278 E PAGEANTRY ST<br>LONG BEACH, CA 90808 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No. | | | | | | | | |
| JEAN-BAPTISTE,NERLA<br>8 RIDGE RUN SE APT Q<br>MARIETTA, GA 30067 | - | | | | | | 0.00<br><br>1,156.00 | 1,156.00 |
| Account No. | | | | | | | | |
| JEFFERSON,MELISSA<br>5129 CENNTENIAL CREEK VIEW<br>ACWORTH, GA 30102 | - | | | | | | 0.00<br><br>2,000.00 | 2,000.00 |

Sheet **215** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 6,590.54 | 6,590.54 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**
_____,     Case No.   **3:09-bk-07047-JAF**   _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JENKINS,TONYA J 1428 NE 17TH AVE OCALA, FL 34470 | - | | | | | | 0.00 403.20 | 403.20 |
| Account No. | | | | | | | | |
| JENSEN,GREGORY 914 WILD VALLEY HOUSTON, TX 77057 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| JENSEN,WADE 975 SPRINGWOOD DRIVE NORTH SALT LAKE CITY, UT 84054 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| JERMOLOWICZ,DAWN E 359 SPRINGSDALE DR ALTAMONTE SPRINGS, FL 32714 | - | | | | | | 0.00 420.00 | 420.00 |
| Account No. | | | | | | | | |
| JERRY,ANITRA 23 S CENTRAL APT # 103 CHICAGO, IL 60644 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet **216** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 823.20 | 823.20 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.  **3:09-bk-07047-JAF**
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| JESSOP,DEZI T 4940 S EASTLAKE DR #13E MURRAY, UT 84107 | - | | | | | | 1,092.00 | 0.00 | 1,092.00 |
| Account No. | | | | | | | | | |
| JETT,EVELENA 614 HIGH HILL RD DARLINGTON, SC 29532 | - | | | | | | 806.40 | 0.00 | 806.40 |
| Account No. | | | | | | | | | |
| JILES,CINDY M 3712 CHURCHILL  CT PLANO, TX 75075 | - | | | | | | 1,624.62 | 0.00 | 1,624.62 |
| Account No. | | | | | | | | | |
| JIPPING,AMY 14414 E COLORADO DRIVE #101 AURORA, CO 80012 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JOHN,SANDRA I 1024 HICKORY  RD OCALA, FL 34472 | - | | | | | | 824.40 | 0.00 | 824.40 |

Sheet **217** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,347.42 | 4,347.42 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                   Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JOHNS,ANGELA F 1001 HEATHERWOOD LANE APT 104 WOODSTOCK, GA 30189 | - | | | | | | 2,307.70 | 0.00 / 2,307.70 |
| Account No. | | | | | | | | |
| JOHNSON,ANITA L 989 MONUMENT RD APT 926 JACKSONVILLE, FL 32225 | - | | | | | | 1,768.00 | 0.00 / 1,768.00 |
| Account No. | | | | | | | | |
| JOHNSON,CATHERINE B PO BOX 808 ANTHONY, FL 32617 | - | | | | | | 319.20 | 0.00 / 319.20 |
| Account No. | | | | | | | | |
| JOHNSON,CHARLOTTE K 1828 NE 17TH STREET OCALA, FL 34470 | - | | | | | | 303.60 | 0.00 / 303.60 |
| Account No. | | | | | | | | |
| JOHNSON,DEBRA A 9 ALMOND PLACE OCALA, FL 34472 | - | | | | | | 873.60 | 0.00 / 873.60 |

Sheet  **218**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                       0.00
(Total of this page)              5,572.10        5,572.10

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JOHNSON,JACQUELINE 20599 E SARATOGA PLACE AURORA, CO 80015 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| JOHNSON,JANEL 4601 SOUTH ACOMA ENGLEWOOD, CO 80110 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| JOHNSON,KATHRYN 1103 SOUTH EAST 49TH AVENUE OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| JOHNSON,KRYSTAN W 30 PECAN RUN WAY OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| JOHNSON,LEE 539 CROSSVIEW  LANE DURHAM, NC 27703 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet  **219**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| JOHNSON,LYNN 22482 ALMA ALDEA #222 RANCHO SANTA MARGARI, CA 92688 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JOHNSON,MARIA N 1890 SW 160TH LANE OCALA, FL 34473 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JOHNSON,MARK 16659 E. BLACK HORN DRIVE PARKER, CO 80134 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JOHNSON,MARY A 2477 NE 46TH PLACE OCALA, FL 34479 | - | | | | | | 2,436.93 | 0.00 | 2,436.93 |
| Account No. | | | | | | | | | |
| JOHNSON,MELISSA A 5494 ONEALL RD WAYNESVILLE, OH 45068 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __220__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,436.93 | 2,436.93 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>JOHNSON,MELISSA T<br>733 JAMESTOWN  ROAD<br>FLORENCE, SC 29506 | - | | | | | | 459.60 | 0.00<br><br>459.60 |
| Account No.<br><br>JOHNSON,MOIRA<br>238 NATIONAL AVE<br>THOMSON, GA 30824 | - | | | | X | | Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>JOHNSON,RONALD<br>16659 E. BLACK HORN DRIVE<br>PARKER, CO 80134 | - | | | | X | | Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>JOHNSON,SHERRELL L<br>2606 HIRSCH AVE<br>JACKSONVILLE, FL 32216 | - | | | | | | 1,036.00 | 0.00<br><br>1,036.00 |
| Account No.<br><br>JOHNSON,SHERYL E<br>3422 HABERER AVE<br>DAYTON, OH 45408 | - | | | | X | | Undetermined | Undetermined<br><br>Undetermined |

Sheet **221** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,495.60 | 1,495.60 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,    Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| JOHNSON,SUZANNE D 9190 NW 30TH AVENUE OCALA, FL 34475 | - | | | | | X | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| JOHNSON,TANGERLYN 4222 TENNEYSON LANE AUSTELL, GA 30106 | - | | | | | | 2,826.93 | 0.00 | 2,826.93 |
| Account No. | | | | | | | | | |
| Johnson-Dennard,Michelle 4201 RIPLEY  CT BUFORD, GA 30518 | - | | | | | | 844.00 | 0.00 | 844.00 |
| Account No. | | | | | | | | | |
| JONES,ASHLEY RENEE 5001 SW 20TH  ST APT 7312 OCALA, FL 34474 | - | | | | | X | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| JONES,BRITNEY O 4648 SOUTH SUNSTONE RD #250 TAYLORSVILLE, UT 84123 | - | | | | | | 112.40 | 0.00 | 112.40 |

Sheet __222__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,783.33 | 3,783.33 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **JONES,DESIREE** **PO BOX 2491** **LAGUNA HILLS, CA 92654** | - | | | | | | X | Undetermined | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **JONES,DIANE** **7516 SOUTH OBRIEN ST** **TAMPA, FL 33616** | - | | | | | | | | **0.00** |
| | | | | | | | | **2,450.77** | **2,450.77** |
| Account No. **JONES,FAY A** **2650 THROATLATCH LN SW** **MARIETTA, GA 30064** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **JONES,GAYLE L** **12127 SUNCHASE DRIVE** **JACKSONVILLE, FL 32246** | - | | | | | | | | **0.00** |
| | | | | | | | | **1,096.00** | **1,096.00** |
| Account No. **JONES,JANELLE H** **1960 BRIDLE RIDGE TRACE** **ROSWELL, GA 30075** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |

Sheet __223__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    **0.00**
(Total of this page)    **3,546.77**    **3,546.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| JONES,JEAN M 5594 SOUTH CHESTNUT TERRACE LECANTO, FL 34461 | - | | | | | | 570.00 | 0.00 | 570.00 |
| Account No. | | | | | | | | | |
| JONES,JENNIFER K 124 PARK CIRCLE MONTGOMERY, TX 77356 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JONES,JOHN W 1511 SE 25TH STREET UNIT F OCALA, FL 34471 | - | | | | | | 1,018.40 | 0.00 | 1,018.40 |
| Account No. | | | | | | | | | |
| JONES,LATASHA T PO BOX 1766 SILVER SPRINGS, FL 34489 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JONES,LAUREN 113 CAMBRIDGE DR S MILLEDGEVILLE, GA 31061 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __224__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,588.40 | 1,588.40 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| JONES,NATASHA L 1511 SE 25TH ST UNIT # F OCALA, FL 34471 | - | | | | | | | 0.00 | |
| | | | | | | | | 3,750.01 | 3,750.01 |
| Account No. | | | | | | | | | |
| JONES,PIOTROWSKI G 4231 SW 109TH LANE OCALA, FL 34476 | - | | | | | X | | Undetermined | |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JONES,RHONDA M 2912 ASTON AVE PLANT CITY, FL 33566 | - | | | | | X | | Undetermined | |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JONES,ROBERT 912 INGLENOOK COURT NOLENSVILLE, TN 37135 | - | | | | | X | | Undetermined | |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| JONES,TAMMY R 325 SW 77TH COURT OCALA, FL 34474 | - | | | | | X | | Undetermined | |
| | | | | | | | | Undetermined | Undetermined |

Sheet __225__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,750.01 | 3,750.01

In re   **Taylor, Bean & Whitaker Mortgage Corp.**               Case No.   **3:09-bk-07047-JAF**

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **JONES,TRICIA A** **208 VALLEY VIEW** **PEACH TREE CITY, GA 30269** | - | | | | | | | 0.00 | |
| | | | | | | | 1,572.00 | | 1,572.00 |
| Account No. | | | | | | | | | |
| **JORDAK,FADI** **3810 RUNNING FOX DRIVE** **MARIETTA, GA 30062** | - | | | | | X | | Undetermined | |
| | | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| **JORDAN,BARNETT L** **5425 STEWART AVE  # 3** **CINCINNATI, OH 45227** | - | | | | | | | 0.00 | |
| | | | | | | | 918.40 | | 918.40 |
| Account No. | | | | | | | | | |
| **JORDLING,TANYA J** **165 OAK CIRCLE** **OCALA, FL 34472** | - | | | | | | | 0.00 | |
| | | | | | | | 335.00 | | 335.00 |
| Account No. | | | | | | | | | |
| **JOSEPH,ADRIENNE L** **1508 TREE MOUNTAIN PARKWAY** **STONE MOUNTAIN, GA 30083** | - | | | | | | | 0.00 | |
| | | | | | | | 912.00 | | 912.00 |

Sheet __226__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 3,737.40 | 3,737.40 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**  ,    Case No.  **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JOSIFOVSKI,RADOJKA 1131 W 10TH  PLACE HOBART, IN 46342 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| JUDKINS,ELITA L 97 PINE COURSE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| JURCZYK,KAREN A 66 DOLPHIN BLVD. EAST PONTE VEDRA BEACH, FL 32082 | - | | | | | | 0.00 | |
| | | | | | | | 1,192.00 | 1,192.00 |
| Account No. | | | | | | | | |
| JURETICH,HEIDI 11833 PREAMBLE  ROAD DRAPER, UT 84020 | - | | | | | | 0.00 | |
| | | | | | | | 1,948.00 | 1,948.00 |
| Account No. | | | | | | | | |
| JUSINO,CRISELDA 7539 PALMERA POINTE CIRCLE APT # 202 TAMPA, FL 33615 | - | | | | | | 0.00 | |
| | | | | | | | 830.77 | 830.77 |

Sheet  **227**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,970.77 | 3,970.77 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.   **3:09-bk-07047-JAF**
                                          ,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KALAHAR,MARGARET E<br>3402 ENDSLEIGH LANE<br>YPSILANTI, MI 48197** | - | | | | | | **1,230.77** | **0.00**<br><br>**1,230.77** | |
| Account No.<br><br>**KAMONS,HARRISON Z<br>POST OFFICE BOX 751<br>ORANGE LAKE, FL 32681** | - | | | | | | **880.00** | **0.00**<br><br>**880.00** | |
| Account No.<br><br>**KANE,DANIEL L<br>124 CANDLEBERRY LANE<br>SAVANNAH, GA 31406** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** | |
| Account No.<br><br>**KARAKOURTIS,JOHN<br>4280 WHITE BIRCH DRIVE<br>LISLE, IL 60532** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** | |
| Account No.<br><br>**KARSEN,LINDA H<br>16805 WINDSOR PARK DRIVE<br>LUTZ, FL 33549** | - | | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** | |

Sheet __228_ of _498_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**

**2,110.77**       **2,110.77**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| KEENAN,MARY F 2904 JEFFERSON ST W INVERNESS, FL 34453 | - | | | | | | 256.00 | 0.00 256.00 |
| Account No. | | | | | | | | |
| KEIL,JENNIFER E 11435 WEST BUCKEYE ROAD STE A104 299 AVONDALE, AZ 85323 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| KEITH,PAMELA A 6870 SANDHARBOR CT MAINEVILLE, OH 45039 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| KELLEY,CHRISTAL Y 2221 PINES ACRES ROAD HARTSVILLE, SC 29550 | - | | | | | | 1,688.00 | 0.00 1,688.00 |
| Account No. | | | | | | | | |
| KELLEY,JANICE L 1657 NORTON ESTATES CIRCLE SNELLVILLE, GA 30078 | - | | | | | | 3,998.09 | 0.00 3,998.09 |

Sheet __229__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 5,942.09 | 0.00 5,942.09

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                Case No.   **3:09-bk-07047-JAF**
_____,
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| KELLEY,NANCY 201 MONROE DRIVE HARLEYSVILLE, PA 19438 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| KELLY,BRINLEY 6478 EAST BATES AVENUE UNIT A DENVER, CO 80222 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| KELLY,DENISE B 10065 SE 41ST AVE BELLEVIEW, FL 34420 | - | | | | | | 0.00 / 1,240.00 | 1,240.00 |
| Account No. | | | | | | | | |
| KELLY,JUDITH E 3904 TEE COURT FLORENCE, SC 29501 | - | | | | | | 0.00 / 508.85 | 508.85 |
| Account No. | | | | | | | | |
| KEMP,KENDEL 5 DOGWOOD DR RUN OCALA, FL 34472 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |

Sheet  **230**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,748.85 | 1,748.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                            Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| KENNEDY,CHERYL B 6362 AUTUMN BERRY CIRCLE JACKSONVILLE, FL 32258 | - | | | | | | | 1,228.80 | 0.00 | 1,228.80 |
| Account No. | | | | | | | | | | |
| KENNEDY,MICHAEL E 8 FISHER TRAIL WAY OCKLAWAHA, FL 33719 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| KENNEDY,RUPERT 7058 PRELLIE STREET JACKSONVILLE, FL 32210 | - | | | | | | | 2,826.93 | 0.00 | 2,826.93 |
| Account No. | | | | | | | | | | |
| KENNEDY,TONI M 6370 NW 2ND AVE OCALA, FL 34475 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| KENT,CAROL 4285 BARDEN AVE MOBILE, AL 36619 | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet  **231**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,055.73 | 4,055.73 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                    ,     Case No.    **3:09-bk-07047-JAF**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                  KEOUGH,BRANDY N 1646 JAM LANE ODESSA, FL 33556 | - | | | | | | 0.00  764.40 | 764.40 |
| Account No.                                  KERBER,ELIZABETH A 61 ALMOND PASS DR OCALA, FL 34472 | - | | | | | | 0.00  660.00 | 660.00 |
| Account No.                                  KERNER,MICHAEL 612 ORANGE ST APT 1 WILMINGTON, NC 28401 | - | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No.                                  KERSHAW,MICHAEL 6211 RED ROSE COURT CHARLOTTE, NC 28269 | - | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No.                                  KHAJERIAN,CHIARA 8308 DENISE LANE WEST HILLS, CA 91304 | - | | | | | X | Undetermined  Undetermined | Undetermined  Undetermined |

Sheet  **232**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,424.40 | 1,424.40 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Taylor, Bean & Whitaker Mortgage Corp.**          Case No.   **3:09-bk-07047-JAF**
                                                   ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. KHAN,AWAL 6283 IMPERIAL OAK DR WEST JORDAN, UT 84081 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. KICI,MICHAEL A 10382 ARBOR RIDGE TR. ORLANDO, FL 32817 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. KIDD,AMANDA L 208 NE 15TH TERRACE OCALA, FL 34470 | | - | | | | | 732.00 | 0.00 / 732.00 |
| Account No. KILIONSKI,MARY M 500 BELCHER ROAD SOUTH #149 LARGO, FL 33771 | | - | | | | | 470.40 | 0.00 / 470.40 |
| Account No. KIM,KATHY 133 COMMANDER SHEA BLVD APT 408 QUINCY, MA 02171 | | - | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **233** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    1,202.40    0.00 / 1,202.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. KIMBALL,LISA E 4810 SKY BLUE DRIVE LUTZ, FL 33558 | - | | | | | | 0.00 1,938.72 | 1,938.72 |
| Account No. KING,DIANE E 11 DOGWOOD TRAIL COURSE OCALA, FL 34472 | - | | | | X | | Undetermined Undetermined | Undetermined Undetermined |
| Account No. KING,EDWIN M 172 LARCH ROAD OCALA, FL 34480 | - | | | | X | | Undetermined Undetermined | Undetermined Undetermined |
| Account No. KING,ELIZABETH 60 POND STREET WRENTHAM, MA 02093 | - | | | | X | | Undetermined Undetermined | Undetermined Undetermined |
| Account No. KING,KIMBERLY M 6284 OLD DAHLONEGA HWY MURRAYVILLE, GA 30564 | - | | | | X | | Undetermined Undetermined | Undetermined Undetermined |

Sheet __234__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 1,938.72 | 1,938.72 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**        ,     Case No.   **3:09-bk-07047-JAF**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **KING,LAKITA 4848 READING ROAD #18 CINCINNATI, OH 45237** | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **KING,LAKITA T 5131 CARTHAGE AVE #2 CINCINNATI, OH 45212** | - | | | | | | 908.00 | 0.00 908.00 |
| Account No. **KING,MARK L 803 ANDORA WAY SW MARIETTA, GA 30064** | - | | | | | | 503.85 | 0.00 503.85 |
| Account No. **KING,MARY 416 Commonwealth Avenue # 217 BOSTON, MA 02215** | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **KING,RHONDA 126 SE 41ST AVE OCALA, FL 34471** | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet **235** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,411.85    1,411.85 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **KING,RICHARD** 7212 GOVERNORS ROW CHARLOTTE, NC 28277 | - | | | | | X | Undetermined **Undetermined** | **Undetermined** Undetermined |
| Account No. **KING,SUSAN E** 12612 RIDGEPATH LANE KNOXVILLE, TN 37922 | - | | | | | X | Undetermined **Undetermined** | **Undetermined** Undetermined |
| Account No. **KING,TAFORAYL V** 172 LARCH ROAD OCALA, FL 34480 | - | | | | | | 0.00 **1,176.40** | **1,176.40** |
| Account No. **KING,TIFFANY M** 6203 N 9TH STREET TAMPA, FL 33604 | - | | | | | | 0.00 **600.00** | **600.00** |
| Account No. **KING,VANESSA M** 5069 FURLONG WAY POWDER SPRINGS, GA 30127 | - | | | | | | 0.00 **1,969.24** | **1,969.24** |

Sheet **236** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| **3,745.64** | **3,745.64** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **KINGSBURY,BARBARA** <br> **4630 NE 14TH PLACE** <br> **OCALA, FL 34470** | - | | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **KIRKLAND,AMY D** <br> **220 KIGHT ROAD** <br> **TIMMONSVILLE, SC 29161** | - | | | | | | | **613.60** | **0.00** <br><br> **613.60** |
| Account No. <br><br> **KIRKLAND,DARLA A** <br> **4799 SW 95TH LANE** <br> **OCALA, FL 34476** | - | | | | | | | **285.60** | **0.00** <br><br> **285.60** |
| Account No. <br><br> **KISH,JOHN C** <br> **6003 SW 107TH ST** <br> **OCALA, FL 34476** | - | | | | | | | **624.00** | **0.00** <br><br> **624.00** |
| Account No. <br><br> **KISSICK,SHANNON N** <br> **2150 EAST BELL ROAD** <br> **#1064** <br> **PHOENIX, AZ 85022** | - | | | | | | | **1,342.80** | **0.00** <br><br> **1,342.80** |

Sheet __237__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     **2,866.00**     **0.00**     **2,866.00**

In re     **Taylor, Bean & Whitaker Mortgage Corp.** ,                          Case No.   **3:09-bk-07047-JAF**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| KLEMP,ROBERT L 10230 SE 179th ST SUMMERFIELD, FL 34491 | - | | | | | | 1,540.00 | 0.00 / 1,540.00 |
| Account No. | | | | | | | | |
| KLINE,IRENE C 2065 NE 115TH TERR SILVER SPRINGS, FL 34488 | - | | | | | | 414.00 | 0.00 / 414.00 |
| Account No. | | | | | | | | |
| KLINE,SUELLEN M 2905 N.E. 24TH AVENUE OCALA, FL 34479 | - | | | | | | 1,908.00 | 0.00 / 1,908.00 |
| Account No. | | | | | | | | |
| KNAPP,KATHRYN A 21726 N 81ST DRIVE PEORIA, AZ 85382 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| KNIFFEN,TRAVIS K 6081 NW 70TH AVE OCALA, FL 34482 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **238** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,862.00 / 3,862.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                          Case No.    **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| KNIGHT,CHERYL A 4814 NW 35TH ST OCALA, FL 34482 | - | | | | | | 0.00 237.69 | 237.69 |
| Account No. | | | | | | | | |
| KNIGHT,NADINE 5 ENCORE LANE ALISO VIEJO, CA 92656 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| KNOX,NANCY A 3302 SE 32ND AVE OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| KNUTESON,JOEY R 3273 GREEN MESA WAY WEST JORDAN, UT 84088 | - | | | | | | 0.00 1,961.54 | 1,961.54 |
| Account No. | | | | | | | | |
| KOENIG,MARK 247 OAK STREET MAYVILLE, WI 53050 | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __239__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,199.23 | 2,199.23 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.   **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **KOLBASOWSKI,DANIEL A 388 W 18TH STREET HOLLAND, MI 49423** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **KOLLER,BEVERLEY J 520 N.E. 48TH AVENUE OCALA, FL 34470** | - | | | | | | 966.40 | 0.00 / 966.40 |
| Account No. **KOLTYS,CHRISTOPHER D 305 PIERIS DRIVE CANTON, GA 30114** | - | | | | | | 1,310.40 | 0.00 / 1,310.40 |
| Account No. **KONITZER,NANCY 23 ARGYLE STREET CRANSTON, RI 02920** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **KOOPMAN,MATT 2147 S ELKHART ST AURORA, CO 80014** | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **240** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,276.80 | 2,276.80 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
_____,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **KOPER,MARK J** <br> **43 PECAN DRIVE PASS** <br> **OCALA, FL 34472** | - | | | | | | **588.00** | **0.00** <br> **588.00** | |
| Account No. <br> **KORB,COLLEEN G** <br> **160 FARR  DR** <br> **SPRINGBORO, OH 45066** | - | | | | | | **1,056.92** | **0.00** <br> **1,056.92** | |
| Account No. <br> **KORPELA,KIMBERLY R** <br> **1844 SW 160TH PLACE** <br> **OCALA, FL 34473** | - | | | | | | **116.80** | **0.00** <br> **116.80** | |
| Account No. <br> **KORTENDICK,MARK S** <br> **7311 N  NATHAN  PT** <br> **CRYSTAL RIVER, FL 34428** | - | | | | | X | **Undetermined** | **Undetermined** <br> **Undetermined** | |
| Account No. <br> **KOSHINSKI,STANLEY J** <br> **11151 NE 55TH CT** <br> **ANTHONY, FL 32617** | - | | | | | X | **Undetermined** | **Undetermined** <br> **Undetermined** | |

Sheet **241** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal : **0.00**
(Total of this page) : **1,761.72**   **1,761.72**

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| KOTCHERLAKOTA,SHIVA 1535 NE 39TH AVE APT # B OCALA, FL 34470 | - | | | | | | 646.16 | 0.00 646.16 |
| Account No. | | | | | | | | |
| KOWALCZIK,FRANK S 2350 SW 48TH AVE OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| KOWALSKE,ALLYSON R 29 MONTNAMO AVE ST AUGUSTINE, FL 32080 | - | | | | | | 162.60 | 0.00 162.60 |
| Account No. | | | | | | | | |
| KOWALSKE,SARAH A 29 MONTRANO AVE ST. AUGUSTINE, FL 32080 | - | | | | | | 1,096.00 | 0.00 1,096.00 |
| Account No. | | | | | | | | |
| KOWALSKI,MELISSA A 5001 SW 20TH STREET APT 2909 OCALA, FL 34474 | - | | | | | | 577.20 | 0.00 577.20 |

Sheet **242** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,481.96 | 2,481.96 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,
Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| KRAMER,MELISSA M 3311 PENDLETON WAY LAND OF LAKES, FL 34639 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| KRAUS,JENIFER R 4890 SW 45TH STREET OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| KROEGER,ANDREA 2701 NE 7TH STREET OCALA, FL 34470 | - | | | | | | 0.00 | |
| | | | | | | | 1,044.00 | 1,044.00 |
| Account No. | | | | | | | | |
| KUCK-SOUCY,MARIA-DOLORES 2490 WEST PARACAS LANE LECANTO, FL 34461 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| KUGELE,CHRISTINE S 203 SHORE WALK PEACH TREE CITY, GA 30269 | - | | | | | | 0.00 | |
| | | | | | | | 1,712.00 | 1,712.00 |

Sheet **243** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,756.00 | 2,756.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | Undetermined |
| KUHLENBERG BRIANNA 5539 OLD BLUE ROCK RD APT 57 CINCINNATI, OH 45247 | - | | | | | | | X | Undetermined | Undetermined |
| Account No. | | | | | | | | | | Undetermined |
| KUKURUGYA,SUSAN 146 KINSALE AVE VALPARAISO, IN 46385 | - | | | | | | | X | Undetermined | Undetermined |
| Account No. | | | | | | | | | | 0.00 |
| LaBRECQUE,LAUREL A 1128 VALLEY CREEK RUN WINTER PARK, FL 32792 | - | | | | | | | | 1,313.46 | 1,313.46 |
| Account No. | | | | | | | | | | 0.00 |
| LACHAISE,JILL J PO BOX 770151 OCALA, FL 34477-0151 | - | | | | | | | | 910.80 | 910.80 |
| Account No. | | | | | | | | | | Undetermined |
| LAFAVORS,JEFFREY R 10033 MONTAGUE ST TAMPA, FL 33626 | - | | | | | | | X | Undetermined | Undetermined |

Sheet __244__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,224.26 | 2,224.26 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAGULA,CECIL V** <br> **3324 Haystack Rd** <br> **WESLEY CHAPEL, FL 33543** | | - | | | | | 0.00 <br><br> 5,357.70 | 5,357.70 |
| Account No. <br><br> **LAISNEY,MICHAEL S** <br> **150 SE 62ND AVE** <br> **OCALA, FL 34472** | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **LAJAMBE,FERN A** <br> **4431 CAROLINE AVENUE** <br> **TOLEDO, OH 43612** | | - | | | | | 0.00 <br><br> 580.80 | 580.80 |
| Account No. <br><br> **LAKERAM,LALITA L** <br> **7864 BAHIA ROAD** <br> **OCALA, FL 34472** | | - | | | | | 0.00 <br><br> 835.20 | 835.20 |
| Account No. <br><br> **LAMBERT,THOMAS F** <br> **1611 HEATHERMOOR WAY** <br> **DACULA, GA 30019** | | - | | | | | 0.00 <br><br> 5,769.24 | 5,769.24 |

Sheet __245__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 12,542.94 | 12,542.94 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. LAMZ,FRANCES 2709 MAJESTIC OAKS LANE SAINT CHARLES, IL 60174 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. LANDRY,BRAD J 5200 TOWN AND COUNTRY APT. 220 FRISCO, TX 75034 | - | | | | | | | 969.24 | 0.00 969.24 |
| Account No. LANDRY,RANDAL K 4038 NE 20TH AVE OCALA, FL 34479 | - | | | | | | | 480.60 | 0.00 480.60 |
| Account No. LANE,DARLENE M 675 11TH PLACE NORTH SAFETY HARBOR, FL 34695 | - | | | | | | | 211.20 | 0.00 211.20 |
| Account No. LANE,ERNEST E 2350 SW 48TH AVE OCALA, FL 34470 | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __246__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,661.04 | 1,661.04 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                     Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **LANE,ERONGELA T** **2711 SE 17th St** **APT A** **OCALA, FL 34471** | - | | | | | | **126.00** | **0.00** **126.00** |
| Account No. | | | | | | | | |
| **LANE,FREDRICK C** **6706 CAMDEN  BAY  DR** **APT 108** **TAMPA, FL 33635** | - | | | | | | **2,956.16** | **0.00** **2,956.16** |
| Account No. | | | | | | | | |
| **LANE,NANCY** **1616 FOUNTAIN VIEW # 514** **HOUSTON, TX 77056** | - | | | | | X | **Undetermined** | **Undetermined** **Undetermined** |
| Account No. | | | | | | | | |
| **LANGMAACK,JOHN C** **9408 POST ROAD** **ODESSA, FL 33556** | - | | | | | | **3,877.44** | **0.00** **3,877.44** |
| Account No. | | | | | | | | |
| **LANKFORD,KIMBERLY F** **1037 GEORGEANNA  LANE** **DARLINGTON, SC 29532** | - | | | | | | **782.00** | **0.00** **782.00** |

Sheet __247__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **7,741.60** | **7,741.60** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. __3:09-bk-07047-JAF__

                                                    ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **LANKFORD,MICHELLE L** 4330 SE 61ST STREET OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **LANNING,TERESA A** 3430 SE FOURTH STREET OCALA, FL 34471 | - | | | | | | 546.00 | 0.00 / 546.00 |
| Account No. **LANTIGUA,CASEY R** 466 WOODED CROSSING CIRCLE ST AUGUSTINE, FL 32084 | - | | | | | | 389.00 | 0.00 / 389.00 |
| Account No. **LANTIGUA,VICTOR M** 466 WOODED CROSSING CIRCLE ST AUGUSTINE, FL 32084 | - | | | | | | 392.00 | 0.00 / 392.00 |
| Account No. **LARDAS,JAMES M** 4704 NOTTINGHAM LANE BIRMINGHAM, AL 35223 | - | | | | | | 1,763.00 | 0.00 / 1,763.00 |

Sheet __248__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,090.00 | 3,090.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**
_____
Debtor

Case No. **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LARGE,BELINDA 3200 W. LAMAR #8 HOUSTON, TX 77019** | - | | | | | X | Undetermined | | Undetermined / Undetermined |
| Account No. **LaROCCA,ROBERT J 15 GLENGARY RD PALM BEACH GARDENS, FL 33418** | - | | | | | | 4,000.00 | 0.00 | 4,000.00 |
| Account No. **LARSON,RAYMOND M 54 HANDEL LN GREENHILLS, OH 45218** | - | | | | | X | Undetermined | | Undetermined / Undetermined |
| Account No. **Lasley, Mary L. 4007 Barclay Drive Cypress, CA 90630** | - | | Vacation pay | | | | 1,488.00 | 0.00 | 1,488.00 |
| Account No. **LASMAN,TAMMY J 1064 BEVERLY WAY BOUNTIFUL, UT 84010** | - | | | | | X | Undetermined | | Undetermined / Undetermined |

Sheet **249** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page): 5,488.00 | 0.00 | 5,488.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 — Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| LAUFOU,TO'AFA F 5980 SWEET BASIL NORTH TAYLORSVILLE, UT 84118 | - | | | | | | | 864.00 | 0.00 864.00 |
| Account No. | | | | | | | | | |
| LAUREL,EDWARD 4576 CEDAR VILLAGE DR MASON, OH 45040 | - | | | | | | | 4,800.00 | 0.00 4,800.00 |
| Account No. | | | | | | | | | |
| LAWSON,DONNA J 8873 SW 95TH STREET UNIT A OCALA, FL 34481 | - | | | | | | | 3,626.93 | 0.00 3,626.93 |
| Account No. | | | | | | | | | |
| LAWSON,ROBERT 602 HEATHGATE DRIVE HOUSTON, TX 77062 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | | |
| LAWSON,SHEMEIKA N 2260 BLASS DRIVE FLORENCE, SC 29505 | - | | | | | | | 308.00 | 0.00 308.00 |

Sheet __250__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 9,598.93 | 9,598.93 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. __3:09-bk-07047-JAF__
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. LAWTON,HEATHER F POST OFFICE BOX 832204 OCALA, FL 34483 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. LAYMAN-CROWE,DIANA P.O. Box 773547 Ocala, FL 34477 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. LEA,ROSEMARIE A 6022 S.E. 140TH STREET SUMMERFIELD, FL 34491 | - | | | | | | 536.00 | 0.00 | 536.00 |
| Account No. LEACH,LISA V 409 EAST RIMROCK DRIVE PHOENIX, AZ 85024 | - | | | | | | 754.60 | 0.00 | 754.60 |
| Account No. LEACH,STACY L 2221 NORTH YORK ROAD CRYSTAL RIVER, FL 34429 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __251__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

1,290.60      1,290.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **LEAHY,JENNIFER D** 2900 NE CR 329 ANTHONY, FL 32617 | - | | | | | | | | 268.80 | 0.00 268.80 |
| Account No. **LEARD,DAVID M** 3701 SE 31 TER OCALA, FL 34471 | - | | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **LEATHERMAN,CHRISTIE L** 909 LAKE POINT WAY JACKSONVILLE, FL 32221 | - | | | | | | | | 2,423.08 | 0.00 2,423.08 |
| Account No. **LEDBETTER,BONNIE S** 4 MIDWAY TRACK PLACE OCALA, FL 34472 | - | | | | | | | | 428.40 | 0.00 428.40 |
| Account No. **LEDBETTER,THOMAS G** 10834 MOORE ST LEESBURG, FL 34788 | - | | | | | | | | 571.54 | 0.00 571.54 |
| Sheet __252__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | | 3,691.82 | 0.00 3,691.82 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. __3:09-bk-07047-JAF__
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LEDOUX,ANN A 4495 SW 85TH AVENUE OCALA, FL 34481** | - | | | | | | 652.40 | 0.00 | 652.40 |
| Account No. **LEDSINGER,JASON 27993 LONGFORD MISSION VIEJO, CA 92692** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **LEE,MARY A 14990 SW 39TH CIRCLE OCALA, FL 34473** | - | | | | | | 1,359.62 | 0.00 | 1,359.62 |
| Account No. **LEE,ROSA D 1306 N.W. 8TH STREET OCALA, FL 34475** | - | | | | | | 382.40 | 0.00 | 382.40 |
| Account No. **LEFORCE,CHARLES F 54 SWEETWATER PLACE POWDER SPRINGS, GA 30127** | - | | | | | | 1,456.00 | 0.00 | 1,456.00 |

Sheet __253__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          3,850.42

0.00

3,850.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**  Case No. **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LEFORCE,SHARON A 54 SWEETWATER PLACE POWDER SPRINGS, GA 30127 | - | | | | | | 2,268.00 | 0.00 | 2,268.00 |
| Account No. | | | | | | | | | |
| LEGERE,DEBRA A 10205 SW 41ST AVENUE OCALA, FL 34476 | - | | | | | | 900.00 | 0.00 | 900.00 |
| Account No. | | | | | | | | | |
| LEGETTE,DELILAH S 54 PECAN PASS OCALA, FL 34472 | - | | | | | | 43.20 | 0.00 | 43.20 |
| Account No. | | | | | | | | | |
| LEGGETT,RYAN C 12202 SE 100TH AVE BELLVIEW, FL 34420 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| LEHMAN,CLAYTON M 4998 SW 2ND CT OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __254__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,211.20 | 3,211.20 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.** ,     Case No.   __3:09-bk-07047-JAF__
_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LEIBFRIED,EDWARD M** <br> **1621 NE  2ND ST  # 501** <br> **OCALA, FL 34470** | - | | | | | | **612.00** | **0.00** <br><br> **612.00** |
| Account No. <br><br> **LEITZSEY,JACOB E** <br> **109 AVERILL LANE** <br> **IRMO, SC 29063** | - | | | | | | **1,442.31** | **0.00** <br><br> **1,442.31** |
| Account No. <br><br> **LEMOS ALARCON,JAIME R** <br> **7425 SW 10TH  ST** <br> **OCALA, FL 34474** | - | | | | X | | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **LEMOS,INGRID J** <br> **7852 NW 14TH  ST** <br> **OCALA, FL 34482** | - | | | | X | | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **LENT,VIRGINIA** <br> **8264 S.W. 115TH LANE** <br> **OCALA, FL 34481** | - | | | | X | | **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet __255__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** |
|---|---|---|
| | (Total of this page) | **2,054.31**    **2,054.31** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LEON,PATRICIA A 6341 ASHFIELD PLACE WESLEY CHAPEL, FL 33544 | | - | | | | | 1,241.54 | 0.00 | 1,241.54 |
| Account No. | | | | | | | | | |
| LEONARD,NICOLE K 3913 WEST GRAND CENTRAL PLACE JACKSONVILLE, FL 32246 | | - | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | | | | | | |
| LESH,ROBIN M P O BOX 772983 OCALA, FL 34477 | | - | | | | | 510.00 | 0.00 | 510.00 |
| Account No. | | | | | | | | | |
| LEVESQUE,RAYMOND 75 RIOUX LANE SURRY, ME 04684 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| LEWIS,CHARSETTA M 528 BLUE MOUNTAIN  RISE CANTON, GA 30114 | | - | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __256__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,351.54 | 2,351.54

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                        Case No.   **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **LEWIS,GENTANA T 5001 SW 20 ST #2715 OCALA, FL 34474** | - | | | | | X | Undetermined | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **LEWIS,SCOTT 224 VIOLET AVE SAN MARCOS, CA 92078** | - | | | | | X | Undetermined | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | |
| **LEWIS,TERRANCE L 1112 NW 11TH  AVE OCALA, FL 34475** | - | | | | | | 0.00 | **0.00** |
| | | | | | | | **1,100.00** | **1,100.00** |
| Account No. | | | | | | | | |
| **LEWIS-LAKE,SHERON R 12 DOGWOOD TRAIL OCALA, FL 34472** | - | | | | | | 0.00 | **0.00** |
| | | | | | | | **458.00** | **458.00** |
| Account No. | | | | | | | | |
| **LEYVA,JESSE R 2600 SW 10TH STREET APT 1602 OCALA, FL 34474** | - | | | | | X | Undetermined | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |

Sheet **257** of **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        | 0.00 |
(Total of this page)     | **1,558.00** | **1,558.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LIGHTFOOT,MICHELLE L** 5869 SE 140TH PLACE SUMMERFIELD, FL 34491 | - | | | | | | 1,176.00 | 0.00 | 1,176.00 |
| Account No. **LIGHTFOOT,TRACY L** 5742 SE 116TH STREET BELLEVIEW, FL 34420 | - | | | | | | 867.00 | 0.00 | 867.00 |
| Account No. **LILJESTRAND,NORMAN** 625 DARBY COURT CASTLE ROCK, CO 80104 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **LIMA,APRIL** 68 HILLSIDE TERRACE DRACUT, MA 01826 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **Lindholm, Ruth** 3135 E Birch Ave Parker, CO 80134 | - | | Commission | | | | 2,250.00 | 0.00 | 2,250.00 |

Sheet  **258**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   4,293.00 | 0.00 | 4,293.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| LINDLAU,JESSICA M 7131 FAIRFAX DRIVE PORT RICHEY, FL 34668 | - | | | | | | 1,280.00 | 0.00 | 1,280.00 |
| Account No. | | | | | | | | | |
| LINDSAY,CARRIE I 8439 CREEKBED COURT HUBER HEIGHTS, OH 45424 | - | | | | | | 2,846.16 | 0.00 | 2,846.16 |
| Account No. | | | | | | | | | |
| LINDSEY,DONNA M 1154 MAYBROOK STREET APOPKA, FL 32703 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| LINK,MEGAN A 1509 NE 23RD ST OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| LINNE,SARAH-JO E 8270 W CHARLYNN LANE DUNNELLON, FL 34433 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **259** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        4,126.16    0.00    4,126.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **John Lippincott** <br> **1776 Allatoona Lane NW** <br> **Kennesaw, GA 30152** | | - | | | | | **4,000.00** | **0.00** | **4,000.00** |
| Account No. <br><br> **LITTLEJOHN,RALPH** <br> **13665 HUGHES CROSSING** <br> **HAMPTON, GA 30228** | | - | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **LIVINGSTON,CATHERINE E** <br> **PO BOX 5165** <br> **OCALA, FL 34478** | | - | | | | | **1,164.80** | **0.00** | **1,164.80** |
| Account No. <br><br> **LIVINGSTON,LYDIA** <br> **199 ROYAL OAKS  LANE** <br> **LEXINGTON, SC 29072** | | - | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **LIZZO,TINA** <br> **5290 SE 32ND  PLACE** <br> **OCALA, FL 34471** | | - | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet __260_ of _498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **5,164.80** | **5,164.80** |

In re **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No. **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | |
| LO BIANCO,AVA A 11719 TRADEWINDS BLVD LARGO, FL 33773 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 1,844.62 | 1,844.62 |
| Account No. | | | | | | | | | | |
| LOCKE,DORINA 4020 SE THIRD ST OCALA, FL 34471 | - | | | | | | | X | Undetermined | |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| LOCKE,KIM 4020 SE THIRD ST OCALA, FL 34471 | - | | | | | | | X | Undetermined | |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| LOCKWITZ,JAMIE D 7825 LADY SMITH LANE JACKSONVILLE, FL 32244 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 858.00 | 858.00 |
| Account No. | | | | | | | | | | |
| LOFTON,TAMARA K 5644 SW 41ST OCALA, FL 34474 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 2,041.20 | 2,041.20 |

Sheet __261__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,743.82 | 4,743.82 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| LONG,MELISSA A P O BOX 871 ANTHONY, FL 32617 | - | | | | | | 0.00 / 1,384.62 | 1,384.62 |
| Account No. | | | | | | | | |
| LONG,SHEILA 7900 E PRINCESS DRIVE APT 1169 SCOTTSDALE, AZ 85255 | - | | | | | X | Undetermined / Undetermined | Undetermined |
| Account No. | | | | | | | | |
| LONGFELLOW,NORMAN J 3850 S SWAN TERRACE HOMOSASSA, FL 34448 | - | | | | | X | Undetermined / Undetermined | Undetermined |
| Account No. | | | | | | | | |
| LONGNION,TONYA P 3986 VERBENA  COURT KENNESAW, GA 30144 | - | | | | | | 0.00 / 359.00 | 359.00 |
| Account No. | | | | | | | | |
| LONGO,VIRGINIA L 910 SE 2ND STREET OCALA, FL 34471 | - | | | | | X | Undetermined / Undetermined | Undetermined |

Sheet __262__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
1,743.62     1,743.62

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. LOPEZ,CARLOS 8145 SE 15TH CT OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. LOPEZ,DAVID E 3993 SE 58TH AVE OCALA, FL 34474 | - | | | | | | 1,415.39 | 0.00 / 1,415.39 |
| Account No. LOPEZ,DENISE C 510 BARITE CANYON DRIVE NORTH LAS VEGAS, NV 89081 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. LOPEZ,FE M 3786 SW 100TH ST OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. LOPEZ,HECTOR E 2313 NW 59TH TERRACE OCALA, FL 34482 | - | | | | | | 283.20 | 0.00 / 283.20 |

Sheet __263__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 1,698.59 | 0.00 / 1,698.59

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.  **3:09-bk-07047-JAF**
                                                                        ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LORENC,CHRISTOPHER T<br>11759 COLMAN  RD<br>PHILADELPHIA, PA 19154 | - | | | | | | 2,346.16 | 0.00<br><br>2,346.16 | |
| Account No.<br><br>LORENZEN,LAURA J<br>1339 SABLEWOOD  DR<br>APOPKA, FL 32712 | - | | | | | | 286.15 | 0.00<br><br>286.15 | |
| Account No.<br><br>LORIENT,GASSETTE<br>5114 SE 36TH  AVE<br>OCALA, FL 34480 | - | | | | | | 830.40 | 0.00<br><br>830.40 | |
| Account No.<br><br>LOVEDAY HONEA,SUSAN G<br>2326 NORTH EAST 54TH PLACE<br>OCALA, FL 34479 | - | | | | | | 1,344.00 | 0.00<br><br>1,344.00 | |
| Account No.<br><br>LOVELL,KELLI A<br>8062 S MICHELE LANE<br>TEMPE, AZ 85284 | - | | | | | X | Undetermined | Undetermined<br><br>Undetermined | |

Sheet __264_ of _498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,806.71 | 4,806.71 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LOWREY,JONATHAN M** <br> **550 MIDWAY TRACK LANE** <br> **OCALA, FL 34472** | - | | | | | | **1,676.93** | **0.00** | **1,676.93** |
| Account No. <br><br> **LOZANO,LEONARDO F** <br> **52 GOLF VIEW DRIVE** <br> **OCALA, FL 34472** | - | | | | | | **2,000.00** | **0.00** | **2,000.00** |
| Account No. <br><br> **LUCAS,MARIE D** <br> **885 WESSON DR** <br> **CASSELBERRY, FL 32707** | - | | | | | | **720.00** | **0.00** | **720.00** |
| Account No. <br><br> **LUCERO,MERCY C** <br> **2830 SE 28TH ROAD** <br> **OCALA, FL 34471** | - | | | | | | **540.00** | **0.00** | **540.00** |
| Account No. <br><br> **LUZURIAGA,FATIMA** <br> **2404 SE 27TH STREET** <br> **OCALA, FL 34471** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet __265__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **4,936.93** | **4,936.93** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **LYNCH,CONNIE J** **310 N SHADY OAKS DRIVE** **POINT BLANK, TX 77364** | - | | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. **LYNN,GILBERT** **129 AVANT DR** **WILMINGTON, NC 28411** | - | | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. **LYON,ROBERT** **1513 RED OAK  LANE** **ROANOKE, VA 24018** | - | | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. **MacDONALD,CYNTHIA** **21 BRANDYWINE DRIVE** **GLENMOORE, PA 19343** | - | | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |
| Account No. **MACGREGOR,DEANNE L** **5801 SE 183RD TERRACE** **OCKLAWAHA, FL 32179** | - | | | | | | X | Undetermined **Undetermined** | **Undetermined** **Undetermined** |

Sheet __266__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | **0.00**
(Total of this page) | **0.00** | **0.00**

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,                              Case No.   **3:09-bk-07047-JAF**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MACGREGOR,LINDSEY F 4142 SW 51ST COURT OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MACGREGOR,NANCY J 4553 SE 14TH STREET OCALA, FL 34471 | - | | | | | | 256.00 | 0.00 / 256.00 |
| Account No. | | | | | | | | |
| MACHUCA,ADRIANA 15665 SW  48TH  AVE OCALA, FL 34473 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MACK,HEIDI A 3150 NE 36TH AVENUE; LOT 371 OCALA, FL 34479 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MACLEOD,PAMELA S 614 BROOKSIDE DRIVE CLEARWATER, FL 33764 | - | | | | | | 526.15 | 0.00 / 526.15 |

Sheet  **267**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 782.15 / 782.15 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **MADDOX,TONYA Q** <br> **1069 PLANTATION BLVD SE** <br> **CONYERS, GA 30094** | - | | | | | | **0.00** <br><br> 1,846.16 | 1,846.16 |
| Account No. <br> **MADERA,ROSEMARY M** <br> **2 LARCH PLACE** <br> **OCALA, FL 34480** | - | | | | X | | **Undetermined** <br><br> Undetermined | **Undetermined** <br><br> Undetermined |
| Account No. <br> **MAHARAJ,SHERRY M** <br> **18741 N  US HWY  301** <br> **CITRA, FL 32113** | - | | | | X | | **Undetermined** <br><br> Undetermined | **Undetermined** <br><br> Undetermined |
| Account No. <br> **MAHLER,LEYDIENNE D** <br> **2342 S. RINGLEY TERR** <br> **INVERNESS, FL 34452** | - | | | | | | **0.00** <br><br> 700.80 | 700.80 |
| Account No. <br> **MAITLALL,ROHAN** <br> **2968 NE 14TH STREET** <br> **OCALA, FL 34470** | - | | | | | | **0.00** <br><br> 707.20 | 707.20 |

Sheet  **268**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| 3,254.16 | 3,254.16 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**  Case No. **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MAJOR,DIANE G 1727 NE 2ND ST #3 OCALA, FL 34470 | | - | | | | | 599.20 | 0.00 / 599.20 |
| Account No. | | | | | | | | |
| MAJORS GRAHAM,RANDREA F 1506 WAVERLY AVE #B FLORENCE, SC 29501 | | - | | | | | 620.80 | 0.00 / 620.80 |
| Account No. | | | | | | | | |
| MAJORS,STEPHANIE R 605 NE 22ND AVE APT 70 OCALA, FL 34470 | | - | | | | | 1,201.20 | 0.00 / 1,201.20 |
| Account No. | | | | | | | | |
| MALDONADO,KRYSTAL N 3001 SW 24TH AVENUE APT 305 OCALA, FL 34471 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MALDONADO,TRIXIE 81 PINE VALLEY CT HIRAM, GA 30141 | | - | | | | | 1,615.39 | 0.00 / 1,615.39 |

Sheet **269** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 4,036.59 | 0.00 / 4,036.59 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**         Case No.   **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | | | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| MALERBA,ANDREA E 14040 CHESTERFIELD TRAIL HUDSON, FL 34669 | - | | | | | | | 2,999.62 | 2,999.62 |
| Account No. | | | | | | | | | 0.00 |
| MALETSKI,KEITH A 21701 ALGER STREET SAINT CLAIR SHORES, MI 48080 | - | | | | | | | 1,891.00 | 1,891.00 |
| Account No. | | | | | | X | | | Undetermined |
| MALFEO,IMMACOLATA 6655 S.CASS AVENUE UNIT 5A WESTMONT, IL 60559 | - | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | X | | | Undetermined |
| MALLOY,MICHAEL 7395 CROMPTON CT ATLANTA, GA 30350 | - | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | X | | | Undetermined |
| MALMSTROM,DEBRA K 8214 WEST CECIL LANE HOMOSASSA, FL 34446 | - | | | | | | | Undetermined | Undetermined |

Sheet __270__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00

(Total of this page)     4,890.62     4,890.62

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                                    ,
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.
**MANCAUSKAS,DONNA D
1078 DEKLEVA  DRIVE
APOPKA, FL 32712** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.
**Manley, John
21309 NW 200th AVE
High Springs, FL 32643** | - | Commission | | | | | | | **0.00** |
| | | | | | | | | **2,014.61** | **2,014.61** |
| Account No.
**MANN,CAROL L
628 TYLER RIDGE AVE
HENDERSON, NV 89012** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.
**MANTOOTH,GARY W
4760 LAUREN GLEN
CONCORD, NC 28027** | - | | | | | | | | **0.00** |
| | | | | | | | | **2,077.20** | **2,077.20** |
| Account No.
**MARGOLIS,LORELLA
6205 GLEN ABBEY LANE
BRADENTON, FL 34202** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |

Sheet **271** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | **0.00**
(Total of this page) | **4,091.81** | **4,091.81**

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                        Case No. __3:09-bk-07047-JAF__
                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. MARINO,SAMANTHA L 5431 NE 35TH ST LOT 252 SILVER SPRINGS, FL 34488 | - | | | | | | 0.00 368.00 | 368.00 |
| Account No. MARION,PAMELA 1701 NW CACHE ROAD LAWTON, OK 73507 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. MARION,WALTER 11907 NW CACHE ROAD LAWTON, OK 73505 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. MARKSMAN,GLORIA D 13696 S.W. 40TH AVENUE ROAD OCALA, FL 34473 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. MARQUEZ,VIVIAN 6437 JABB TERRACE CITRUS SPRINGS, FL 34434 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet __272__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00 / 368.00   368.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                     ,     Case No.    **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MARRERO,AMAURY C 5213 SE 105TH PLACE BELLEVIEW, FL 34420 | - | | | | | | 821.60 | 0.00 / 821.60 |
| Account No. | | | | | | | | |
| MARRERO,ANGEL R 3790 NE 86TH LANE ANTHONY, FL 32617 | - | | | | | | 1,760.00 | 0.00 / 1,760.00 |
| Account No. | | | | | | | | |
| MARROLETTI,EDWARD R 2570 NW 223 ST LAWTEY, FL 32058 | - | | | | | | 3,476.93 | 0.00 / 3,476.93 |
| Account No. | | | | | | | | |
| MARRS,BRIAN S 9500 WESTMINSTER GLEN AVENUE AUSTIN, TX 78730 | - | | | | | | 1,384.62 | 0.00 / 1,384.62 |
| Account No. | | | | | | | | |
| MARSHALL,ELLA N 2350 CHADWICK DRIVE FLORENCE, SC 29501 | - | | | | | | 175.00 | 0.00 / 175.00 |

Sheet __273__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,618.15 | 7,618.15 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                    ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARTIN,CASSANDRA** <br> **476 CAMROSE WAY** <br> **ATLANTA, GA 30331** | - | | | | | X | **Undetermined** | **Undetermined** | |
| Account No. <br><br> **MARTIN,CHERYLL L** <br> **2046 RIDGEDALE DRIVE** <br> **SNELLVILLE, GA 30078** | - | | | | | | **506.15** | **0.00** | **506.15** |
| Account No. <br><br> **MARTIN,SHEQUITA R** <br> **3 PINE COURSE COURT** <br> **OCALA, FL 34472** | - | | | | | X | **Undetermined** | **Undetermined** | |
| Account No. <br><br> **MARTIN,THERESA L** <br> **3993 MARINERS WAY** <br> **LEWIS CENTER, OH 43035** | - | | | | | | **2,280.00** | **0.00** | **2,280.00** |
| Account No. <br><br> **MARTINDALE,CYNTHIA** <br> **3627 BEECH HILL** <br> **SPRING, TX 77388** | - | | | | | X | **Undetermined** | **Undetermined** | |

Sheet  **274**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** | |
|---|---|---|---|
|  | (Total of this page) | **2,786.15** | **2,786.15** |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MARTZ,ROBERT L 5075 SW 31ST STREET OCALA, FL 34474 | - | | | | | | 1,050.77 | 0.00 | 1,050.77 |
| Account No. | | | | | | | | | |
| MASON,BARBARA V 11651 DUNRICH ROAD PARKER, CO 80138 | - | | | | | | 1,384.80 | 0.00 | 1,384.80 |
| Account No. | | | | | | | | | |
| MASON,TASHYA J 3160 NE 44TH PLACE OCALA, FL 34479 | - | | | | | | 43.60 | 0.00 | 43.60 |
| Account No. | | | | | | | | | |
| MASSEY,MARYMISTY D P. O. BOX 1363 BELLEVIEW, FL 34421 | - | | | | | | 1,300.80 | 0.00 | 1,300.80 |
| Account No. | | | | | | | | | |
| MATEO,YISELA 4 OAK PASS LOOP OCALA, FL 34472 | - | | | | | | 378.00 | 0.00 | 378.00 |

Sheet **275** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,157.97 | 4,157.97 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
                                                        ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | - | | | | | | | 0.00 |
| MATHIS,HEATHER D 38928 CARR DRIVE ZEPHYRHILLS, FL 33540 | | | | | | | | 2,867.32 | 2,867.32 |
| Account No. | | - | | | | | X | | Undetermined |
| MATHIS,KENNETH W 3511 ALEC DR FAIRFIELD, OH 45014 | | | | | | | | Undetermined | Undetermined |
| Account No. | | - | | | | | | | 0.00 |
| MATHIS,KEVIN M 38928 CARR DRIVE ZEPHYRHILL, FL 33540 | | | | | | | | 650.00 | 650.00 |
| Account No. | | - | | | | | X | | Undetermined |
| MATLOCK-DANIELS,TASHA D 413 CONSIDINE AVE 2ND FLOOR CINCINNATI, OH 45205 | | | | | | | | Undetermined | Undetermined |
| Account No. | | - | | | | | | | 0.00 |
| MATOS,RAFAEL 307 OAK LANE PASS OCALA, FL 34472 | | | | | | | | 45.20 | 45.20 |

Sheet  **276**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,562.52 | 3,562.52 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                   Case No.   **3:09-bk-07047-JAF**
_____,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MATTAWAY,SHYLA M 5264 SOUTH MALIA POINT HOMOSASSA, FL 34446 | - | | | | | | 856.80 | 0.00 | 856.80 |
| Account No. | | | | | | | | | |
| MATTHEWS,ANGELA T 108 HILLCREST DRIVE FLORENCE, SC 29501 | - | | | | | | 1,560.00 | 0.00 | 1,560.00 |
| Account No. | | | | | | | | | |
| MATTICE,TERESA J 5333 SW 82ND LANE OCALA, FL 34476 | - | | | | | | 474.00 | 0.00 | 474.00 |
| Account No. | | | | | | | | | |
| MATTINGLY,RACHELLE R 5690 SOUTH IMPRESSIONS DRIVE KEARNS, UT 84118 | - | | | | | | 924.80 | 0.00 | 924.80 |
| Account No. | | | Commission | | | | | | |
| Maughan, Mike 6849 Bryne Court Dublin, OH 43017 | - | | | | | | 1,013.15 | 0.00 | 1,013.15 |

Sheet __277__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)   4,828.75    4,828.75

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MAUTSCHKE,SANDRA 1350 NW 46TH PLACE OCALA, FL 34475 | - | | | | | | 566.40 | 0.00 / 566.40 |
| Account No. | | | | | | | | |
| MAXEY,BRITTANY M 50 BEVERLY HILLS BLVD BEVERLY HILLS, FL 34465 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MAXWELL,CHRISTOPHER 22 HICKORY LOOP TRAIL OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MAYES,DOLLY A 309 HIAWATHA AVENUE INVERNESS, FL 34452 | - | | | | | | 1,136.00 | 0.00 / 1,136.00 |
| Account No. | | | | | | | | |
| MAYLONE,RICKEY L 1407 MAURICE AVE HARTSVILLE, SC 29550 | - | | | | | | 248.00 | 0.00 / 248.00 |

Sheet __278__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     1,950.40     0.00 / 1,950.40

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  | - |  |  |  |  |  | 0.00 |
| MAYS,RACHEL A 26 DAVIS CORNER RD MOUNT JULIET, TN 37122 |  |  |  |  |  |  | 842.00 | 842.00 |
| Account No. |  | - |  |  |  | X |  | Undetermined |
| MAZWAZWA,LYNEICE 940 AUGUSTA WOODS DRIVE DOUGLASVILLE, GA 30134 |  |  |  |  |  |  | Undetermined | Undetermined |
| Account No. |  | - |  |  |  |  |  | 0.00 |
| MAZZOLI,DIANE A 1002 WINGSONG CIRCLE APOPKA, FL 32703 |  |  |  |  |  |  | 279.62 | 279.62 |
| Account No. |  | - |  |  |  |  |  | 0.00 |
| MAZZOLI,JAMIE M 212 REGIS CT. LONGWOOD, FL 32779 |  |  |  |  |  |  | 1,560.00 | 1,560.00 |
| Account No. |  | - |  |  |  |  |  | 0.00 |
| MCAFEE,CINDY A 44 BLACKWOOD DRIVE DALLAS, GA 30157 |  |  |  |  |  |  | 1,167.31 | 1,167.31 |

Sheet __279__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,848.93 | 3,848.93 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MCBRIDE,DONALD 615 MAPLECREEK DRIVE LEANDER, TX 78641 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MCCAFFERY,JAMES 2329 E SUBLATTE PL SANDY, UT 84093 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MCCARTHY,CHERI 6 TOWNE STREET KENNEBUNKPORT, ME 04046 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MCCLANEY,RUBY M 1904 CEDAR WALK LANE CONLEY, GA 30288 | - | | | | | | 2,381.54 | 0.00 / 2,381.54 |
| Account No. | | | | | | | | |
| MCCLASKEY,AMY J 4532 SE 32ND PLACE OCALA, FL 34480 | - | | | | | | 1,530.00 | 0.00 / 1,530.00 |

Sheet __280__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,911.54          3,911.54

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **MCCLAY,MILDRED C** <br> **1401 PINE SPRINGS DRIVE NW** <br> **KENNESAW, GA 30152** | - | | | | | | 1,022.40 | 0.00 | 1,022.40 |
| Account No. <br> **MCCLELLAN,ANGELA** <br> **3141 S ESTES STREET** <br> **LAKEWOOD, CO 80227** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br> **MCCOURT,ANNETTE** <br> **11452 SW 138TH PLACE** <br> **DUNNELLON, FL 34432** | - | | | | | | 88.80 | 0.00 | 88.80 |
| Account No. <br> **MCCRARY,ALICIA Y** <br> **200 CLOVER MILL DR** <br> **JEFFERSON, GA 30549** | - | | | | | | 2,746.15 | 0.00 | 2,746.15 |
| Account No. <br> **MCCRAY,SABRINA W** <br> **714 NW 13TH STREET** <br> **OCALA, FL 34475** | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __281__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,857.35 | 3,857.35 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**
                                                                 Case No. __3:09-bk-07047-JAF__
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | | | | | | |
| **MCCUSKER,CRYSTAL** **120 FALLIGANT AVE** **SAVANNAH, GA 31410** | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| **Account No.** | | | | | | | | | |
| **MCDANIEL,DEBORAH F** **2417 MEADE LAKE ROAD** **ATOKA, TN 38004** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,872.00 | 1,872.00 |
| **Account No.** | | | | | | | | | |
| **McDANIEL,ERIKA F** **500 MARKET ST** **TIMMONSVILLE, SC 29161** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,012.00 | 1,012.00 |
| **Account No.** | | | | | | | | | |
| **MCDERMOTT,MICHELLE L** **14 PECAN PASS RUN** **OCALA, FL 34472** | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| **Account No.** | | | | | | | | | |
| **MCDONALD,LAURA J** **1116 DUNBAR ROAD** **WARNER ROBINS, GA 31093** | - | | | | | | | | 0.00 |
| | | | | | | | | 2,038.85 | 2,038.85 |

Sheet __282__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,922.85 | 4,922.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                Case No.    **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MCDONALD,PATRICIA A 3921 MATSON AVE CINCINNATI, OH 45236 | - | | | | | | 1,075.20 | 0.00 / 1,075.20 |
| Account No. | | | | | | | | |
| MCDONNELL,TAMMY L 1081 SE 173RD TERRACE SLIVER SPRINGS, FL 34488 | - | | | | | | 94.40 | 0.00 / 94.40 |
| Account No. | | | | | | | | |
| MCDOWELL III,HARRY 906 WILMA AVENUE SAVANNAH, GA 31410 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MCDUFFIE,NANCY M PO BOX 2103 OCALA, FL 34478 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MCELROY,DEBORAH L 11108 N BALBOA TERRACE CITRUS SPRINGS, FL 34433 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet  **283**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    1,169.60    1,169.60

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **McELROY,SHANNAN 814 N NINTH STREET MIAMISBURG, OH 45342** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **MCELVEEN,STACY L 701 MADEIRA LN FLORENCE, SC 29505** | - | | | | | | 0.00 | |
| | | | | | | | **968.00** | **968.00** |
| Account No. **McFADDEN,JACQUELINE 9495 HEIMINGWAY STREET KINGSTREE, SC 29556** | - | | | | | | 0.00 | |
| | | | | | | | **972.00** | **972.00** |
| Account No. **McFADDEN,KIMBERLY L 1673 TIMMONS RD TIMMOMSVILLE, SC 29161** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **MCFARLAND,LEIGH 1113 SOUTH FLOWER CIRCLE LAKEWOOD, CO 80232** | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | **Undetermined** | **Undetermined** |

Sheet __284__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | **1,940.00** | **1,940.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**
_____ ,    Case No.    **3:09-bk-07047-JAF**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MCFAUL,JAMES M 22 SANTA ANITA COURT FOREST HILL, MD 21050 | - | | | | | | 0.00 969.24 | 969.24 |
| Account No. | | | | | | | | |
| MCGOWAN,JANICE R 5853 PINE STREET NEW PORT RICHEY, FL 34652 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| MCGUIGAN,AMY R 139 LITTLEBROOK DR FAIRFIELD, OH 45014 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| MCGUIRE,CHARLES W 12630 MORNINGPARK CIRCLE ALPHARETTA, GA 30004 | - | | | | | | 0.00 576.92 | 576.92 |
| Account No. | | | | | | | | |
| MCGUIRE,CYNTHIA 360 SE 75TH LAWTON, OK 73501 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet **285** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 1,546.16 | 1,546.16 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. MCGUIRE,KIM T 6344 BIRMINGHAM AVENUE ZEPHYRHILLS, FL 33542 | - | | | | | | | 0.00 301.54 | 301.54 |
| Account No. MCKAY,DEBRA L 3679 WESTPOINTE DRIVE FLORENCE, SC 29501 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. MCKENZIE, JENNIFER 15835 SW 52ND AVENUE ROAD OCALA, FL 34473 | - | | | | | | | 0.00 484.00 | 484.00 |
| Account No. MCKENZIE,DEBRA A 609 BROCKTON LANE FLORENCE, SC 29501 | - | | | | | | | 0.00 407.69 | 407.69 |
| Account No. MCKENZIE,TAMMARA 4N620 CHAFFIELD DRIVE SAINT CHARLES, IL 60175 | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __286__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,193.23 | 1,193.23 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                               Case No.    **3:09-bk-07047-JAF**
                                                                          ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MCKERRELL,PATRICIA 450 EAST WATER STREET ROCKLAND, MA 02370 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| MCKIMMON,JULIAN 2013 OSBOURNE COURT RALEIGH, NC 27604 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| McKINLEY,KESEAWANA L 86 KING ROAD HIRAM, GA 30141 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| McKINNEY,JAMES 1 BLACK WOLF COURT ALGONGUIN, IL 60102 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| MCKINNON,DARCY L 2838 NE 14TH AVENUE OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **287** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          **0.00**
(Total of this page)     **0.00**          **0.00**

B6E (Official Form 6E) (12/07) - Cont.

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                             Case No.   **3:09-bk-07047-JAF**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. McKINNY,JEAN A 409 HUNTCLIFF VILLAGE CT. ATLANTA, GA 30350 | - | | | | | | 275.77 | 0.00 | 275.77 |
| Account No. MCKIVER,TRENETTA 3626 MONTICELLO COMMONS NORCROSS, GA 30092 | - | | | | | | 1,254.00 | 0.00 | 1,254.00 |
| Account No. McKNIGHT,LEROY 1 MEDFORD PLACE SIMPSONVILLE, SC 29681 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. McKNIGHT,TONI Y 539 THOMAS DOWNS WAY JONESBORO, GA 30238 | - | | | | | | 2,346.93 | 0.00 | 2,346.93 |
| Account No. MCLEMORE,MARY A 715 SE 9TH STREET OCALA, FL 34471 | - | | | | | | 138.80 | 0.00 | 138.80 |

Sheet __288__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 4,015.50 | 0.00 | 4,015.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**                                     Case No. **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MCMATH,GAIL M<br>1902 SW 35TH AVE<br>OCALA, FL 34474 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>MCMINN,TRACIE L<br>9434 NE 305TH TERRACE<br>FT MCCOY, FL 32134 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>McMULLEN,DONELL G<br>5920 BLUE SPRUCE  LANE<br>McKINNEY, TX 75070 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>MCNALLY,DIANNA S<br>556 NW  FERN  DRIVE<br>CRYSTAL RIVER, FL 34428 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>McNEAL,AMANDA L<br>2709 CENTRAL AVE<br>MIDDLETOWN, OH 45042 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |

Sheet __289__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)      0.00            0.00

In re   **Taylor, Bean & Whitaker Mortgage Corp.**             Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MCNEILL,DEMETRIAL T 7334 CONKLE ROAD JONESBORO, GA 30236 | - | | | | | | 3,858.47 | 0.00 | 3,858.47 |
| Account No. | | | | | | | | | |
| MCNEILL,GARY A 1089 NE 31ST TERRACE OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| MCNEILL,HELEN 1089 N.E. 31ST TERRACE OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| MCQUEEN,SHARNITA A 3387 W SILVER SPGS BLVD LOT 70 OCALA, FL 34475 | - | | | | | | 822.00 | 0.00 | 822.00 |
| Account No. | | | | | | | | | |
| MCWILLIAMS,JEANETTE F 11333 122ND TERRACE LIVE OAK, FL 32060 | - | | | | | | 897.70 | 0.00 | 897.70 |

Sheet **290** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,578.17 | 5,578.17 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MEACHAM,ANTHONY 5090 HEATHER RD SMYRNA, GA 30082 | - | | | | | | 1,923.08 | 0.00 | 1,923.08 |
| Account No. | | | | | | | | | |
| MEAUX,CHRISTOPHER M 904 RAVEN BEND COURT SOUTHLAKE, TX 76092 | - | | | | | | 1,384.62 | 0.00 | 1,384.62 |
| Account No. | | | | | | | | | |
| MEAUX,JED B 5100 LAKE CREEK COURT FRISCO, TX 75035 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| MEDINA,SANDI 7827 AUTUMN GATE AVE LAS VEGAS, NV 89131 | - | | | | | | 1,200.00 | 0.00 | 1,200.00 |
| Account No. | | | | | | | | | |
| MEGGS,STACY L 8544 1/2 FRIENDFIELD ROAD EFFINGHAM, SC 29541 | - | | | | | | 1,576.00 | 0.00 | 1,576.00 |

Sheet **291** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 6,083.70 | 6,083.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          ,     Case No.    **3:09-bk-07047-JAF**

_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. MELTON, AMBER 6406 SOLILOQUY TRL DAYTON, OH 45449 | - | | | | | | 691.60 | 0.00 691.60 |
| Account No. MELTON,LINDSEY 17241 PRAIRIE MILE RD RAMONA, CA 92065 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. MENCHAN,MONICA L 13352 SW 3RD PLACE OCALA, FL 34481 | - | | | | | | 292.80 | 0.00 292.80 |
| Account No. MERRILL,BARBARA P.O. BOX 1958 BELLEVIEW, FL 34421 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. MERRIWEATHER,RUTH 1405 NW WICHITA RIDGE LAWTON, OK 73505 | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __292__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 984.40 | 984.40 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                  Case No.   **3:09-bk-07047-JAF**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MESSIER,DEBORAH 489 GOLD CLAIM TERRACE COLORADO SPRINGS, CO 80904** | - | | | | | X | Undetermined | | Undetermined Undetermined |
| Account No. **MESSINA,CHARLENE E 317 KINGSWAY ROAD SEFFNER, FL 33584** | - | | | | | | 692.31 | 0.00 | 692.31 |
| Account No. **MEYER,JON 4421 NE 4 ST OCALA, FL 34470** | - | | | | | X | Undetermined | | Undetermined Undetermined |
| Account No. **MEYERS,DEBORAH A 3226 MILBURN ST HOUSTON, TX 77021** | - | | | | | | 2,240.00 | 0.00 | 2,240.00 |
| Account No. **MIDDLETON,TERESA J 109 RUZIC DRIVE KATHLEEN, GA 31047** | - | | | | | | 3,461.54 | 0.00 | 3,461.54 |

Sheet __293__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 6,393.85 | 0.00 | 6,393.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                        Case No.   **3:09-bk-07047-JAF**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. MIGNOSA,MARIA A 63 PECAN LOOP OCALA, FL 34472 | - | | | | | | 670.00 | 0.00 / 670.00 |
| Account No. MILES,AZLEE 5074 S GOLD BUG WAY AURORA, CO 80016 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. MILES,MYRNA 2573 SW 155TH LANE OCALA, FL 34473 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. MILEY,CONNIE L 789 CHATEAU LANE PLANO, TX 75023 | - | | | | | | 2,207.70 | 0.00 / 2,207.70 |
| Account No. MILLER,BRENDA K 2890 BARRETT COURT POWDER SPRINGS, GA 30127 | - | | | | | | 89.40 | 0.00 / 89.40 |

Sheet **294** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00 / 2,967.10   2,967.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          ,    Case No.   **3:09-bk-07047-JAF**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MILLER,CANDICE R 9600 N MITCHELLE DRIVE CITRUS SPRINGS, FL 34434 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| MILLER,CHERYL 8670 W  93RD  PLACE WESTMINSTER, CO 80021 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| MILLER,DEANNA L PO BOX 2294 OCALA, FL 34478-2294 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| MILLER,DOUGLAS R 3333 BEDFORD  LANE GERMANTOWN, TN 38139 | - | | | | | | 0.00 | |
| | | | | | | | 15,384.61 | 15,384.61 |
| Account No. | | | | | | | | |
| MILLER,JASON M 1072 ASHTON PARK DRIVE LAWRENCEVILLE, GA 30045 | - | | | | | | 0.00 | |
| | | | | | | | 2,307.70 | 2,307.70 |

Sheet __295__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 17,692.31 | 17,692.31 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. <br><br> **MILLER,JOHN** <br> **813 ALVISON ROAD** <br> **TOLEDO, OH 43612** | - | | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **MILLER,KRISTEN M** <br> **1236 NE 7TH AVENUE** <br> **CRYSTAL RIVER, FL 34428** | - | | | | | | | **786.80** | **0.00** | **786.80** |
| Account No. <br><br> **MILLER,LISA T** <br> **309 E PEASE AVE** <br> **WEST CARROLLTON, OH 45449** | - | | | | | | | **1,299.60** | **0.00** | **1,299.60** |
| Account No. <br><br> **MILLER,PAMELA** <br> **515 E BYRD ST** <br> **TIMMONSVILLE, SC 29161** | - | | | | | | | **1,052.00** | **0.00** | **1,052.00** |
| Account No. <br><br> **MILLER,RENATA** <br> **46 GAGE STREET** <br> **NEEDHAM, MA 02494** | - | | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet __296__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    **3,138.40** | **0.00** <br> **3,138.40**

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MILLIGAN,BEVERLY D** 502 E ROSS AVE #108 TAMPA, FL 33602 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **MILLIGAN,SANDRA T** 28 W 780 WOODLAND COURT WARRENVILLE, IL 60555 | | - | | | | | 2,180.77 | 0.00 / 2,180.77 |
| Account No. **MILLS,ALPHANSO** 2985 SW 143RD PL RD OCALA, FL 34473 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **MINNECI,JOSEPH** 375 LINK ROAD ALPHARETTA, GA 30022 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **MIREE,KIMBERLY C** 1916 CHAUCER DR B CINCINNATI, OH 45237 | | - | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __297__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 2,180.77 | 0.00 |
|---|---|---|---|
|  | (Total of this page) | | 2,180.77 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          ,    Case No.    **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| MISTRETTA,CRYSTAL L 2124 NE 7TH STREET OCALA, FL 34470 | - | | | | | | | | 5,192.31 | 0.00 | 5,192.31 |
| Account No. | | | | | | | | | | | |
| MITCHELL,BRENDA 3735 SE 138TH PLACE SUMMERFIELD, FL 34491 | - | | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | | |
| MITCHELL,CRAIG M 3951 SW 51ST CT OCALA, FL 34474 | - | | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | | |
| MITCHELL,JENNIFER 2236 WEST WOOD NORTHERN APT B2 CINCINNATI, OH 45225 | - | | | | | | | | 452.00 | 0.00 | 452.00 |
| Account No. | | | | | | | | | | | |
| MITCHELL,KERIANN 2011 NE 12 PLACE OCALA, FL 34470 | - | | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __298__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00
(Total of this page)    5,644.31    5,644.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MITCHELL,MARY E 2432 LAKE VISTA COURT # 112 CASSELBERRY, FL 32707 | - | | | | | | 1,622.31 | 0.00 / 1,622.31 |
| Account No. | | | | | | | | |
| MOBLEY,CHARLES D 111 JAY WOOD DR WOODSTOCK, GA 30188 | - | | | | | | 2,784.62 | 0.00 / 2,784.62 |
| Account No. | | | | | | | | |
| MOHLER,GAYLE F 5268 SW 88TH  PLACE OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MOLESTINA,NANCY M 1409 NE 17TH AVENUE OCALA, FL 34470 | - | | | | | | 110.00 | 0.00 / 110.00 |
| Account No. | | | | | | | | |
| MOLINA,GLORIA M 716  ASHFORD  LANE WYLIE, TX 75098 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __299__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,516.93 / 4,516.93 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,          Case No.    **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MOLINOS,MANUEL M 1904 SW 31 AVE APT C OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MOLINSKI,SUSAN A 7575 S HWY 441 LOT 8 OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MOLNAR,DEENA P 102 MAGNOLIA SPRINGS LANE CANTON, GA 30115 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MONCHUNSKI,SONDRA A 506 E MARCO POLO ROAD PHOENIX, AZ 85024 | - | | | | | | 1,764.00 | 0.00 / 1,764.00 |
| Account No. | | | | | | | | |
| MONTEIRO,TAIS 3202 DEER RUN CIRCLE ALPHARETTA, GA 30004 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __300__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,764.00 | 1,764.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MONTEITH,SUMMER C 2825 NE 43RD PLACE OCALA, FL 34479** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **MOODY,MELISSA D 6720 CHERRY RD OCALA, FL 34472** | - | | | | | | 657.60 | 0.00 / 657.60 |
| Account No. **MOODY,RACHEL R 6708 ANDREA JANE LANE ORLANDO, FL 32807** | - | | | | | | 464.40 | 0.00 / 464.40 |
| Account No. **MOORE,CHRISTOPHER D 14224 NW 15TH LN GAINESVILLE, FL 32606** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **MOORE,EMILY 8248 EAST WOODWIND AVENUE ORANGE, CA 92869** | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **301** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,122.00 / 1,122.00 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. MOORE,KHORANHLAI A 4342 RAPTOR PLACE SNELLVILLE, GA 30039 | - | | | | | | 1,201.20 | 0.00 | 1,201.20 |
| Account No. MOORE,LINDA L 15542 TIMBERLINE DRIVE TAMPA, FL 33624 | - | | | | | | 2,180.77 | 0.00 | 2,180.77 |
| Account No. MOORE,MELODY S 1617 Lakewood Ave Atlanta, GA 30315 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. MOORE,SUSAN B 2301 TIMBERLANE DRIVE FLORENCE, SC 29506 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. MOORE,TERRENCE W 212 RED MAPLE WAY DALLAS, GA 30157 | - | | | | | | 684.00 | 0.00 | 684.00 |

Sheet **302** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,065.97 | 4,065.97 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. __3:09-bk-07047-JAF__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MOORE,YOLANDA 5456 WEST POTOMAC CHICAGO, IL 60651 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MORALES,ANGELITA L 5220 SW 21ST PLACE OCALA, FL 34474 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MORALES,EDITH M 4810 NE 10TH STREET OCALA, FL 34470 | - | | | | | | 0.00 / 123.60 | 123.60 |
| Account No. | | | | | | | | |
| MORALES,RAUL 16 MERRIAM ST # 2 JAMAICA PLAIN, MA 02130 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MORALES,YVONNE 4810 NE 10TH STREET OCALA, FL 34470 | - | | | | | | 0.00 / 193.60 | 193.60 |

Sheet __303__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)       0.00 / 317.20       317.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**   ,   Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MORAND,TRINA M 11590 SW 38TH ST OCALA, FL 34481 | - | | | | | X | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| MORGAN,KATHY Y 13713 OTWAY ROAD JACKSONVILLE, FL 32224 | - | | | | | | 1,136.00 | 0.00 | 1,136.00 |
| Account No. | | | | | | | | | |
| MORGAN,MARY A 9322 SPRING TERRACE OCALA, FL 34472 | - | | | | | | 489.60 | 0.00 | 489.60 |
| Account No. | | | | | | | | | |
| MORGAN,RODNEY C 10200 BELLE RIVE BLVD APT 153 JACKSONVILLE, FL 32256 | - | | | | | X | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| MORITZ,DIANE C 9910 TRADEWINDS DRIVE PORT RICHEY, FL 34668 | - | | | | | | 731.20 | 0.00 | 731.20 |

Sheet **304** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,356.80 | 2,356.80 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MORRIS,ANDREW 14 MADISON AVE. WAKEFIELD, MA 01880 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MORRIS,BARBARA D 1502 LEXINGTON DRIVE ROSWELL, GA 30075 | - | | | | | | 3,150.00 | 0.00 / 3,150.00 |
| Account No. | | | | | | | | |
| MORRIS,CRISTIN L 2414 SE 23RD PLACE OCALA, FL 34471 | - | | | | | | 2,007.69 | 0.00 / 2,007.69 |
| Account No. | | | | | | | | |
| MORRIS,MERRISSA 5173 NE 3RD AVENUE OCALA, FL 34479 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MORRIS,SHIRLEY A 5476 EDISTO DRIVE HAMILTON, OH 45011 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __305__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    5,157.69      5,157.69

In re **Taylor, Bean & Whitaker Mortgage Corp.**                Case No. **3:09-bk-07047-JAF**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MORRISON,MAUREEN D <br> 530 SPRING LAKE RD <br> OCALA, FL 34472 | - | | | | | | 456.00 | 0.00 <br><br> 456.00 |
| Account No. <br><br> MORRISSEY,CAROLE K <br> 9790 N LATHYRUS TERRACE <br> CITRUS SPRINGS, FL 34433 | - | | | | | | 570.00 | 0.00 <br><br> 570.00 |
| Account No. <br><br> MOSAL,BRENDA <br> 1025 S LINDSEY ST <br> CASTLE ROCK, CO 80104 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> MOSBLECH,KRISTINE B <br> PO BOX 5375 <br> OCALA, FL 34478 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> MOSCATO,ANNA S <br> 2402 DECOTTES AVENUE <br> SANFORD, FL 32771 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |

Sheet **306** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,026.00 | 1,026.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                            Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MOSES-VILLARREAL,BONITA G 4148 LYNETTE CT NE KENNESAW, GA 30144** | - | | | | | | 1,933.08 | 0.00 1,933.08 |
| Account No. **MOSS,SEAN D 2019 CAIN COURT MARIETTA, GA 30062** | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **MUELLER,DAGMAR H 5046 SE 24 PLACE OCALA, FL 34471** | - | | | | | | 1,672.00 | 0.00 1,672.00 |
| Account No. **MULDER,SUSAN 5405 S CHESTNUT TERRACE LECANTO, FL 34461** | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **MULDROW,ANGELA D POST OFFICE BOX 554 McBEE, SC 29101** | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet **307** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 3,605.08 | 0.00 3,605.08 |
|---|---|---|---|
|  | (Total of this page) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**                                    , Case No. **3:09-bk-07047-JAF**
                                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MULLARKEY,HELEN C 3314 CANDLELON DRIVE SPRING, TX 77388 | - | | | | | | 1,451.80 | 0.00 | 1,451.80 |
| Account No. | | | | | | | | | |
| MULLEN,JAMES D 9975 MULBERRY DRIVE CEDAR HILLS, UT 84062 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| MULLIN,THERESA 29724 TEE SHOT DRIVE SAN ANTONIO, FL 33576 | - | | | | | | 408.00 | 0.00 | 408.00 |
| Account No. | | | | | | | | | |
| MULLINGS,PAUL A 820 REFLECTIONS CIRCLE #105 CASSELBERRY, FL 32707 | - | | | | | | 2,187.69 | 0.00 | 2,187.69 |
| Account No. | | | | | | | | | |
| MULLINS,ARIEL J 3227 N APPALOOSA PT CRYSTAL RIVER, FL 34428 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **308** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,047.49 | 4,047.49 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MUNDAY,CAROL L 5048 SW 104TH LOOP OCALA, FL 34476 | - | | | | | | 1,160.00 | 0.00 / 1,160.00 |
| Account No. | | | | | | | | |
| MUNDT,NANCY L 519 SAWTOOTH ST SE ALBUQUERQUE, NM 87123 | - | | | | | | 1,911.54 | 0.00 / 1,911.54 |
| Account No. | | | | | | | | |
| MUNOZ,GABRIEL 116 ANASAZI DRIVE LAS VEGAS, NV 89144 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MUNOZ,JANICE C 26713 WHITE PLAINS WAY LEESBURG, FL 34748 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| MURIITHI,IRENE 1428 HEMINGWAY LN ROSWELL, GA 30075 | - | | | | | | 1,452.00 | 0.00 / 1,452.00 |

Sheet **309** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,523.54 | 4,523.54 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. MURLA,SEAN 480 SW 87TH PLACE OCALA, FL 34476 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. MURPHY,DOROTHEA A 41 ALTHEA AVE MORRISVILLE, PA 19067 | - | | | | | | | 2,523.08 | 0.00 / 2,523.08 |
| Account No. MURPHY,KATHRYN P 3356 NE 26TH CT OCALA, FL 34479 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. MURPHY,PATRICIA J 10832 NW 10TH PLACE OCALA, FL 34482 | - | | | | | | | 543.40 | 0.00 / 543.40 |
| Account No. MURRAY,DIANE R 4545 SW 161ST STREET OCALA, FL 34473 | - | | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __310__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 3,066.48 — 0.00 / 3,066.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,

Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| MUZTAFAGO,SHAUNA 6334 SENOMA DRIVE SALT LAKE CITY, UT 84121 | - | | | | | | 0.00 | |
| | | | | | | | 600.00 | 600.00 |
| Account No. | | | | | | | | |
| MYERS,AMY J 1425 SANDPIPER WAY # 370 HOLLADAY, UT 84117 | - | | | | | | 0.00 | |
| | | | | | | | 744.00 | 744.00 |
| Account No. | | | | | | | | |
| MYERS,PATRICIA A 4718 NATIONAL CEMETERY RD FLORENCE, SC 29506 | - | | | | | | 0.00 | |
| | | | | | | | 1,048.00 | 1,048.00 |
| Account No. | | | | | | | | |
| MYLLION,AMY 17017 N 12th street APT 1060 PHOENIX, AZ 85022 | - | | | | | | 0.00 | |
| | | | | | | | 945.60 | 945.60 |
| Account No. | | | | | | | | |
| MYRICK,CYNTHIA 341 CROSS CREEK DRIVE MIDWAY, GA 31320 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet **311** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,337.60 | 3,337.60 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| NANAN,RICHARD N 2020 NEWTOWN ROAD GROVELAND, FL 34736 | - | | | | | | 0.00 907.20 | 907.20 |
| Account No. | | | | | | | | |
| NARKIEWICZ,JODI 580 DEERCLIFF RD AVON, CT 06001 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| NASSANS,TERRY A 12511 COLT COURT MAGNOLIA, TX 77354 | - | | | | | | 0.00 2,615.39 | 2,615.39 |
| Account No. | | | | | | | | |
| NAUSSNER,TAMMY K 7505 SW 152ND PLACE DUNNELLON, FL 34432 | - | | | | | | 0.00 763.20 | 763.20 |
| Account No. | | | | | | | | |
| NAUYOKS,MARY 12313 ST RT 725 GERMANTOWN, OH 45327 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet **312** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,285.79 | 4,285.79

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              , Case No.   **3:09-bk-07047-JAF**
                                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | - | | | | | X | | Undetermined |
| NEAL,CHRISTOPHER 6N384 ROUTE 31 ST CHARLES, IL 60175 | | | | | | | | Undetermined | Undetermined |
| Account No. | | - | | | | | X | | Undetermined |
| NEAL,DEBBIE S 2331 RAMBLING  WAY LITHONIA, GA 30058 | | | | | | | | Undetermined | Undetermined |
| Account No. | | - | | | | | X | | Undetermined |
| NEAL,RYAN E 4509 SE 31ST PL OCALA, FL 34480 | | | | | | | | Undetermined | Undetermined |
| Account No. | | - | | | | | | | 0.00 |
| NEAL,SHERRI G 23141 NW AMBERJACK AVENUE DUNNELLON, FL 34431 | | | | | | | | 2,961.54 | 2,961.54 |
| Account No. | | - | | | | | | | 0.00 |
| NEELEY,TERESA F 1035 SETTLERS LOOP GENEVA, FL 32732 | | | | | | | | 1,843.20 | 1,843.20 |

Sheet **313** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,804.74 | 4,804.74 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**
                                                        Debtor
                                                                         Case No.    **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| NELSON,SONJA L 513 ROBLES LANE PONTE VEDRA BEACH, FL 32082 | - | | | | | | 1,165.38 | 0.00 | 1,165.38 |
| Account No. | | | | | | | | | |
| NELSON,SUSAN 10385 SW 74TH TERR OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| NESMITH,MARSHELL D 2014 BARNWELL DR FLORENCE, SC 29501 | - | | | | | | 1,120.00 | 0.00 | 1,120.00 |
| Account No. | | | | | | | | | |
| NETTLES,STEPHANIE P 10011 NE 10TH LANE SILVER SPRINGS, FL 34488 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| NETTLES,TANJA E 65 PINE TRACE LOOP OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **314** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 2,285.38 | | 2,285.38 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| NEWBERN,WILLIAM R 384 WHISPER RIDGE DRIVE ST. AUGUSTINE, FL 32092 | - | | | | | | | 703.85 | 0.00 | 703.85 |
| Account No. | | | | | | | | | | |
| NEWBERRY,CHRISTIE L 3221 MELROSE DRIVE MARIETTA, GA 30066 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| NEWBERRY,CHRISTINE D 355 KENNEDY DR ANTIOCH, IL 60002-8904 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| NEWELL,CHARLES 1935 S. 5TH AVENUE # 2N MAYWOOD, IL 60153 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| NEWHOUSE,BILLY J 5682 NE 21ST AVE RD OCALA, FL 34479 | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __315__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 703.85 | 0.00 |
| | 703.85 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| NEWHOUSE,TRACI C 5682 NE 21ST AVE ROAD OCALA, FL 34479 | - | | | | | | 1,986.00 | 0.00 / 1,986.00 |
| Account No. | | | | | | | | |
| NEWHOUSER,JOYCE M 5400 SE 14TH COURT OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| NEWMAN,KELLY JO 821 NE 42ND ST OCALA, FL 34479 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| NG,KIMBERLY A 6153 W SEQUOIA DRIVE GLENDALE, AZ 85308 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| NIEHAUS,JOANNA B 4147 JEROME AVE CINCINNATI, OH 45223 | - | | | | | | 1,765.39 | 0.00 / 1,765.39 |

Sheet __316__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 3,751.39 | 3,751.39 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**         ,     Case No.  **3:09-bk-07047-JAF**

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| NIEVES,ANN 20041 OSTERMAN ROAD Apt X4 LAKE FOREST, CA 92630 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| NIEVES,MARIA M 4560 SW 52ND CIRCLE # 109 OCALA, FL 34474 | - | | | | | | 348.80 | 0.00 348.80 |
| Account No. | | | | | | | | |
| NIEVES,MINERVA 28 REDWOOD ROAD OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| NIGELS,LAURA M 17491 N.W. HIGHWAY 335 WILLISTON, FL 32696 | - | | | | | | 6,461.55 | 0.00 6,461.55 |
| Account No. | | | | | | | | |
| NILES,DEBRA J 10480 SE 43RD COURT BELLEVIEW, FL 34420 | - | | | | | | 864.00 | 0.00 864.00 |
| Sheet **317** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 7,674.35 | 0.00 7,674.35 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| NIPPER,ROSINA E 9300 SOUTH REDWOOD ROAD 704 WEST JORDAN, UT 84088 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| NOBLES,STEPHEN E 32005 NORTHRIDGE DRIVE WESLEY CHAPEL, FL 33544 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,050.00 | 1,050.00 |
| Account No. | | | | | | | | | |
| NOLEN,JENNIFER L 1243 THROCKMORTON DRIVE WESLEY CHAPEL, FL 33543 | - | | | | | | | | 0.00 |
| | | | | | | | | 353.00 | 353.00 |
| Account No. | | | | | | | | | |
| NORMOYLE,JENNIFER A 10061 N BLYER  WAY CITRUS SPRINGS, FL 34434 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| NORWOOD,JOSCELYN M 9180 SE  108TH  PL BELLEVIEW, FL 34420 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet __318__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,403.00 | 1,403.00 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**  Case No. __3:09-bk-07047-JAF__
                                    ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| NOSTRAND,COLLEEN J 1681 S.E. 183RD TERRACE SILVER SPRINGS, FL 34488 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| NOVOTNY,LYNDSEY M 15 BAHIA PASS TRACK OCALA, FL 34472 | - | | | | | | 858.00 | 0.00 / 858.00 |
| Account No. | | | | | | | | |
| NOVOTNY,MARSHA L 15 BAHIA PASS TRACK OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| NUGENT,CATHERINE A POST OFFICE BOX 694 FT. MCCOY, FL 32134 | - | | | | | | 302.40 | 0.00 / 302.40 |
| Account No. | | | | | | | | |
| O'BRIEN,JOSEPH 940 QUAKER LANE #3114 WARWICK, RI 02818 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __319__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,160.40 | 1,160.40 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| O'CONNELL,CATHERINE 221 E ELM STREET SYCAMORE, IL 60178 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| O'CONNOR,CASSANDRA A 710 E HIGHWAY 318 CITRA, FL 32113 | - | | | | | | 208.00 | 0.00 / 208.00 |
| Account No. | | | | | | | | |
| O'DELL,AMBER N 2050 CENTER RD TIMMONSVILLE, SC 29161 | - | | | | | | 249.60 | 0.00 / 249.60 |
| Account No. | | | | | | | | |
| O'NEILL,MELISSA 242 CHAPEL DRIVE SOUTHAMPTON, PA 18966 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| OCASIO,CARLOS T 11640 LINDEN DRIVE SPRING HILL, FL 34608 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **320** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 457.60 | 457.60 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br>**OCHOA,VENESSA M**<br>**2442 S 86TH LANE**<br>**TOLLESON, AZ 85353** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.<br>**ODOM,SARAH**<br>**4155 LAROSE COURT**<br>**MOBILE, AL 36609** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.<br>**OESTERLE,MARY E**<br>**1904 N HAVERSHALL POINT**<br>**CRYSTAL RIVER, FL 34429** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No.<br>**OGDEN,JUDY S**<br>**2322 NE 3RD ST. APT 25**<br>**OCALA, FL 34470** | - | | | | | | | **0.00** | |
| | | | | | | | | **1,048.00** | **1,048.00** |
| Account No.<br>**OHLS,MARK**<br>**3725 ELLA LEE LANE**<br>**HOUSTON, TX 77027** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |

Sheet **321** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **1,048.00** | **1,048.00** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__
<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
<div align="center">(Continuation Sheet)</div>

<div align="right">Wages, salaries, and commissions</div>

<div align="right">TYPE OF PRIORITY</div>

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| OKITA,ISAAC M 4900 SW 46TH COURT UNIT 412 OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| OLDS,SEAN 320 CHURCH ST WILMINGTON, NC 28401 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| ONISKO,MICHAEL 3231 S WACO CT AURORA, CO 80013 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| OOSTHUIZEN,IONA 6885 SE 108TH  ST OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| OQUENDO,LISA N 6 ALMOND DRIVE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __322__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ORLANDO,DEBRA L 214 MILL TRACE DALLAS, GA 30157 | - | | | | | | 4,113.47 | 0.00 | 4,113.47 |
| Account No. | | | | | | | | | |
| ORLANDO,STACEY E 5494 SE 34TH STREET OCALA, FL 34480 | - | | | | | | 806.40 | 0.00 | 806.40 |
| Account No. | | | | | | | | | |
| ORTEGA,ALVARO F 4748 NW 46TH AVE OCALA, FL 34482 | - | | | | | | 1,220.00 | 0.00 | 1,220.00 |
| Account No. | | | | | | | | | |
| ORTIZ,IVAN L 18 LAKE DIAMOND BLVD OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| ORTONE,SILVIA V 3833 HERITAGE PLACE BUFORD, GA 30519 | - | | | | | | 3,400.00 | 0.00 | 3,400.00 |

Sheet __323__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 9,539.87 | 0.00 | 9,539.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| OSBORN,CYNTHIA L 161 OAK SPRINGS LANE DALLAS, GA 30132 | - | | | | | | 0.00 515.39 | 515.39 |
| Account No. | | | | | | | | |
| OUELLETTE,DENISE M 2410 OAKMONT COURT OAKTON, VA 22124 | - | | | | X | | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| OVERSTREET,BERNARD J 2045 LAKE PARK DR APT O SMYRNA, GA 30080 | - | | | | X | | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| OVERTON,JULIAN 16316 OLCOTT AVE TINLEY PARK, IL 60477 | - | | | | X | | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| OWEN,NICHOLAS J 1221 W CLUBHOUSE DR # 3008 TAYLORSVILLE, UT 84123 | - | | | | X | | Undetermined | Undetermined Undetermined |

Sheet **324** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 0.00 / 515.39 / 515.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,     Case No.    **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| OWSIANY III,JOHN F 112 NANSEN ST CINCINNATI, OH 45216 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,218.46 | 2,218.46 |
| Account No. | | | | | | | | | |
| OWUSU,OLIVIA 92 GILBERT STREET QUINCY, MA 02169 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| PAASCH,GWENN 8711 S.W. 66TH AVENUE OCALA, FL 34476 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| PACHAS,ADRIAN A 2600 SW 10TH  ST APT 1506 OCALA, FL 34471 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| PACKER,ALLISON T 2206 PAMPLICO HWY APT 11B FLORENCE, SC 29505 | - | | | | | | | | 0.00 |
| | | | | | | | | 327.60 | 327.60 |

Sheet __325_ of _498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,546.06 | 2,546.06 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                           Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PACKER,ANNA E PO BOX 1355 SILVER SPRINGS, FL 34489 | - | | | | | | 736.00 | 0.00 / 736.00 |
| Account No. | | | | | | | | |
| PACKER,KEVIN A 70 H STREET APT 3 SALT LAKE CITY, UT 84103 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| PAGANO,CHRISTINA Y 34 HEMLOCK TRACE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| PAHL,JONATHAN D 1308 CAMPHILL WAY  # 12 WEST CARROLLTON, OH 45449 | - | | | | | | 756.80 | 0.00 / 756.80 |
| Account No. | | | | | | | | |
| PALCIC,KATHLEEN M 1196 BAY HARBOUR  CIRCLE DAYTON, OH 45458 | - | | | | | | 2,626.93 | 0.00 / 2,626.93 |

Sheet  **326**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,119.73          4,119.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                                        ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PALLES,AILENE 4255 W HUMPHREY STREET 3124 TAMPA, FL 33614 | - | | | | | | | 0.00 |
| | | | | | | | 1,520.00 | 1,520.00 |
| Account No. | | | | | | | | |
| PALMER,TRACI M 6381 W NORVELL BRYANT HWY CRYSTAL RIVER, FL 34429 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| PALMER,VALERIA E 1031 NW 85TH STREET OCALA, FL 34475 | - | | | | | | | 0.00 |
| | | | | | | | 306.00 | 306.00 |
| Account No. | | | | | | | | |
| PAPADOPOULOS,KOSMAS 2 LORUSSO ROAD WALPOLE, MA 02081 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| PAPE,CHERYL L 6139 CRANBERRY LANE EAST JACKSONVILLE, FL 32244 | - | | | | | | | 0.00 |
| | | | | | | | 2,638.47 | 2,638.47 |

Sheet **327** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,464.47 | 4,464.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.  **3:09-bk-07047-JAF**
_____,
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PAPPE,BARBARA A** 9535 118TH LANE SEMINOLE, FL 33772 | - | | | | | | 1,715.00 | 0.00 / 1,715.00 |
| Account No. **PARADIS,TERRY L** 2051 W HOWARD PL CITRUS SPRINGS, FL 34434 | - | | | | | | 1,179.80 | 0.00 / 1,179.80 |
| Account No. **PARKER, TONJA** 26 SAPPHIRE WAY OCALA, FL 34472 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. **PARKER,BARBARA W** 9665 W ORCHARD STREET CRYSTAL RIVER, FL 34428 | - | | | | | | 736.00 | 0.00 / 736.00 |
| Account No. **PARKER,DINA M** 12202 SE 100TH AVE BELLEVIEW, FL 34420 | - | | | | | | 1,280.00 | 0.00 / 1,280.00 |

Sheet **328** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 4,910.80 / 4,910.80 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **PARKER,DOUGLAS K** **3518 STONE CLIFF WAY** **WOODSTOCK, GA 30189** | - | | | | | | 1,936.92 | 0.00 / 1,936.92 |
| Account No. | | | | | | | | |
| **PARKER,JOEY** **3608 ANCIENT OAKS CIRCLE** **GULF SHORES, AL 36542** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| **PARKER,MICHAEL** **8991 SW 209TH CIRCLE** **DUNNELLON, FL 34431** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| **PARKER,TED J** **2413 BAYSHORE BLVD #1703** **TAMPA, FL 33629** | - | | | | | | 6,017.32 | 0.00 / 6,017.32 |
| Account No. | | | | | | | | |
| **PARKER,TIM** **2585 N.E. 97TH STREET ROAD** **ANTHONY, FL 32617** | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet  **329**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)   7,954.24      7,954.24

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | H | W J | C | | | | | |
| **PARKER,TRENDA L** **2339 SE 19TH CIRCLE** **OCALA, FL 34471** | - | | | | | | | 865.38 | 0.00 865.38 |
| Account No. | | | | | | | | | |
| **PARKER,VIRGINIA E** **2707 SW 33RD AVENUE #404** **OCALA, FL 34474** | - | | | | | | | 1,252.00 | 0.00 1,252.00 |
| Account No. | | | | | | | | | |
| **PARODY,CHRISTY S** **423 S NETHERWOOD CRESCENT** **ALTAMONTE SPRINGS, FL 32714** | - | | | | | | | 441.60 | 0.00 441.60 |
| Account No. | | | | | | | | | |
| **PARRA,ANA** **1830 CLATTER BRIDGE ROAD** **OCALA, FL 34471** | - | | | | | | | 851.20 | 0.00 851.20 |
| Account No. | | | | | | | | | |
| **PARRA,JESSICA Z** **340 SE 55 AVENUE** **OCALA, FL 34471** | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Sheet **330** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | | 3,410.18 | 0.00 3,410.18 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No. __3:09-bk-07047-JAF__
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **PARROTT,ANASTACIA M** **360 HORSESHOE BEND DRIVE** **DARLINGTON, SC 29532** | - | | | | | | | 468.00 | 0.00 468.00 |
| Account No. | | | | | | | | | |
| **PARROTT,DEBBIE M** **19411 FOREST TIMBERS COURT** **HUMBLE, TX 77346** | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | | |
| **PARROTT,PATRICIA J** **360 HORSESHOE BEND DRIVE** **DARLINGTON, SC 29532** | - | | | | | | | 336.00 | 0.00 336.00 |
| Account No. | | | | | | | | | |
| **PARSELL,MARY E** **4983 SW 196TH AVE** **DUNNELLON, FL 34431** | - | | | | | | | 641.20 | 0.00 641.20 |
| Account No. | | | | | | | | | |
| **PASCUMA,SUSAN E** **5237 NW 56TH TERRACE** **OCALA, FL 34482** | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __331__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,445.20 | 1,445.20 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Commission | | | | | |
| Paswell, Maria 6802 Moore Street Arvada, CO 80004 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,300.00 | 2,300.00 |
| Account No. | | | | | | | | | |
| PASWELL,MARIA 6802 MOORE ST ARVADA, CO 80004 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| PATEL,MEHUL R 790 TRELLIS POND COURT LAWRENCEVILLE, GA 30043 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,098.08 | 1,098.08 |
| Account No. | | | | | | | | | |
| PATNODE,PAMELA S P O BOX 6253 OCALA, FL 34478 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,216.00 | 1,216.00 |
| Account No. | | | | | | | | | |
| PATRICK,NICOLE L 5432 SW 88th place OCALA, FL 34476 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet **332** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,614.08 | 4,614.08 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No. **3:09-bk-07047-JAF**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| PATSCHES,CHRISTIE M 222 S TREMONT RD FLORENCE, SC 29506 | - |  |  |  |  |  | 504.00 | 0.00 | 504.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| PATTEN,MICHELLE A 6373 SW 63RD CT OCALA, FL 34474 | - |  |  |  |  |  | 1,368.00 | 0.00 | 1,368.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| PATTERSON,CHENEA E 242 W 73RD ST CINCINNATI, OH 45216 | - |  |  |  |  | X | Undetermined | Undetermined | Undetermined |
| Account No. |  |  |  |  |  |  |  |  |  |
| PATTERSON,JAMIE A 5011 S.E. 33RD AVENUE OCALA, FL 34480 | - |  |  |  |  |  | 3,173.09 | 0.00 | 3,173.09 |
| Account No. |  |  |  |  |  |  |  |  |  |
| PATTERSON,WENDY M 5877 SW 116TH PL RD OCALA, FL 34476 | - |  |  |  |  | X | Undetermined | Undetermined | Undetermined |

Sheet **333** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,045.09 | 5,045.09 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **PAYNE,DONALD S** 1464 ABBIE KILGORE WAY LOGANVILLE, GA 30052 | - | | | | | | | 2,061.54 | 0.00 2,061.54 |
| Account No. **PAYNE-LAITITI,DOROTHY** 1029 SILVER MOON TRAIL LITHIA SPRINGS, GA 30122 | - | | | | | | | 1,747.20 | 0.00 1,747.20 |
| Account No. **PAZ,STEVEN L** 16277 SW  17TH  AVE OCALA, FL 34473 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **PEACOCK,RAPHAEL** 3621 CAROLYN STREET SALT LAKE CITY, UT 84106 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **PEARS,NORMAN C** 1793 W BEAUMONT  DR KAYSVILLE, UT 84037 | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __334_ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)         3,808.74      3,808.74

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| PEARSON,LARA I 86 CRANBERRY HILL DRIVE DRAPER, UT 84020 | | - | | | | | | 2,064.00 | 0.00 | 2,064.00 |
| Account No. | | | | | | | | | | |
| PEARSON,LINDA J 1169 PEAR TREE DRIVE SANDY, UT 84094 | | - | | | | | | 1,656.93 | 0.00 | 1,656.93 |
| Account No. | | | | | | | | | | |
| PECAN,SHARON L 420 SOUTH GARDENIA TERRACE CRYSTAL RIVER, FL 34429 | | - | | | | | | 490.00 | 0.00 | 490.00 |
| Account No. | | | | | | | | | | |
| PEDALINO,ANNEMARIE B 6679 S.W. 87TH STREET OCALA, FL 34476 | | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| PEER,CHRISTOPHER J 5411 SW 33RD ST OCALA, FL 34474 | | - | | | | | | 578.00 | 0.00 | 578.00 |

Sheet __335__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,788.93 | 4,788.93 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PEGRAM,SHANTEL 3980 BELMONT RIDGE DRIVE LITHONIA, GA 30038 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| PELKEY,TAMMY M 98 SE 63RD TER OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| PELLECHIO,KATIE J 6596 N DELTONA BLVD CITRUS SPRINGS, FL 34434 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| PENDLEY,TAMARA L 4021 MCGINNIS FERRY ROAD SUWANEE, GA 30024 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| PENLEY,PATRICIA A 4255 CR 138 WILDWOOD, FL 34785 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __336__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)      0.00      0.00

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PENNELLA,JOYCE K <br> P.O. BOX 3106 <br> DUNNELLON, FL 34430 | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> PENUEL,EVA M <br> 3175 SE 5TH ST <br> OCALA, FL 34471 | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> PEREZ,ADRIANA <br> POST OFFICE BOX 1997 <br> BELLEVIEW, FL 34421 | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> PEREZ,BRANDI L <br> 4450 PORTOFINO WAY <br> APT # 110 <br> WEST PALM BEACH, FL 33409 | | - | | | | | 236.40 | 0.00 <br><br> 236.40 |
| Account No. <br><br> PEREZ,MIGUEL <br> 42 OLIVE DRIVE <br> OCALA, FL 34472 | | - | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |

Sheet __337__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page)     236.40

0.00 <br> 236.40

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,      Case No. __3:09-bk-07047-JAF__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **PERKINS,RICHARD** **128 ARTHUR RD** **ASHVILLE, NC 28806** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **PERLROTH,ROBYN H** **7817 FLORADORA DR** **NEW PORT RICHEY, FL 34654** | - | | | | | | | **1,160.00** | **0.00** |
| | | | | | | | | | **1,160.00** |
| Account No. **PERRONE,ILA** **10842 BROOKLAWN RD** **HIGHLANDS RANCH, CO 80130** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **PERRY,COLLEEN** **2067 FORESTLAKE DRIVE** **CINCINNATI, OH 45244** | - | | | | | | | **1,219.24** | **0.00** |
| | | | | | | | | | **1,219.24** |
| Account No. **PERRY,KIFFIN L** **112 JONES STREET** **DAYTON, OH 45410** | - | | | | | | X | **Undetermined** | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |

Sheet __338__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**
**2,379.24**     **2,379.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PETERSON,JONI** **5951 NEWCOMBE COURT** **ARVADA, CO 80004** | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **Pfeffer, Blake** **5819 Indian Trail** **Houston, TX 77057** | - | | Commission | | | | 12,938.75 | 1,988.75 / 10,950.00 |
| Account No. **PFEIFER,DEBORAH A** **13365 TYRINGHAM STREET** **SPRING HILL, FL 34609** | - | | | | | | 1,929.20 | 0.00 / 1,929.20 |
| Account No. **PHILLIPS LARSON,SIAN M** **361 B WRENFIELD RD** **FLORENCE, SC 29501** | - | | | | | | 726.00 | 0.00 / 726.00 |
| Account No. **PHILLIPS,JANICE C** **3119 S  ELIZABETH DRIVE** **DOUGLASVILLE, GA 30135** | - | | | | | | 1,716.00 | 0.00 / 1,716.00 |

Sheet __339__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,988.75 |
|---|---|---|
| | (Total of this page) | 17,309.95 / 15,321.20 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              ,    Case No.  __3:09-bk-07047-JAF__
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PICCOLO,EVELYN S 6407 S.E. 108TH STREET BELLEVIEW, FL 34420 | - | | | | | | 312.00 | 0.00 | 312.00 |
| Account No. | | | | | | | | | |
| PIEDRAHITA,LINA M 1080 NE 53RD ST OCALA, FL 34479 | - | | | | | | 1,538.47 | 0.00 | 1,538.47 |
| Account No. | | | | | | | | | |
| PIERCE,LEE 2 TEALWOOD LANE SAVANNAH, GA 31411 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| PIERCE,LISA L 14168 NE 53RD CT  RD CITRA, FL 32113 | - | | | | | | 332.80 | 0.00 | 332.80 |
| Account No. | | | | | | | | | |
| PIERCE,SHAWN M 11150 NORTH WILLIAMS STREET # 8 DUNNELLON, FL 34432 | - | | | | | | 578.60 | 0.00 | 578.60 |

Sheet __340__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,761.87 | 2,761.87 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **PIERRO,DANIELLE T** 3001 SW 24TH AVE APT 2015 OCALA, FL 34471 | - | | | | | | | **546.00** | **0.00** **546.00** |
| Account No. **PIERSON,KATHLEEN M** 6350 SW 82ND PLACE OCALA, FL 34476 | - | | | | | | | **768.00** | **0.00** **768.00** |
| Account No. **PIERSON,STEVEN C** 6855 SW 85TH STREET OCALA, FL 34476 | - | | | | | | | **972.80** | **0.00** **972.80** |
| Account No. **PIKE,APRIL L** 4733 HARTWELL DR DOUGLASVILLE, GA 30135 | - | | | | | | X | **Undetermined** | **Undetermined** **Undetermined** |
| Account No. **PIKULSKI,KIMBERLY** 1337 GRAYSON VALLEY PARKWAY BIRMINGHAM, AL 35235 | - | | | | | | X | **Undetermined** | **Undetermined** **Undetermined** |

Sheet **341** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**
**2,286.80**        **2,286.80**

In re   **Taylor, Bean & Whitaker Mortgage Corp.** ,                    Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PINDER,CYTHNIE H 5364 NW 55TH PLACE OCALA, FL 34482 | - | | | | | | 0.00 79.20 | 79.20 |
| Account No. | | | | | | | | |
| PITONE,AARON R 1815 SE 37TH PLACE OCALA, FL 34471 | - | | | | | | 0.00 4,500.01 | 4,500.01 |
| Account No. | | | | | | | | |
| PLEACHER,TINA L 3890 E DELIGHT ST HERNANDO, FL 34442 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| PLEITES,ELSA M 6689 CORA B LANE HERRIMAN, UT 84096 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| PLETZ,RUTH A 13320 SW 113TH LANE DUNNELLON, FL 34432 | - | | | | | | 0.00 363.20 | 363.20 |

Sheet __342__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 4,942.41 | 4,942.41 |
|---|---|---|---|

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.    **3:09-bk-07047-JAF**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| POLEK,JOHN 7315 HUNTERS BRANCH DRIVE SANDY SPRINGS, GA 30328 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| POORE,VIRGINIA G 158 GREATWOOD DRIVE WHITE, GA 30184 | - | | | | | | 623.08 | 0.00 / 623.08 |
| Account No. | | | | | | | | |
| PORA,KEVIN 2172 MILLSTONE WAY LEXINGTON, KY 40509 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| PORTER,KIMBERLY A 560 SOUTH LINE ROAD LECANTO, FL 34461 | - | | | | | | 3,000.00 | 0.00 / 3,000.00 |
| Account No. | | | | | | | | |
| POSTON,JEFFREY A 1906 W SANDHURST DRIVE FLORENCE, SC 29505 | - | | | | | | 552.00 | 0.00 / 552.00 |

Sheet __343__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,175.08 | 4,175.08 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                   ,     Case No.    **3:09-bk-07047-JAF**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |
| POTTER,MARGARET A 12144 SW 39TH LANE OCALA, FL 34481 | - |  |  |  |  |  | 0.00  6,057.71 | 6,057.71 |
| Account No. |  |  |  |  |  |  |  |  |
| POTTHOFF,ERIK PO BOX 146 FAIRVIEW, PA 16415 | - |  |  |  |  | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No. |  |  |  |  |  |  |  |  |
| POTTS,JUSTIN J 3200 NE 31ST AVE OCALA, FL 34479 | - |  |  |  |  | X | Undetermined  Undetermined | Undetermined  Undetermined |
| Account No. |  |  |  |  |  |  |  |  |
| POWELL,ADRENA L 550 HAGENS COURT GREEN COVE SPRINGS, FL 32043 | - |  |  |  |  |  | 0.00  892.80 | 892.80 |
| Account No. |  |  |  |  |  |  |  |  |
| POWELL,MICHAELA R 2225 NW 24TH RD OCALA, FL 34475 | - |  |  |  |  | X | Undetermined  Undetermined | Undetermined  Undetermined |

Sheet __344__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,950.51 | 6,950.51 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                         Case No. __3:09-bk-07047-JAF__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. POWELL,RAY J 12635 NW 100TH ST OCALA, FL 34482 | | - | | | | X | Undetermined | | Undetermined / Undetermined |
| Account No. POWERS,JAYME D 1502 WESTCHESTER DRIVE FLORENCE, SC 29501 | | - | | | | | 287.00 | 0.00 | 287.00 |
| Account No. POWERS,KIMBERLY M 151 RIVERTOWN ROAD FAIRBURN, GA 30213 | | - | | | | | 2,734.62 | 0.00 | 2,734.62 |
| Account No. POWSER,JASON D 3013 HALLMAN CIRCLE MARIETTA, GA 30064 | | - | | | | | 2,310.78 | 0.00 | 2,310.78 |
| Account No. PRASAD,DIAL 4345 SW 45TH CT OCALA, FL 34474 | | - | | | | | 741.20 | 0.00 | 741.20 |

Sheet __345__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  | 6,073.60 | 0.00 | 6,073.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. PRATHER,DONNA 3095 VICKSBURG DRIVE LAWRENCEVILLE, GA 30044 | - | | | | | | 2,121.54 | 0.00 | 2,121.54 |
| Account No. PRATHER,FELECIA C 17844 SE 105 AVENUE SUMMERFIELD, FL 34491 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. PRATT,DIANN L 1846 N.W. 46TH STREET OCALA, FL 34475 | - | | | | | | 1,044.24 | 0.00 | 1,044.24 |
| Account No. PRATT,MARJORIE L 904 SHARVIEW CIRCLE # 311 CHARLOTTE, NC 28217 | - | | | | | | 1,820.00 | 0.00 | 1,820.00 |
| Account No. PRENTICE,TONGANETTA S 1616 DOGWOOD ROAD FLOURTOWN, PA 19031 | - | | | | | | 2,734.62 | 0.00 | 2,734.62 |

Sheet **346** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 7,720.40 | 7,720.40 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PRESTON,VIVIAN 8545 TOWNLEY ROAD #4-C HUNTERSVILLE, NC 28078 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| PREVATT,JOSEPH 3905 N SEMINOLE PT CRYSTAL RIVER, FL 34428 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| PRICE,QUANSHEA 130 MICHAELS CROSSING SHARPSBURG, GA 30277 | - | | | | | | 0.00 / 198.00 | 198.00 |
| Account No. | | | | | | | | |
| PRIEST,JOE 1220 S.E. 12TH COURT OCALA, FL 34471 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| PROFITA,LINDA 4445 NE 2ND  CT OCALA, FL 34479 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |

Sheet __347__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00

(Total of this page)    198.00 / 198.00

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. PROVOST,ADMIRA 4966 SW 107TH LOOP OCALA, FL 34476 | - | | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. PRYOR,JOEL 1109 56TH  STREET BIRMINGHAM, AL 35222 | - | | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. PRYOR,KERRI 17216 BRIDGEPORT DR SUMMERDALE, AL 36580 | - | | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. PUCKETT,LORAIN A 1620 IDLE DRIVE CLEARWATER, FL 33756 | - | | | | | | | 0.00 2,546.16 | 2,546.16 |
| Account No. PUGLIESE,ROBERT 2807 SW 32ND AVE # 307 OCALA, FL 34474 | - | | | | | | | 0.00 1,007.00 | 1,007.00 |

Sheet __348__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,553.16 | 3,553.16 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
                                                               ,
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |
| PULGARIN,CATALINA 1522 SE 25TH ST APT B OCALA, FL 34471 | - |  |  |  |  | X | Undetermined | Undetermined / Undetermined |
| Account No. |  |  |  |  |  |  |  |  |
| QUARTEY,ESMERALDA F 4706 VINEYARD COURT SE SMYRNA, GA 30082 | - |  |  |  |  | X | Undetermined | Undetermined / Undetermined |
| Account No. |  |  |  |  |  |  |  |  |
| QUICK,HOLLY A 3645 SE 48TH STREET OCALA, FL 34480 | - |  |  |  |  |  | 0.00 / 648.00 | 648.00 |
| Account No. |  |  |  |  |  |  |  |  |
| RADCLIFFE,NANCY B 1015 JACKSON AVE FLORENCE, SC 29501 | - |  |  |  |  |  | 0.00 / 2,200.00 | 2,200.00 |
| Account No. |  |  |  |  |  |  |  |  |
| RADULOVIC,ZORI 8880 OLD KINGS RD UNIT # 34 JACKSONVILLE, FL 32257 | - |  |  |  |  | X | Undetermined | Undetermined / Undetermined |

Sheet __349__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,848.00 | 2,848.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,      Case No. __3:09-bk-07047-JAF__

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RAGLAND,SEAN W** <br> **915 N.E. 12TH AVENUE** <br> **GAINESVILLE, FL 32601** | - | | | | | | 1,923.08 | 0.00 | 1,923.08 |
| Account No. <br><br> **RAINEY,WILLIAM L** <br> **6002 BELMONT AVE** <br> **DALLAS, TX 75206** | - | | | | | | 1,100.00 | 0.00 | 1,100.00 |
| Account No. <br><br> **RAMIREZ,LINDA S** <br> **5080 SW 157TH STREET** <br> **OCALA, FL 34473** | - | | | | | | 715.20 | 0.00 | 715.20 |
| Account No. <br><br> **RAMPERSAD,ASHLEY N** <br> **719 NE 27TH STREET** <br> **OCALA, FL 34470** | - | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **RAMSAGAR,HEMAT R** <br> **9795 S.W. 45TH AVENUE** <br> **OCALA, FL 34476** | - | | | | | | 3,664.62 | 0.00 | 3,664.62 |

Sheet __350__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,402.90 | 7,402.90 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RANSOM,JOHN C** <br> **5518 SW 84TH LANE** <br> **OCALA, FL 34476** | - | | | | | | 1,878.85 | 0.00 | 1,878.85 |
| Account No. <br><br> **RASMUSSEN,KRISTINA M** <br> **9544 SW 30TH TERRACE** <br> **OCALA, FL 34476** | - | | | | | | 1,600.00 | 0.00 | 1,600.00 |
| Account No. <br><br> **RATLIFF,BRAD J** <br> **2511 DOLLY BAY DRIVE** <br> **# 203** <br> **PALM HARBOR, FL 34684-1112** | - | | | | | | 1,250.00 | 0.00 | 1,250.00 |
| Account No. <br><br> **RATLIFF,CHAD M** <br> **22 CHATEAU PLACE** <br> **APT 10** <br> **MILFORD, OH 45150** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **RAUBER,NICOLE D** <br> **3034 SHIPWATCH DRIVE** <br> **HOLIDAY, FL 34691** | - | | | | | | 2,725.97 | 0.00 | 2,725.97 |

Sheet **351** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 7,454.82 | | 7,454.82 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. RAY,LYNN 3664 N.E. 67TH TERRACE SILVER SPRINGS, FL 34488 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. RAY,SHERELLE L POST OFFICE BOX 372 SELLERS, SC 29592 | - | | | | | | | 520.00 | 0.00 | 520.00 |
| Account No. REARDON,MAURA 12 BARRINGTON DRIVE ANDOVER, MA 01810 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. RECTOR,PAUL T 4107 LAURELWOOD AVE LOUISVILLE, KY 40220 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. RECTOR,THERESA A 4107 LAURELWOOD AVE LOUISVILLE, KY 40220 | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __352__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 520.00 | 0.00 520.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **REDDER,JENNIFER L** <br> **1198 HERITAGE LANE** <br> **XENIA, OH 45385** | | - | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. <br><br> **REESE,O'DON** <br> **14218 LUSCOMBE FARM RD** <br> **CHARLOTTE, NC 28278** | | - | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. <br><br> **REHAK,TIMOTHY** <br> **5132 N SANDALWOOD  DRIVE** <br> **BEVERLY HILLS, FL 34465** | | - | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. <br><br> **REID,DONNA K** <br> **404 GOLDEN LAKE LOOP** <br> **SAINT AUGUSTINE, FL 32084** | | - | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. <br><br> **REID,JAMI L** <br> **PO BOX 237** <br> **SUMMERFIELD, FL 34492** | | - | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __353__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                     ,  Case No.  __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| REINERMANN,DAVID G 8302 WOOSTER PK #17 CINCINNATI, OH 45227 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| RELYEA,NICHOLAS J 5004 W LANCASTER ST TAMPA, FL 33616 | - | | | | | | 240.00 | 0.00 / 240.00 |
| Account No. | | | | | | | | |
| RENNIE,JOHN 8526 REDLEAF  LANE ORLANDO, FL 32819 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| REYES,BRITTANY I 6028 SILVER FOX DR APT 304 KEARNS, UT 84118 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| REYES,LUISA A 9006 TREE VALLEY CIRCLE TAMPA, FL 33615 | - | | | | | | 867.20 | 0.00 / 867.20 |

Sheet __354__ of __498__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,107.20 | 1,107.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**
_____,    Case No.    **3:09-bk-07047-JAF**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| REYNOLDS,AMY 67 ROBINS STREET EAST BRIDGEWATER, MA 02333 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| REYNOLDS,TIMOTHY 6760 W 32ND AVE WHEAT RIDGE, CO 80033 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| RHODES,VIRGINIA 21077 SW RAINTREE STREET DUNNELLON, FL 34431 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| RICE,JENNIFER J 2730 SW 162nd Street Rd Ocala, FL 34473 | - | | | | | | | 0.00 |
| | | | | | | | 545.77 | 545.77 |
| Account No. | | | | | | | | |
| RICE,JUSTINE M 7611 SUMMERTREE LANE NEW PORT RICHEY, FL 34653 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __355__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 545.77 | 545.77 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**        Case No. **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RICE,RUDOLF S** 2730 SW 162nd Street Rd OCALA, FL 34473 | | - | | | | | **342.00** | **0.00** | **342.00** |
| Account No. **RICH,BURNADINE** 2902 SW 16TH STREET OCALA, FL 34474 | | - | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. **RICHARD,AUSTIN Y** 4698 WEST COUNTY ROAD 318 ORANGE LAKE, FL 32681 | | - | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. **RICHARD,JEREMY B** 4698 WEST COUNTY ROAD 318 ORANGE LAKE, FL 32681 | | - | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. **RICHARD,TEAIRA P** 2909 SE 7TH AVE APT A OCALA, FL 34471 | | - | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet **356** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **342.00** | **342.00** |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **RICHARDS,JEREMY P** P.O. Box 293 Orange Lake, FL 32681 | - | | | | | | | 1,299.00 | 0.00 | 1,299.00 |
| Account No. **RICHARDS,REBECCA** 303 W LEHOW AVE #11 ENGLEWOOD, CO 80110 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **RICHARDSON,CHRISTOPHER L** 611 SOUTHEAST 9TH AVENUE # 45 OCALA, FL 34471 | - | | | | | | | 1,105.20 | 0.00 | 1,105.20 |
| Account No. **RICHARDSON,KELVIN J** 3363 NE 32ND AVE OCALA, FL 34479 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. **RICHARDSON,SHARON D** 3363 N.E. 32ND AVENUE OCALA, FL 34479 | - | | | | | | | 561.92 | 0.00 | 561.92 |

Sheet **357** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,966.12 | 2,966.12 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No. __3:09-bk-07047-JAF__
                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. RICHARDSON,SHELETTE R 7887 KNOLLWOOD LANE CINCINNATI, OH 45224 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. RICKETTS,CHIDI S 8740 SE 88TH AVE OCALA, FL 34472 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. RIEDEL,PETER 3310 M STREET VANCOUVER, WA 98663 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. RIEDEMAN,PATRICIA 8626 D SW 97TH LANE RD OCALA, FL 34481 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. RIEDLE,SUSAN C 3930 LAKEWOOD DRIVE MONTGOMERY, TX 77356 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |

Sheet __358__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00 (Total of this page) 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.** ,                Case No.    **3:09-bk-07047-JAF**
_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RIEHL,REBECCA H** <br> **855 YEMASSEE LOOP** <br> **THE VILLAGES, FL 32162** | - | | | | | | 0.00 <br><br> 3,842.31 | 3,842.31 |
| Account No. <br><br> **RIERSON,SEAN** <br> **9490 E CACTUS ROAD** <br> **SCOTTSDALE, AZ 85260** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **RIGDON,KAYLA N** <br> **13564 SE 101ST AVE** <br> **BELLEVIEW, FL 34420** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **RIGGS,SUSAN M** <br> **1539 CREEK MILL TRACE** <br> **LAWRENCEVILLE, GA 30044** | - | | | | | | 0.00 <br><br> 2,307.70 | 2,307.70 |
| Account No. <br><br> **RIGSBY,HLIUM N** <br> **3780 N E 86TH LANE** <br> **ANTHONY, FL 32617** | - | | | | | | 0.00 <br><br> 1,092.00 | 1,092.00 |

Sheet  __359__  of __498__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 7,242.01 | 7,242.01 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**        Case No. **3:09-bk-07047-JAF**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RIKE,MALINDA E 10916 NW 115TH AVE REDDICK, FL 32686 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| RILEY,DENISE L 6954 WEST IRMA LANE GLENDALE, AZ 85308 | - | | | | | | 2,261.54 | 0.00 | 2,261.54 |
| Account No. | | | | | | | | | |
| RILEY,MICHAEL W 10000 SW 52ND AVENUE APT 69 GAINESVILLE, FL 32608 | - | | | | | | 4,846.16 | 0.00 | 4,846.16 |
| Account No. | | | | | | | | | |
| RINCON,JULIE A 3041 VENTNOR PL FLORISSANT, MO 63031 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| RINDAHL,SUSAN M 2410 E CHARLOTTE DR PHOENIX, AZ 85024 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **360** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,107.70 | 0.00 | 7,107.70 |
|---|---|---|---|---|
| | (Total of this page) | | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| RINEHART,ERIN J 803 ST. CLAIR AVENUE HAMILTON, OH 45015 | - | | | | | | 1,321.20 | 0.00 / 1,321.20 |
| Account No. | | | | | | | | |
| RINELLA,JOANNE 1384 CROOKED CREEK DRIVE BEECHER, IL 60401 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| RISHER,CANDICE V 8712 S 1220 W WEST JORDAN, UT 84088 | - | | | | | | 283.00 | 0.00 / 283.00 |
| Account No. | | | | | | | | |
| RITO,SHANE M 4184 SE 53RD STREET OCALA, FL 34480 | - | | | | | | 378.85 | 0.00 / 378.85 |
| Account No. | | | | | | | | |
| RITZ,SANDRA A 6998-A GANTON ROAD OCALA, FL 34472 | - | | | | | | 1,012.00 | 0.00 / 1,012.00 |

Sheet __361__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 2,995.05 | 2,995.05 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| RIVERA,EMILY 5900 NW 61ST CT OCALA, FL 34482 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| RIVERA,JOSE A 15592 SW 28TH AVE RD OCALA, FL 34473 | - | | | | | | 960.00 | 0.00 / 960.00 |
| Account No. | | | | | | | | |
| RIVERA,MALENA E 918 NE 45TH STREET OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| RIVERA,MARIA L 8665 SW 55TH TERRACE OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| RIVERA,RINA I 2 REDWOOD TRACK PASS OCALA, FL 34472 | - | | | | | | 484.62 | 0.00 / 484.62 |

Sheet **362** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)     1,444.62     1,444.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **RIVERS,CAMMIE R 48 HEMLOCK RADIAL OCALA, FL 34472** | - | | | | | | 336.00 | 0.00 | 336.00 |
| Account No. | | | | | | | | | |
| **RIVERS,DAWN R 2121 MARSH LANE APT 2307 CARROLLTON, TX 75006** | - | | | | | | 1,400.00 | 0.00 | 1,400.00 |
| Account No. | | | | | | | | | |
| **RIVERS,TIMIKO K 4410 SW 62ND LOOP OCALA, FL 34474** | - | | | | | | 1,285.20 | 0.00 | 1,285.20 |
| Account No. | | | | | | | | | |
| **RIZZO,KATRINA A 10310 SW 54TH CT OCALA, FL 34476** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| **ROARK,WILLIAM C 7428 SW 101ST STREET ROAD OCALA, FL 34476** | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **363** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 3,021.20 | 3,021.20 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **ROBERSON,ALMIRIA K** <br> **5984 BAGDAD DRIVE** <br> **CINCINNATI, OH 45230** | - | | | | | | | **902.40** | **0.00** <br><br> **902.40** |
| Account No. <br><br> **ROBERSON,CODA** <br> **360 26TH AVENUE SE** <br> **ST. PETERSBURG, FL 33705** | - | | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **ROBERTS,BREHON E** <br> **712 LAUREL WAY** <br> **CASSELBERRY, FL 32707-4811** | - | | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **ROBERTS,DEBRA K** <br> **3150 NE 36TH AVE LOT 171** <br> **OCALA, FL 34479** | - | | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **ROBERTS,JANEIL L** <br> **11691 SW 58TH CIRCLE** <br> **OCALA, FL 34476** | - | | | | | | | **1,080.00** | **0.00** <br><br> **1,080.00** |

Sheet __364__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **1,982.40** | **1,982.40** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,          Case No.   **3:09-bk-07047-JAF**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. ROBESON,DENISE G 1405 NW 19TH CT OCALA, FL 34475 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. ROBIE,BRITTANY N 6955 NW 44TH AVE OCALA, FL 34482 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. ROBINSON,ANGELA B 5424 BRICKLEBERRY WAY DOUGLASVILLE, GA 30134 | - | | | | | | 0.00 / 833.40 | 833.40 |
| Account No. ROBINSON,ANNE M 3471 CHERBOURG AVENUE LAS VEGAS, NV 89141 | - | | | | | | 0.00 / 3,061.54 | 3,061.54 |
| Account No. ROBINSON,CATHY 3844 SE 8TH STREET OCALA, FL 34471 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |

Sheet **365** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,894.94 | 3,894.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. __3:09-bk-07047-JAF__
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. ROBINSON,COURTNEY R 12201 ROSEDOWN LANE FRISCO, TX 75035 | | - | | | | | 1,323.00 | 0.00 / 1,323.00 |
| Account No. ROBINSON,JEFFREY 20007 AMBERVINE CIRCLE KATY, TX 77450 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ROBINSON,ROSEMARIE E 356 SW PINEAPPLE HILL DR DUNNELLON, FL 34431 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ROBINSON,SUMMER 5 PECAN DRIVE PASS OCALA, FL 34472 | | - | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. ROBLES,JUAN A 3714- NE 86TH LANE ANTHONY, FL 32617 | | - | | | | | 1,250.00 | 0.00 / 1,250.00 |

Sheet __366__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 2,573.00 / 0.00 / 2,573.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.  **3:09-bk-07047-JAF**
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **ROBSHAW,LINDSEY M** <br> 141 N Churchill Drive <br> SAINT AUGUSTINE, FL 32086 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br> **ROCHA,EDNA** <br> 35 OBERLIN  ROAD <br> BROCKTON, MA 02302 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br> **ROCK,JEANNE** <br> 2502 CREEK HOLLAR <br> LAWTON, OK 73505 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br> **ROCKWELL,RUSSELL** <br> 2703 CRAWFORD <br> HOUSTON, TX 77004 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br> **RODE,VERA C** <br> 1219 NE 20th ST <br> OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **367** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**RODES,CHRISTINA R**<br>**4641 NE 24TH  AVE**<br>**OCALA, FL 34479** | - | | | | | | **0.00**<br><br>**1,256.00** | **1,256.00** |
| Account No.<br>**RODGERS,WENDY**<br>**11 N.W. COUNTRY MEADOW RIDGE**<br>**LAWTON, OK 73505** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br>**Undetermined** |
| Account No.<br>**RODRIGUEZ,GLORINET**<br>**14865 S HWY 475**<br>**SUMMERFIELD, FL 34491** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br>**Undetermined** |
| Account No.<br>**RODRIGUEZ,JOSE V**<br>**904 HICKORY RD**<br>**OCALA, FL 34472** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br>**Undetermined** |
| Account No.<br>**RODRIGUEZ,VALERIE L**<br>**22 CEDAR CIRCLE**<br>**OCALA, FL 34472** | - | | | | | | **0.00**<br><br>**810.00** | **810.00** |

Sheet **368** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **2,066.00** | **2,066.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No. **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ROGG,LISA A 13652 AA HWY BUTLER, KY 41006 | - | | | | | | 2,765.39 | 0.00 | 2,765.39 |
| Account No. | | | | | | | | | |
| ROLAND,SUSAN K 10867 POND RIDGE DRIVE FT. MYERS, FL 33913 | - | | | | | | 2,734.62 | 0.00 | 2,734.62 |
| Account No. | | | | | | | | | |
| ROLLINS,CATHERINE D 2340 NE 77TH LOOP OCALA, FL 34479 | - | | | | | | 52.00 | 0.00 | 52.00 |
| Account No. | | | | | | | | | |
| ROLLINS,KEVIN L 11 LAKE COURT LOOP OCALA, FL 34472 | - | | | | | | 800.00 | 0.00 | 800.00 |
| Account No. | | | | | | X | Undetermined | Undetermined | Undetermined |
| ROLON,ANGELICA M 2550 SE 49TH AVE OCALA, FL 34480 | - | | | | | | | | |

Sheet __369__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 6,352.01 | 0.00 | 6,352.01 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ROMAN,NANCY 4407 TIMBER TERRANCE CIR TAMPA, FL 33624 | - | | | | | | 330.00 | 0.00 | 330.00 |
| Account No. | | | | | | | | | |
| ROMO,CAROL L 12401 W CAMERON DR EL MIRAGE, AZ 85335 | - | | | | | | 2,680.77 | 0.00 | 2,680.77 |
| Account No. | | | | | | | | | |
| ROMSTAD,MARTINA 149 SE 62ND AVE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| ROOKMAAKER,PEGGY A 133 GLEN EAGLES CT. PONTE VEDRA, FL 32082 | - | | | | | | 1,300.00 | 0.00 | 1,300.00 |
| Account No. | | | | | | | | | |
| ROSA,MICHELLE R 1480 NE 170TH AVENUE SILVER SPRINGS, FL 34488 | - | | | | | | 616.00 | 0.00 | 616.00 |

Sheet __370__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,926.77 | 4,926.77 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROSADO,CARLOS N** <br> **3018 NE 25TH CT** <br> **OCALA, FL 34479** | - | | | | | | **728.00** | **0.00** <br><br> **728.00** |
| Account No. <br><br> **ROSADO,IBET N** <br> **5001 SW 20TH ST APT 4004** <br> **OCALA, FL 34474** | - | | | | | | **259.20** | **0.00** <br><br> **259.20** |
| Account No. <br><br> **ROSADO,JASMINE** <br> **230 MARION OAKS GOLF RD** <br> **OCALA, FL 34473** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **ROSALES-DAVID,MARIA** <br> **112 PINE TRACE** <br> **OCALA, FL 34472** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **ROSCOE,MICHELE L** <br> **10419 S.W. 41ST AVENUE** <br> **OCALA, FL 34476** | - | | | | | | **1,064.00** | **0.00** <br><br> **1,064.00** |

Sheet **371** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **2,051.20** | **2,051.20** |

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,

Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. ROSE,CYNTHIA 3268 SOUTH GALENA COURT DENVER, CO 80231 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. ROSE,WENDY L 77 Dogwood Drive Pass Ocala, FL 34472 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. ROSS,KERVANCE D 4772 THORESBY WAY DOUGLASVILLE, GA 30135 | - | | | | | | | 273.60 | 0.00 | 273.60 |
| Account No. ROSS,MAXINE A 2155 SE 105TH STREET OCALA, FL 34480 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. ROTZ,VICTOR 8859 SE 17TH CT OCALA, FL 34480 | - | | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **372** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 273.60 | 0.00 |
| | 273.60 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROULO,BLAIR G** <br> **100 HICKORY LOOP** <br> **OCALA, FL 34472** | - | | | | | | 540.00 | 0.00 <br><br> 540.00 |
| Account No. <br><br> **ROUNDTREE** <br> **BRITTANY** <br> **18615 ABERDEEN STREET** <br> **HOMEWOOD, IL 60430** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **ROUSE, DAVID** <br> **7603 W Coal Mine Place** <br> **Littleton, CO 80128** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **ROUSE,JENNIE K** <br> **7013 SUMMIT AVE** <br> **CINCINNATI, OH 45243** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **ROUSE,PATRICIA A** <br> **1231-5 VIA PONTICELLO** <br> **FLORENCE, SC 29501** | - | | | | | | 834.40 | 0.00 <br><br> 834.40 |

Sheet **373** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,374.40 | 1,374.40 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**

_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **ROY,ERIN** 27035 MAZUELO COURT LAGUNA NIGUEL, CA 92677 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **ROY,LINDA E** 20 BOURNE  CIRCLE PALM HARBOR, FL 34683 | - | | | | | | 730.39 | 0.00 730.39 |
| Account No. **RUANO,JORGE J** 2300 SE 73RD LOOP OCALA, FL 34480 | - | | | | | | 11,746.15 | 0.00 11,746.15 |
| Account No. **RUDD,BRANDON R** 4C CAMELOT CT APT 703 FAIRFIELD, OH 45014 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **RUDDOCK,PAULINE M** 3920 BROOKHOLLOW DRIVE DOUGLASVILLE, GA 30135 | - | | | | | | 1,911.54 | 0.00 1,911.54 |

Sheet  **374**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 14,388.08 | 14,388.08 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
<br>Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RUDDOCK,STEVE R** <br> **3920 BROOKHOLLOW DR** <br> **DOUGLASVILLE, GA 30135** | - | | | | | | 2,061.54 | 0.00 <br> 2,061.54 | |
| Account No. <br><br> **RUDKO,DAVID B** <br> **21032 PENNINGTON LANE** <br> **TRABUCO CANYON, CA 92679** | - | | | | | | 2,076.94 | 0.00 <br> 2,076.94 | |
| Account No. <br><br> **RUECKHAUS,STEPHEN L** <br> **1635 FOX RUN** <br> **TROY, OH 45373** | - | | | | | | 1,292.31 | 0.00 <br> 1,292.31 | |
| Account No. <br><br> **RUFENER,APRIL D** <br> **3160 SE 5TH ST** <br> **OCALA, FL 34471** | - | | | | | X | Undetermined | Undetermined <br> Undetermined | |
| Account No. <br><br> **RUIZ,MARCOS A** <br> **2790 SPRING RIDGE CIRCLE** <br> **SNELLVILLE, GA 30039** | - | | | | | X | Undetermined | Undetermined <br> Undetermined | |

Sheet __375__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,430.79 | 5,430.79 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**       Case No. __3:09-bk-07047-JAF__

                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RUIZ,MARIA A** <br> **2104 SW 42ND AVE** <br> **OCALA, FL 34474** | - | | | | | | 0.00 <br><br> 332.80 | 332.80 |
| Account No. <br><br> **RUMEL,SHAUNA** <br> **6802 353RD AVE NE** <br> **CARNATION, WA 98014** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **RUSCHEL,CHRISTINA** <br> **11407 SW 51ST CIRCLE** <br> **OCALA, FL 34476** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **RUSH,NELL E** <br> **225 SMOKERISE CIRCLE** <br> **MARIETTA, GA 30067** | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **RUSSELL,CHRISTINA L** <br> **1227 BROOKWOOD FOREST BLVD** <br> **JACKSONVILLE, FL 32225** | - | | | | | | 0.00 <br><br> 1,009.80 | 1,009.80 |

Sheet __376__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,342.60 | 1,342.60 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,  Case No. **3:09-bk-07047-JAF**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. RYAN,CARMEN I PO BOX 830402 OCALA, FL 34483-0402 | - | | | | | | 824.40 | 0.00 | 824.40 |
| Account No. RYAN,JANET K 8619 EMPIRE BLVD PLANO, TX 75024 | - | | | | | | 1,384.62 | 0.00 | 1,384.62 |
| Account No. RYAN,LORI A 4121 COZYCROFT DRIVE DAYTON, OH 45424 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. RYANCARMEN PO BOX 830402 OCALA, FL 34483-0402 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. SADDLER,EASTER R 1130 SCHEIDEL CT ATLANTIC BEACH, FL 32233 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __377__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 2,209.02 | 2,209.02 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>SADLER,KIMBERLY A<br>1742 HAMILTON DAM TRAIL<br>DACULA, GA 30019 | - | | | | | | | 0.00<br><br>2,423.09 | 2,423.09 |
| Account No.<br><br>SAHA,ATANU K<br>1850 SE 18TH AVE<br>APT 1606<br>OCALA, FL 34471 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>SAHOTA,HARLENE<br>7801 WOODWARD AVE<br>APT 2A<br>WOODRIDGE, IL 60517 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>SAITES,PETER<br>2014 NE 18TH ST<br># 3<br>FORT LAUDERDALE, FL 33305 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>SALERNO,APRIL M<br>22423 N 19TH WAY<br>PHOENIX, AZ 85024 | - | | | | | | | 0.00<br><br>2,746.16 | 2,746.16 |

Sheet **378** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>5,169.25 | 5,169.25 |
|---|---|---|---|

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. SALINAS,FREDY A 10390 SW 38TH AVE OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. SALINAS,ROSEMARY 6305 HAYDEN COURT ROWLETT, TX 75089 | - | | | | | | 322.40 | 0.00 | 322.40 |
| Account No. SANCHEZ,JENNIFER R 23 POPLAR RD UNIT A OCALA, FL 34480 | - | | | | | | 775.20 | 0.00 | 775.20 |
| Account No. SANCHEZ,SHONDA N 4485 NW 26th Ave OCALA, FL 34475 | - | | | | | | 205.00 | 0.00 | 205.00 |
| Account No. SANDERS, EULA 561 CASEY'S CROSSING WINDER, GA 30680 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __379__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 1,302.60 1,302.60

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> SANDERS,CHERYL L <br> 15614 CHARMWOOD DR <br> HUDSON, FL 34667 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> SANDERS,EDNA M <br> 1688 CLAY BROOKE LN SE <br> SMYRNA, GA 30082 | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> SANDERS,EULA M <br> 561 CASEY'S CROSSING <br> WINDER, GA 30680 | - | | | | | | 1,788.00 | 0.00 <br><br> 1,788.00 |
| Account No. <br><br> SANDERS-STEWART,SHIREE A <br> 7946 HAWKS NEST TRAIL <br> LITHIA SPRINGS, GA 30122 | - | | | | | | 2,942.31 | 0.00 <br><br> 2,942.31 |
| Account No. <br><br> SANDERSON,KATHRYN L <br> 1536 S HILLCREST AVE <br> CLEARWATER, FL 33756 | - | | | | | | 740.00 | 0.00 <br><br> 740.00 |

Sheet __380__ of __498__ continuation sheets attached to     Subtotal     | 5,470.31 | 0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     | | 5,470.31

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| SANDOVAL,SUSAN 10369 W FAIR AVE # B LITTLETON, CO 80127 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SANDS,NATHAN J 15385 NE 235TH CT SILVER SPRINGS, FL 32134 | - | | | | | | | 0.00 | |
| | | | | | | | | 5,192.32 | 5,192.32 |
| Account No. | | | | | | | | | |
| SANFORD,SHARI 1613 HOLLY SPRING ROAD COLUMBIA, SC 29212 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SANGHAVI,PAREET D 309 SW 16TH AVE APT 123 GAINESVILLE, FL 32601 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SANTELLA,SHERYL L 3204 E DEANNA CT HERNANDO, FL 34442 | - | | | | | | | 0.00 | |
| | | | | | | | | 422.00 | 422.00 |

Sheet __381__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,614.32 | 5,614.32 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                    ,   Case No.   **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SANTIAGO,AWILDA**<br>**16 PINE TRACE TERRACE**<br>**OCALA, FL 34472** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br><br>**SANTIAGO,STEPHANIE K**<br>**14104 SE 45TH COURT**<br>**SUMMERFIELD, FL 34491** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br><br>**SARASON,JEROME C**<br>**14530 PIEDRAS ROAD NE**<br>**ALBUQUERQUE, NM 87123** | - | | | | | | **2,884.80** | **0.00** | **2,884.80** |
| Account No.<br><br>**SARR,ROBERT L**<br>**22 BANYAN PASS**<br>**OCALA, FL 34472** | - | | | | | | **738.46** | **0.00** | **738.46** |
| Account No.<br><br>**SASSEEN JR,MAX**<br>**7204 NW DOGWOOD LANE**<br>**LAWTON, OK 73505** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet __382__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **3,623.26** | **3,623.26** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.    **3:09-bk-07047-JAF**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SASSER,KEVIN P 375 RALPH MCGILL BLVD # 1502 ATLANTA, GA 30312 | - | | | | | | 1,472.00 | 0.00 | 1,472.00 |
| Account No. | | | | | | | | | |
| SAUERWEIN,LISA M 4357 PEBBLE BROOK DRIVE JACKSONVILLE, FL 32224 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SAWYER,BELVA J 356 BRISTOL STREET FLORENCE, SC 29501 | - | | | | | | 478.40 | 0.00 | 478.40 |
| Account No. | | | | | | | | | |
| SCALES,RONICA R 2305 WILKINS COVE DECATUR, GA 30035 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SCANDRETT,SHARON Y 60 GLEN ECHO DRIVE COVINGTON, GA 30016 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __383__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 1,950.40 | 1,950.40 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. SCHAAK,CLINTON J 471 W SHAKESPEAR DR BEVERLY HILLS, FL 34465 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. SCHALLER,AMY L 4534 SE 12TH PLACE OCALA, FL 34471 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. SCHEFFLER,MARY K 5911 CROOKED POST ROAD SPRING, TX 77373 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,446.40 | 1,446.40 |
| Account No. Schiessler, Debra 7601 E Nassau Ave Denver, CO 80237 | - | Commission | | | | | | 0.00 | |
| | | | | | | | | 2,150.00 | 2,150.00 |
| Account No. SCHLINGER,KELLY L 5707 SE 116TH STREET BELLEVIEW, FL 34472 | - | | | | | | | 0.00 | |
| | | | | | | | | 433.08 | 433.08 |

Sheet __384__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 4,029.48 | 4,029.48 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** ,   Case No. **3:09-bk-07047-JAF**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SCHNEIDER,DEANNA K 302 TERWILLEGERS RUN MAINEVILLE, OH 45039 | - | | | | | | | 0.00 |
| | | | | | | | 2,596.16 | 2,596.16 |
| Account No. | | | | | | | | |
| SCHOTTEL,AMANDA C 237 HAWTHORN HEDGE LANE JACKSONVILLE, FL 32259 | - | | | | | | | 0.00 |
| | | | | | | | 3,473.08 | 3,473.08 |
| Account No. | | | | | | | | |
| SCHROEDER,JILL A 4101 GLENAYRE DR ENGLEWOOD, OH 45322 | - | | | | | | | 0.00 |
| | | | | | | | 1,744.24 | 1,744.24 |
| Account No. | | | | | | | | |
| SCHRUM,COREY L 10384 PROVINCE  RD IRONDALE, MO 63648 | - | | | | | | | 0.00 |
| | | | | | | | 1,865.39 | 1,865.39 |
| Account No. | | | | | | | | |
| SCHUELKE,KRISTEN 7453 S CHAPPARAL CIRCLE EAST CENTENNIAL, CO 80016 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet **385** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,678.87 | 9,678.87 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SCHWEGMAN,CHARITY M 930 SW FLEET STREET OAK HARBOR, WA 98277 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SCHWINABART,DAVID M 2601 NW 110TH AVE OCALA, FL 34482 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SCOTT III,STUART L 915 SE 5TH ST OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SCOTT,BRIAN W PO BOX 341 LOWELL, FL 32663 | - | | | | | | 0.00 | |
| | | | | | | | 419.20 | 419.20 |
| Account No. | | | | | | | | |
| SCOTT,KATHERINE A 69 FURLONG LANE MONROE, OH 45050 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __386__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 419.20 | 419.20 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SCOTT, KATINA L 8750 HAMPDEN DR TAMPA, FL 33626 | | - | | | | | 1,116.00 | 0.00 | 1,116.00 |
| Account No. | | | | | | | | | |
| SCOTT, MARGO L P O BOX 831093 OCALA, FL 34483 | | - | | | | | 1,056.00 | 0.00 | 1,056.00 |
| Account No. | | | | | | | | | |
| SCOTT, STACEY D 1710 CREST RIDGE DRIVE EAST POINT, GA 30344 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SCOTT, STUART L 915 SE 5TH STREET OCALA, FL 34471 | | - | | | | | 19,230.77 | 0.00 | 19,230.77 |
| Account No. | | | | | | | | | |
| SCOTT, THOMAS 20306 RIVERMILL DRIVE FAIRHOPE, AL 36530 | | - | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __387__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 21,402.77 | 0.00 | 21,402.77

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SCOUTEN,DONNA L 88 PARKS MILL ROAD AUBURN, GA 30011 | - | | | | | | 1,980.77 | 0.00 | 1,980.77 |
| Account No. | | | | | | | | | |
| SEALY,DONNA J 7614 FRANCIS MARION RD EFFINGHAM, SC 29541 | - | | | | | | 235.80 | 0.00 | 235.80 |
| Account No. | | | | | | | | | |
| SEAVER,LINDA K 5750 SW  207TH  COURT DUNNELLON, FL 34431 | - | | | | | | 816.00 | 0.00 | 816.00 |
| Account No. | | | | | | | | | |
| SEAVER,MARC 5161 MAPLE IRVINE, CA 92614 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SEBAGO,JOHN 5900 S.W. 107TH STREET OCALA, FL 34476 | - | | | | | | 2,026.93 | 0.00 | 2,026.93 |

Sheet __388__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,059.50 | 5,059.50 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.  **3:09-bk-07047-JAF**
                                                     ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SECHREST,KIM 2549 HASKILL HILL RD APOPKA, FL 32712 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SEDAN,DANIELE M 1301SE 19TH ST OCALA, FL 34471 | - | | | | | | 240.00 | 0.00 | 240.00 |
| Account No. | | | | | | | | | |
| SEGAL,CINDY 6 CEDRUS ROAD SHARON, MA 02067 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SEICHKO,KATHIE L 408 PINE WARBLER WAY N PALM HARBOR, FL 34863 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SEIDEL, GINGER 181 JUNIPER RUN OCALA, FL 34480 | - | | | | | | 286.80 | 0.00 | 286.80 |

Sheet  **389**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 526.80 | 526.80 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**          Case No. __3:09-bk-07047-JAF__
                                                  ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **SEKELY,BARBARA** 7619 DUNBRIDGE DR ODESSA, FL 33556 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. **SEKESO BOSHA,CONSTANCIA J** 106 PEREGRINE WAY KENNESAW, GA 30144 | - | | | | | | | 0.00 | |
| | | | | | | | | 302.40 | 302.40 |
| Account No. **SELIGMAN,MATTHEW** 75 RIOUX LANE SURRY, ME 04684 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. **SEPULVEDA,DANIA E** 8518 HEPP STREET TAMPA, FL 33615 | - | | | | | | | 0.00 | |
| | | | | | | | | 480.00 | 480.00 |
| Account No. **SEPULVEDA,SANTANA** 1283 W PARKLANE BLVD #107 CHANDLER, AZ 85224 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet __390__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 782.40 | 782.40 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No. __3:09-bk-07047-JAF__
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. SEPULVEDA,SANTANA M 1283 W PARKLANE BLVD #107 CHANDLER, AZ 85224 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. SERAFINO,FELICIA 6251 SE 126TH TERRACE MORRISTON, FL 32668 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. SERVO,BETTY A 327 EAGLE LAKE LOOP ROAD WEST WINTER HAVEN, FL 33880 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. SESSOMS, JENNY 1211 NE 20TH ST OCALA, FL 34470 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. SETTLES,DENNIS L 1130 SE 30TH ST OCALA, FL 34471 | - | | | | | | 316.80 | 0.00 | 316.80 |

Sheet __391__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 316.80 | 0.00 316.80 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**SHAH,DONNA K**<br>**2500 LUNETTA LANE**<br>**ALPHARETTA, GA 30004** | - | | | | | | | 0.00<br><br>1,608.00 | 1,608.00 |
| Account No.<br><br>**SHANKS,VICTOR**<br>**971 FOXHAVEN CT**<br>**HINESVILLE, GA 31313** | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>**SHANTHAKUMAR,VINCENT**<br>**3147 NIKLE CREEK COVE**<br>**SNELLVILLE, GA 30039** | - | | | | | | | 0.00<br><br>1,680.00 | 1,680.00 |
| Account No.<br><br>**SHARP,DANIEL A**<br>**3280 NE 17TH AVE**<br>**OCALA, FL 34479** | - | | | | | | | 0.00<br><br>5,384.62 | 5,384.62 |
| Account No.<br><br>**SHARP,JONATHAN J**<br>**1433 N PENNSYLVANIA APT 503**<br>**INDIANAPOLIS, IN 46202** | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |

Sheet __392__ of __498__ continuation sheets attached to       Subtotal    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page) | 8,672.62 | 8,672.62 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**
,

Debtor

Case No. **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| SHARUM,ERIC 3003 NE STRATFORD CIRCLE LAWTON, OK 73507 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SHAUGHNESS,IRENE A 295 ASHLAND TRAIL TYRONE, GA 30290 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,451.92 | 1,451.92 |
| Account No. | | | | | | | | | |
| SHAW,GARY E 6 LAUREL CRSE OCALA, FL 34480 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SHAW,STACY 871 CREEKVIEW BLUFF WAY BUFORD, GA 30518 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SHEESLEY,BRIAN L 15702 PINTO PLACE TAMPA, FL 33624 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet **393** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,451.92 | 1,451.92 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**  Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>SHERMAN,ANGELIQUE M<br>1220 NE 21ST STREET<br>OCALA, FL 34470 | - | | | | | | | 0.00<br><br>618.00 | 618.00 |
| Account No.<br><br>SHIELDS,DORENE<br>23 DIX ROAD<br>BROCKTON, MA 02302 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>SHINABERRY,CHRISTINE<br>2545 LIVE OAK ROAD<br>SYLVANIA, OH 43560 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>SHIPMAN,CHRISTINE A<br>2227 SW 14TH AVE<br>CAPE CORAL, FL 33991 | - | | | | | | | 0.00<br><br>616.00 | 616.00 |
| Account No.<br><br>SHOCKLEY,APRIL L<br>3440 NE 30TH CT<br>OCALA, FL 34479 | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |

Sheet __394__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,234.00 | 1,234.00 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                    , Case No.    **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SHOCKLEY,STEPHANIE L 7036 COUNTRY WALK DR. CARLISLE, OH 45005 | - | | | | | | 728.00 | 0.00 / 728.00 |
| Account No. | | | | | | | | |
| SHROADES,SHARON 1909 NW FERRIS AVE LAWTON, OK 73505 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| SHULTZ,BRIGITTE 964 SW 35TH LN OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| SHUMATE,PATRICIA 22716 SYLVAN STREET WOODLAND HILLS, CA 91367 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| SHUMSKY,SALLY A 108 WILKINS CIRCLE SANFORD, FL 32771 | - | | | | | | 1,361.54 | 0.00 / 1,361.54 |

Sheet __395_ of _498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,089.54 | 2,089.54 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                              ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **SHUTLER,ROBIN M** 1778 E. JULHO STREET SANDY, UT 84093 | - | | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. **SIAS,DEVIN D** 1850 SE 18th Ave Apt 1908 OCALA, FL 34471 | - | | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. **SIENKIEWICZ,TRACIE L** 14854 W CARIBBEAN LANE SURPRISE, AZ 85379 | - | | | | | | | 0.00 <br><br> **75.40** | **75.40** |
| Account No. **SIGAL,ASHLEY N** 36 Larch Radial OCALA, FL 34480 | - | | | | | | | 0.00 <br><br> **630.00** | **630.00** |
| Account No. **SIGAL,BRANDY J** 36 LARCH RADIAL OCALA, FL 34480 | - | | | | | | | 0.00 <br><br> **94.80** | **94.80** |

Sheet __396__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| **800.20** | **800.20** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**
_____,
                        Debtor

Case No.   **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| Account No. | | | | | | | | | |
| SILLS,MELISSA R 13503 S FIREBACK DR RIVERTON, UT 84065 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SILVA,MARISOL 3018 N.E. 25TH COURT OCALA, FL 34479 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,100.01 | 2,100.01 |
| Account No. | | | | | | | | | |
| SILVA,MISTY G 904 MALVERN AVE SALT LAKE CITY, UT 84106 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SILVA,SANDRA L 17904 MOSS POINT  DRIVE SPRING, TX 77379 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,048.00 | 2,048.00 |
| Account No. | | | | | | | | | |
| SILVA,TRUDY A 126 DOGWOOD COURT DALLAS, GA 30157 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet __397__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,148.01 | 4,148.01 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**       Case No.  **3:09-bk-07047-JAF**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SIMMONS,JOANIE** <br> **2560 DELK RD APT H-24** <br> **MARIETTA, GA 30067** | - | | | | | | **151.20** | **0.00** | **151.20** |
| Account No. <br><br> **SIMMONS,SUSAN E** <br> **2007 NE 2ND STREET** <br> **OCALA, FL 34470** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **SIMMS,KELLY L** <br> **830 N APPALACHIAN TERR** <br> **CRYSTAL RIVER, FL 34429** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No. <br><br> **SIMON,DELVIN L** <br> **1550 TERRELL MILL ROAD** <br> **APT 25 N** <br> **MARIETTA, GA 30067** | - | | | | | | **1,236.93** | **0.00** | **1,236.93** |
| Account No. <br><br> **SIMPSON,CORINNE A** <br> **835 NW 165TH CT RD** <br> **DUNNELLON, FL 34432** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet **398** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** | |
|---|---|---|---|
|  | (Total of this page) | **1,388.13** | **1,388.13** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> SIMPSON,RICHARD J <br> 8 ALMOND WAY <br> OCALA, FL 34472 | - | | | | | | 58.20 | 0.00 | 58.20 |
| Account No. <br><br> SIMPSON,ROXANNA L <br> 3688 SOUTH EAST 93RD PLACE <br> OCALA, FL 34480 | - | | | | | | 1,934.40 | 0.00 | 1,934.40 |
| Account No. <br><br> SIMS,LISA M <br> 11 FIR TRAIL WAY <br> OCALA, FL 34472 | - | | | | | | 728.00 | 0.00 | 728.00 |
| Account No. <br><br> SIMS,LYNN C <br> 529 BELAIRE DRIVE <br> WINDER, GA 30680 | - | | | | | | 456.92 | 0.00 | 456.92 |
| Account No. <br><br> SIMS,THERESE L <br> 15752 SW 55th Ave Rd <br> OCALA, FL 34473 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __399__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00

(Total of this page)    3,177.52    3,177.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SINGH,DEONARINE 5133 S.W. 107TH LOOP OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| SINGLETON,HEATHER M 20 W 28TH STREET COVINGTON, KY 41015 | - | | | | | | 792.00 | 0.00 / 792.00 |
| Account No. | | | | | | | | |
| SINITSINA,MARTA S 1450 SW TEMPLE #J304 SALT LAKE CITY, UT 84115 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| SIPES,STACIE M 8681 LITTLE CLOUD RD SANDY, UT 84093 | - | | | | | | 529.20 | 0.00 / 529.20 |
| Account No. | | | | | | | | |
| SISCO,DEBORAH PO BOX 213 RICHMOND HILL, GA 31324 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet  **400**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
1,321.20    1,321.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          ,     Case No.   __3:09-bk-07047-JAF__
_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SISUNG,JAMES H 5200 TOWN AND COUNTRY BLVD APT 527 FRISCO, TX 75034 | - | | | | | | 0.00 | |
| | | | | | | | 1,384.62 | 1,384.62 |
| Account No. | | | | | | | | |
| SKUHROVEC,CATHY L 4275 SE 58TH PL OCALA, FL 34480 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SKUHROVEC,DONNA L 84 TEAK RUN OCALA, FL 34472 | - | | | | | | 0.00 | |
| | | | | | | | 4,230.78 | 4,230.78 |
| Account No. | | | | | | | | |
| SLADOJE,AARON 10886 SW 87TH COURT OCALA, FL 34481 | - | | | | | | 0.00 | |
| | | | | | | | 336.54 | 336.54 |
| Account No. | | | | | | | | |
| SLATTERY,STACY L 19095 SW 51ST LANE DUNNELLON, FL 34432 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet __401__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

5,951.94        5,951.94

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SLONE,CARL 9740 SE 170TH LANE SUMMERFIELD, FL 34491 | - | | | | | X | Undetermined | Undetermined | |
| | | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| SMALL,MICHAEL A 1421 SW 27TH AVE APT 1201 OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined | |
| | | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| SMALLEY,STEPHEN Z 1114 REDBUD LANE SPRINGFIELD, OH 45504 | - | | | | | | 0.00 | | |
| | | | | | | | 1,671.93 | | 1,671.93 |
| Account No. | | | | | | | | | |
| SMELTZER,MICHAEL A 210 HOLLYBERRY LANE ROSWELL, GA 30076 | - | | | | | X | Undetermined | Undetermined | |
| | | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| SMIT,REBECCA M 5210 HUNTINGTON ROAD TAYLORVILLE, UT 84118 | - | | | | | | 0.00 | | |
| | | | | | | | 1,615.39 | | 1,615.39 |

Sheet __402__ of __498__ continuation sheets attached to        Subtotal    0.00

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    3,287.32     3,287.32

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.    **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SMITH GRIMES,TANEIKA N 15 BAHAI PASS LOOP OCALA, FL 34472 | - | | | | | | 914.40 | 0.00 | 914.40 |
| Account No. | | | | | | | | | |
| SMITH,CASSANDRA 1338 FAIRRIDGE CIRCLE MARIETTA, GA 30008 | - | | | | | | 672.00 | 0.00 | 672.00 |
| Account No. | | | | | | | | | |
| SMITH,CYNTHIA L 12122 S.E. 97TH COURT BELLEVIEW, FL 34420 | - | | | | | | 4,644.24 | 0.00 | 4,644.24 |
| Account No. | | | | | | | | | |
| SMITH,DOUGLAS M 1100 MILLER AVENUE COLUMBIA, SC 29203-5770 | - | | | | | | 2,307.70 | 0.00 | 2,307.70 |
| Account No. | | | | | | | | | |
| SMITH,JESSICA L 3940 MCGUIRE WAY NW KENNESAW, GA 30144 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet  **403**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 8,538.34    8,538.34 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   __3:09-bk-07047-JAF__
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SMITH,JULIE D 202 DEBRA DRIVE WARNER ROBINS, GA 31088 | - | | | | | | 3,507.71 | 0.00 | 3,507.71 |
| Account No. | | | | | | | | | |
| SMITH,JUNE R 898 E LIBERTY ST HERNANDO, FL 34442 | - | | | | | | 862.40 | 0.00 | 862.40 |
| Account No. | | | | | | | | | |
| SMITH,KELLIE 1182 W CREEK RIDGE DRIVE SOUTH JORDAN, UT 84095 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SMITH,LATERICA L 5001 SW 20TH ST APT 4307 OCALA, FL 34474 | - | | | | | | 511.20 | 0.00 | 511.20 |
| Account No. | | | | | | | | | |
| SMITH,LINDA D 14 HEMLOCK PASS OCALA, FL 34472 | - | | | | | | 972.00 | 0.00 | 972.00 |

Sheet __404__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,853.31 | 5,853.31 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.  **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| **Account No.**<br><br>SMITH,MARCIA G<br>6775 WELLBAUM RD<br>BROOKVILLE, OH 45309 | - | | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>SMITH,MARITZA<br>119 FATE COURT<br>DALLAS, GA 30157 | - | | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>SMITH,PAUL<br>208 MONTGOMERY LANE<br>HOMEWOOD, AL 35209 | - | | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>SMITH,ROBERT<br>13266 CATHERAL LANE<br>SILVERHILL, AL 36576 | - | | | | | | | X | Undetermined<br><br>Undetermined | Undetermined | Undetermined |
| **Account No.**<br><br>SMITH,ROSEMARIE L<br>131 BURBANK BLVD<br>SAVANNAH, GA 31419 | - | | | | | | | | 0.00<br><br>624.23 | | 624.23 |

Sheet  **405**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 624.23 | 624.23 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.  __3:09-bk-07047-JAF__
_____,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | | | | | | |
| **SMITH,SHANNON** **3724 IDLEBROOK CIRCLE** **#212** **CASSELBERRY, FL 32707** | - | | | | | | X | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| **Account No.** | | | | | | | | | |
| **SMITH,WILLIAM E** **41 LAKES EDGE DRIVE** **SMYRNA, GA 30080** | - | | | | | | | | **0.00** |
| | | | | | | | | **170.40** | **170.40** |
| **Account No.** | | | | | | | | | |
| **SMITH-GAINES,STEPHANIE R** **1481 ROSEWOOD CREEK DRIVE** **MARIETTA, GA 30066** | - | | | | | | | | **0.00** |
| | | | | | | | | **90.80** | **90.80** |
| **Account No.** | | | | | | | | | |
| **SMITH-HARMER,JENNIFER M** **12626 S.E. 211TH COURT** **KENT, WA 98031** | - | | | | | | | | **0.00** |
| | | | | | | | | **693.46** | **693.46** |
| **Account No.** | | | | | | | | | |
| **SMOOT,NARTRE S** **3240 SW 34TH STREET** **APT 233** **OCALA, FL 34474** | - | | | | | | | | **0.00** |
| | | | | | | | | **161.40** | **161.40** |

Sheet __406__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | **0.00** | |
|---|---|---|
| (Total of this page) | **1,116.06** | **1,116.06** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SNEDEKER,LUCINDA A 4278 W OAKLAWN ST LECANTO, FL 34461 | - | | | | | | 172.80 | 0.00 | 172.80 |
| Account No. | | | | | | | | | |
| SNOOK,CHRIS R P O BOX 5885 OCALA, FL 34478 | - | | | | | | 484.62 | 0.00 | 484.62 |
| Account No. | | | | | | | | | |
| SNOWDEN,SABRINA L PO BOX 1403 OCALA, FL 34478 | - | | | | | | 339.20 | 0.00 | 339.20 |
| Account No. | | | | | | | | | |
| SNYDER,KRISTIE L 10483 N SILVERLAKE PT DUNNELLON, FL 34434 | - | | | | | | 872.00 | 0.00 | 872.00 |
| Account No. | | | | | | | | | |
| SNYDER,TRACEY L 2459 SW 166 COURT RD OCALA, FL 34481 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __407__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,868.62 | 1,868.62 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.    **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SOFIA,SANTO R 11231 SE 40TH AVE BELLEVIEW, FL 34420 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SOLAN,TERRANCE 5001 SW 20TH STREET #3204 OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SOLAR,DONNA J 3067 PARK LANE #1 DUNEDIN, FL 34698 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SOLINSKY,JESSICA R 7794 CINCINNATI AVE CINCINNATI, OH 45249 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SOLTIS,LISA M 13150 NORTH EAST 46TH STREET SILVER SPRINGS, FL 34488 | - | | | | | | 0.00 | |
| | | | | | | | 100.00 | 100.00 |

Sheet __408__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 100.00 | 100.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** Case No. **3:09-bk-07047-JAF**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SOMERVILLE,DWAYNE 6815 OAK LEAF DRIVE FAIRBURN, GA 30213 | - | | | | | | 1,992.31 | 0.00 | 1,992.31 |
| Account No. | | | | | | | | | |
| SORIANO,EDUARDO 3510 SE 13TH ST OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| SORIANO,EMILY M 3 REDWOOD RUN TRK OCALA, FL 34472 | - | | | | | | 656.00 | 0.00 | 656.00 |
| Account No. | | | | | | | | | |
| SOSTRE,JORGE E 417 MARION OAKS DRIVE OCALA, FL 34473 | - | | | | | | 424.00 | 0.00 | 424.00 |
| Account No. | | | | | | | | | |
| SOTO,LAUREN A 4716 MILL POND LANE TAMPA, FL 33624 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **409** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,072.31 | 3,072.31 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SOUTHWELL,MURIEL 19 HICKORY TRACKWAY OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SPADE,DAWN R 10106 SW 41ST AVENUE OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SPANO,MARY 22532 MAGNOLIA  TRACE BLVD LUTZ, FL 33549 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| SPARKS,ESTHER Y PO BOX 247 LYDIA, SC 29079 | - | | | | | | 0.00 | |
| | | | | | | | 340.80 | 340.80 |
| Account No. | | | | | | | | |
| SPATA,MELISSA J 706 BAHIA CIRCLE OCALA, FL 34472 | - | | | | | | 0.00 | |
| | | | | | | | 923.08 | 923.08 |

Sheet **410** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,263.88 | 1,263.88 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Taylor, Bean & Whitaker Mortgage Corp.**
                                                          Debtor                            Case No.    **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. SPAZIANI,JAYNE M 540 WATERFORD CIRCLE WEST TARPON SPRINGS, FL 34688 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. SPEAR,JENNIFER A 3525 SE 56TH TERRACE OCALA, FL 34471 | - | | | | | | 564.20 | 0.00 | 564.20 |
| Account No. SPECTOR,ROBERT I 12629 MISSION HILLS CIR N JACKSONVILLE, FL 32225 | - | | | | | | 7,070.00 | 0.00 | 7,070.00 |
| Account No. SPEED,CRYSTAL D 1310 S.W. 3RD STREET OCALA, FL 34474 | - | | | | | | 494.00 | 0.00 | 494.00 |
| Account No. SPENCER,JEREMY 12-B HOLLYHOCK CT FAIRFIELD, OH 45014 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **411** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    8,128.20 | 0.00 | 8,128.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **SPHAR,BRITNIE K** <br> **4420 W 5780 S** <br> **KEARNS, UT 84118** | - | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br> **SPILLANE,MARK** <br> **290 ADAMS STREET** <br> **APT 1** <br> **ABINGTON, MA 02351** | - | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br> **SPRUNK,BRITTANY J** <br> **3251 W LONE CACTUS DR** <br> **PHOENIX, AZ 85027** | - | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br> **SQUIRES,JEFFERY** <br> **PO BOX 61301** <br> **RALEIGH, NC 27661** | - | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br> **ST FLEUR - NOEL,KATIA** <br> **135 CHITTICK ROAD** <br> **HYDE PARK, MA 02136** | - | | | | | X | Undetermined <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet __412__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> ST LOUIS,WILSON M <br> 3001 SW 24TH AVE <br> APT 1715 <br> OCALA, FL 34471 | | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> ST. GEORGE,PAMELA G <br> 2181 NE 36TH ST <br> OCALA, FL 34479 | | - | | | | | | 502.20 | 0.00 <br><br> 502.20 |
| Account No. <br><br> STACKPOOLE,JOAN V <br> 7520 TYSON DRIVE <br> PORT RICHEY, FL 34668 | | - | | | | | | 960.00 | 0.00 <br><br> 960.00 |
| Account No. <br><br> STACKPOOLE,RAYMOND A <br> 7520 TYSON DR <br> PORT RICHEY, FL 34668 | | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> STALLINGS,MARILYN A <br> 4127 WESTWOOD DR <br> HOLIDAY, FL 34691 | | - | | | | | | 1,252.80 | 0.00 <br><br> 1,252.80 |

Sheet __413__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,715.00 | 2,715.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                                          Case No.   **3:09-bk-07047-JAF**
                                                                                     ,
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| STAMPER,LORIANN J 1591 SE 163RD COURT MORRISTON, FL 32668 | - | | | | | | | 0.00 |
| | | | | | | | 2,123.08 | 2,123.08 |
| Account No. | | | | | | | | |
| STANFIELD,HEESUN 5007 SW MALCOM ROAD LAWTON, OK 73505 | - | | | | | X | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| STANKO,TAMMI D 1012 SOUTH PARKER DRIVE FLORENCE, SC 29501 | - | | | | | | | 0.00 |
| | | | | | | | 481.60 | 481.60 |
| Account No. | | | | | | | | |
| STANLEY,JAYNE M 138 NORTH GOLF COURSE DRIVE CRYSTAL RIVER, FL 34429 | - | | | | | | | 0.00 |
| | | | | | | | 2,907.71 | 2,907.71 |
| Account No. | | | | | | | | |
| STARNER,JIM L 5011 S E 33RD AVE OCALA, FL 34480 | - | | | | | | | 0.00 |
| | | | | | | | 606.00 | 606.00 |

Sheet **414** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 6,118.39 | 6,118.39 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.    **3:09-bk-07047-JAF**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>STAUTER,LISA<br>300 PORTSIDE BLVD<br>MOBILE, AL 36695 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>STEC,MICHAEL<br>21 DYER AVENUE<br>EMERSON, NJ 07630 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>STEELE,GLENDA D<br>10935 BOTTOM CREEK  RD<br>BENT MOUNTAIN, VA 24059 | - | | | | | | 0.00<br><br>800.00 | 800.00 |
| Account No.<br><br>STEFFEN,WANDA A<br>357 ODYSSEY PLACE<br>THE VILLAGES, FL 32162 | - | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>STEFFENS,SUZANNE L<br>9084 GOSLER ROAD<br>SEALY, TX 77474 | - | | | | | | 0.00<br><br>692.31 | 692.31 |

Sheet  **415**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,492.31 | 1,492.31 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**           Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| STEGALL,CHARLES R 175 NW 47TH PLACE OCALA, FL 34475 | - | | | | | | 0.00 560.00 | 560.00 |
| Account No. | | | | | | | | |
| STEIN,GLENN 1008 E SILVER SPRINGS BLVD OCALA, FL 34470 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| STEPANEK,DIANA L 5321 DOVER ST NE ST. PETERSBURG, FL 33703 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| STEPHENS,ARLENE 3787 SE HWY 42 SUMMERFIELD, FL 34491 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | Commission | | | | | |
| Stevens, Monica 3075 Ossabaw Court Douglasville, GA 30135 | - | | | | | | 0.00 793.16 | 793.16 |

Sheet __416_ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,353.16 | 1,353.16 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                                    Case No.  **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STEVENS,MATTHEW L** <br> **3075 OSSABAW CT** <br> **DOUGLASVILLE, GA 30135** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **STEWART,BERTHA** <br> **916 NE PHEASANT  LANE** <br> **LAWTON, OK 73507** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **STEWART,DONNA D** <br> **11232 SW 150TH  STREET** <br> **DUNNELLON, FL 34432** | - | | | | | | **102.40** | **0.00** <br><br> **102.40** |
| Account No. <br><br> **STEWART,KARL** <br> **1913 CANOPY CT** <br> **FORT COLLINS, CO 80528** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **STEWART,KATRINA M** <br> **2276 W BEAUMONT LANE** <br> **LECANTO, FL 34461** | - | | | | | | **1,700.78** | **0.00** <br><br> **1,700.78** |

Sheet **417** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** |
|---|---|---|
|  | (Total of this page) | **1,803.18** / **1,803.18** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| STEWART-DIAZ,ANNE 15110 SOUTHFORK DR TAMPA, FL 33624 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| STIGERS,JANEAN M 11900 EL SOLINDO AVE NE ALBUQUERQUE, NM 87111 | - | | | | | | 1,351.92 | 0.00 1,351.92 |
| Account No. | | | | | | | | |
| STILES,SONJA M 2701 NE 7TH ST UNIT 801 OCALA, FL 34470 | - | | | | | | 243.00 | 0.00 243.00 |
| Account No. | | | | | | | | |
| STILL,LINDA J 1020 NE 45TH PL OCALA, FL 34479 | - | | | | | | 344.00 | 0.00 344.00 |
| Account No. | | | | | | | | |
| STILTNER,PAMELA D 1300 NW 63RD PLACE OCALA, FL 34475 | - | | | | | | 1,440.00 | 0.00 1,440.00 |

Sheet **418** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,378.92 | 3,378.92 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. STINEBAUGH,CHESTA L 4238 BELLE TERRACE LANE LEBANON, OH 45036 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. STOCKMAN,CAROLE 2541 NW 59TH TERRACE OCALA, FL 34482 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. STOLE,TINA M 3280 NE 17TH AVE OCALA, FL 34479 | - | | | | | | 0.00 1,320.00 | 1,320.00 |
| Account No. STONE,FRANK 26373 GLENHAVEN DR WESLEY CHAPEL, FL 33544 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. STONE,FRANK L 26373 GLENHAVEN DR WESLEY CHAPEL, FL 33544 | - | | | | | | 0.00 101.60 | 101.60 |

Sheet __419__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 1,421.60 | 1,421.60 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                            ,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| STONE,SUZANNE 16404 CYPRESS WATER WAY APT 1110 TAMPA, FL 33624 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| STONE,SUZANNE E 16404 CYPRESS WATER WAY APT 1110 TAMPA, FL 33624 | - | | | | | | 0.00 1,260.80 | 1,260.80 |
| Account No. | | | | | | | | |
| STONE,TRACEY J 1497 VIRGIL MOON ROAD LOGANVILLE, GA 30052 | - | | | | | | 0.00 343.08 | 343.08 |
| Account No. | | | Commission | | | | | |
| Stong, Jared 5875 Biscay ST Unit A Denver, CO 80249 | - | | | | | | 0.00 1,890.00 | 1,890.00 |
| Account No. | | | | | | | | |
| STORY,ZELMER H 10225 DONNA  AVE NORTHRIDGE, CA 91324 | - | | | | | | 0.00 2,884.62 | 2,884.62 |

Sheet  **420**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 6,378.50    6,378.50 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                   Case No.   **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. STOUGHTON,TRAVIS L 1010 W WOODLAWN AVENUE TAMPA, FL 33603 | - | | | | | | | 830.77 | 0.00 830.77 |
| Account No. STRAWDER,ROBERT E 11652 SW 52ND AVE OCALA, FL 34476 | - | | | | | | | 1,471.15 | 0.00 1,471.15 |
| Account No. STREATER,LISA 8623 STRATTON FARM RD HUNTERSVILLE, NC 28078 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. STROTHER,CLAUDINE S 10013 DOVE RIDGE DRIVE LAS VEGAS, NV 89117 | - | | | | | | | 1,304.00 | 0.00 1,304.00 |
| Account No. STROUP,CYNTHIA S 681 N.E. 35TH LOOP OCALA, FL 34479 | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet  **421**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,605.92     3,605.92 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| STUART,DANA M 5 HICKORY TRACK TERRACE OCALA, FL 34472 | - | | | | | | 0.00 3,250.00 | 3,250.00 |
| Account No. | | | | | | | | |
| STUART,JESSICA 80 WEST WATER STREET ROCKLAND, MA 02370 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| STYERS,PATRICIA L 323 SE 29TH TERRACE OCALA, FL 34471 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| STYS,MICHAELENE A 10815 SW 86TH AVE OCALA, FL 34481 | - | | | | | | 0.00 1,364.00 | 1,364.00 |
| Account No. | | | | | | | | |
| SUAREZ-BOWERS,JENNIFER 13230 SW 2ND COURT OCALA, FL 34473 | - | | | | | | 0.00 705.60 | 705.60 |

Sheet **422** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,319.60 | 5,319.60 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**              Case No.   **3:09-bk-07047-JAF**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SUITE,PATRICIA A** <br> **4621 COUNTRY CLUB  ROAD** <br> **TROUTVILLE, VA 24175** | - | | | | | | **1,068.80** | **0.00** <br><br> **1,068.80** |
| Account No. <br><br> **SULLIVAN,SCOTT R** <br> **736 BAHIA  CIRCLE** <br> **OCALA, FL 34472** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **SUMMERS,JOYCE** <br> **13708 SW 111TH  AVE** <br> **DUNNELLON, FL 34432** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **SUMMERS,LORI** <br> **10247 S. TURNER AVE** <br> **EVERGREEN PARK, IL 60805** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **SUMMERS,LOU E** <br> **213 SAN SOUCI BLVD** <br> **PANAMA CITY BEACH, FL 32413** | - | | | | | | **4,753.85** | **0.00** <br><br> **4,753.85** |

Sheet **423** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **5,822.65** | **5,822.65** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                        ,      Case No.    **3:09-bk-07047-JAF**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Sundaresan,Pranatharthiharan 5466 SPRING RIDGE COURT JACKSONVILLE, FL 32258-3311 | - | | | | | | 3,076.93 | 0.00 | 3,076.93 |
| Account No. SUTHERLAND,CINDY K 3631 SO 6545 W WEST VALLEY, UT 84128 | - | | | | | | 396.20 | 0.00 | 396.20 |
| Account No. SUTTON,DEANDRE 531 S Wynbrooke Rd Romeoville, IL 60446 | - | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. SUTTON,KELLY A 1808 BARKSDALE DRIVE ORLANDO, FL 32822 | - | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. SUURMEYER,JOEL R 3407 HAYDEE ROAD SPRING, TX 77388 | - | | | | | | 692.31 | 0.00 | 692.31 |

Sheet **424** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,165.44        4,165.44

In re **Taylor, Bean & Whitaker Mortgage Corp.**  
_____,  
Debtor

Case No. **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **SWALBY,DEBARA L** 2327 DON FELIPE RD SW ALBUQUERQUE, NM 87105 | - | | | | | | 1,892.69 | 0.00 / 1,892.69 |
| Account No. **SWANK, AMANDA** 219 SAILBOAT RUN APT 2D DAYTON, OH 45458 | - | | | | | | 1,180.00 | 0.00 / 1,180.00 |
| Account No. **SWARTHOUT,CHRISTOPHER A** 7120 SOUTH MAGNOLIA AVENUE OCALA, FL 34476 | - | | | | | | 3,230.78 | 0.00 / 3,230.78 |
| Account No. **SWEET,JOY E** 2105 SUMMERWIND DRIVE JONESBORO, GA 30236 | - | | | | | | 183.00 | 0.00 / 183.00 |
| Account No. **SWEETING,CASSANDRA** 8980 SE 87TH TERRACE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **425** of **498** continuation sheets attached to  
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

0.00  
6,486.47 | 6,486.47

In re    **Taylor, Bean & Whitaker Mortgage Corp.**               ,    Case No.   **3:09-bk-07047-JAF**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SWERDLOW,MARILYN** <br> **10442 E SHEENA DRIVE** <br> **SCOTTSDALE, AZ 85255** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **SWIFT,ANNETTE** <br> **6650 NW 135TH AVE** <br> **MORRISTON, FL 32668** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **SWIFT,DEBORAH** <br> **95 PRINCE ROGERS WAYE** <br> **MARSHFIELD, MA 02050** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **SYNYCHAK,DAVID T** <br> **6215 NW 69TH CT** <br> **OCALA, FL 34482** | - | | | | | | **384.00** | **0.00** <br><br> **384.00** |
| Account No. <br><br> **SYNYCHAK,NANCY A** <br> **6215 NW 69TH COURT** <br> **OCALA, FL 34482** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet **426** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**
**384.00**    **384.00**

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                Case No.    **3:09-bk-07047-JAF**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **TABONE,TRICIA A** 3 CEDAR COURSE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **TABOURN,KAREN B** 246 ROSS ROAD KING OF PRUSSIA, PA 19406 | - | | | | | | 2,436.93 | 0.00 / 2,436.93 |
| Account No. **TAMPARY,JENNIFER** 3608 ANCIENT OAKS CIRCLE GULF SHORES, AL 36542 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **TARAWNEH,AMMAR** 1828 SE LAKE WEIR AVE OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. **TART,CHRISTOPHER M** 523 NE 39TH AVE OCALA, FL 34471 | - | | | | | | 464.00 | 0.00 / 464.00 |

Sheet  **427**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,900.93 | 2,900.93 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**              Case No.   **3:09-bk-07047-JAF**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TATE,NICOLE S** <br> **106 VERNON COURT** <br> **LANSDALE, PA 19446** | - | | | | | | **0.00** <br><br> **713.08** | **713.08** |
| Account No. <br><br> **TATOM,PATRICIA** <br> **205 W SOUTHFIELD DR** <br> **SAVANNAH, GA 31419** | - | | | | | X | **Undetermined** <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **TATYREK,DEREK** <br> **22310 PONDERAY DRIVE** <br> **WEST LINN, OR 97068** | - | | | | | X | **Undetermined** <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **TAYLOR,GARRY L** <br> **1815 SE 1ST AVE** <br> **OCALA, FL 34471-5183** | - | | | | | | **0.00** <br><br> **666.40** | **666.40** |
| Account No. <br><br> **TAYLOR,JASMINE J** <br> **3240 SW 34TH ST** <br> **APT 417** <br> **OCALA, FL 34474** | - | | | | | X | **Undetermined** <br><br> **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet  **428**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **1,379.48** | **1,379.48** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **TAYLOR,LAUREN M** 3645 NE 5TH TER OCALA, FL 34479 | - | | | | | | | 920.00 | 0.00 920.00 |
| Account No. **TAYLOR,LINDA A** 743 A MIDWAY DRIVE OCALA, FL 34472 | - | | | | | | | 1,173.60 | 0.00 1,173.60 |
| Account No. **TAYLOR,TERESA L** 9419 EASTBROOK DRIVE MIAMISBURG, OH 45342 | - | | | | | | | 502.20 | 0.00 502.20 |
| Account No. **TAYLOR,THOMAS** 2435 SE 159TH LANE ROAD SUMMERFIELD, FL 34491 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **TEDDER,AMY L** 1316 NE 7TH ST OCALA, FL 34470 | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet **429** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,595.80 2,595.80 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              , Case No.   **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**TEDRICK,ALAN S**<br>**1123 HICKORY RD**<br>**OCALA, FL 34472** | - | | | | | | | **0.00**<br><br>**1,098.00** | **1,098.00** |
| Account No.<br><br>**TELESFORD,XIOMARA**<br>**2422 NE 14 AVE**<br>**OCALA, FL 34470** | - | | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br>**Undetermined** |
| Account No.<br><br>**TENNANT,STACEY L**<br>**4820 S  MOCHA DRIVE**<br>**SALT LAKE, UT 84118** | - | | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br>**Undetermined** |
| Account No.<br><br>**TERRILL,CHERI L**<br>**3845 TALLCOTT  DRIVE**<br>**JACKSONVILLE, FL 32246** | - | | | | | | | **0.00**<br><br>**1,976.00** | **1,976.00** |
| Account No.<br><br>**TERRY,ASHLY E**<br>**3975 W 8660 S**<br>**WEST JORDAN, UT 84088** | - | | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br>**Undetermined** |

Sheet **430** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **3,074.00** | **3,074.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | 0.00 |
| THAKUR,RISHI 1121 NE 9TH STREET OCALA, FL 34470 | - | | | | | | | 1,967.31 | 1,967.31 |
| Account No. | | | | | | | | | 0.00 |
| THAYER,JANET G PO BOX 858 RICHMOND HILL, GA 31324 | - | | | | | | | 300.00 | 300.00 |
| Account No. | | | | | | | X | | Undetermined |
| THEODORIDES,LESLIE J 4396 NW 4TH CIRCLE OCALA, FL 34475 | - | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | X | | Undetermined |
| THOMAS,CAROLYN S 1017 FAIR WINDS  CIRCLE APT 205 PLANT CITY, FL 33563 | - | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | 0.00 |
| THOMAS,CARRIE A 6081 NW  70TH  AVE OCALA, FL 34482 | - | | | | | | | 864.00 | 864.00 |
| Sheet __431__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 0.00 3,131.31 | 3,131.31 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> THOMAS,DIANNE M <br> 240 OLD MCCUTCHEON RD <br> COWARD, SC 29530 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> THOMAS,LINDA <br> PO BOX 830422 <br> OCALA, FL 34483 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> THOMAS,SANDRA <br> 16422 WHITTIER LANE <br> HUNTINGTON BEACH, CA 92647 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> THOMPSON IV,ROBERT E <br> 1429 OLD VIRGINIA COURT SE <br> MARIETTA, GA 30067 | - | | | | | | 0.00 <br><br> 3,030.77 | 3,030.77 |
| Account No. <br><br> THOMPSON,APRIL <br> 2171 SE 40TH ST RD <br> OCALA, FL 34480 | - | | | | | X | Undetermined <br><br> Undetermined | Undetermined <br><br> Undetermined |

Sheet __432__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,030.77 | 3,030.77 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. THOMPSON,HEATHER P 2500 URICK STREET FRUITLAND PARK, FL 34731 | - | | | | | | 312.00 | 0.00 | 312.00 |
| Account No. THOMPSON,TRACI 505 E WYOMING WALTERS, OK 73572 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. THORNTON,LUCIA 356 NE VALLEY VIEW LAWTON, OK 73507 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. THORPE,KIMBERLEY A 5985 S.E. 46TH AVENUE ROAD OCALA, FL 34480 | - | | | | | | 2,423.09 | 0.00 | 2,423.09 |
| Account No. THORPE,LEAH M 9734 TAPESTRY PARK CIRCLE APT 438 JACKSONVILLE, FL 32246 | - | | | | | | 2,565.39 | 0.00 | 2,565.39 |

Sheet __433__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,300.48 | 5,300.48 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| THREET,SHERYL L PO BOX 333 BELLEVIEW, FL 34421 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| THURGOOD,JUDY J 6675 SE 38TH COURT OCALA, FL 34480 | - | | | | | | 518.00 | 0.00 / 518.00 |
| Account No. | | | | | | | | |
| TIAN,ZHU 6364 MIMOSA CIR TUCKER, GA 30084 | - | | | | | | 3,980.77 | 0.00 / 3,980.77 |
| Account No. | | | | | | | | |
| TILL,PATRICIA 176 COUNTY STREET REHOBOTH, MA 02769 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| TIPSWORD,ELIZABETH M 3001 SE LAKE WEIR AVE APT 607 OCALA, FL 34471 | - | | | | | | 714.00 | 0.00 / 714.00 |

Sheet __434__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 5,212.77 / 5,212.77 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
<br>Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| TKACH,ADRIAN 1341 BEVERLY RD WARMINSTER, PA 18974 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| TODD,MARGRET J 8286 S.W. 115TH PLACE OCALA, FL 34481 | - | | | | | | 1,482.00 | 0.00 / 1,482.00 |
| Account No. | | | | | | | | |
| TOGNOTTI,LISA J 9813 RUNNING RABBIT STREET LAS VEGAS, NV 89143 | - | | | | | | 1,819.24 | 0.00 / 1,819.24 |
| Account No. | | | | | | | | |
| TOIL,DEBBIE C 4649 SW 103 STREET ROAD OCALA, FL 34476 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| TOLEDO,KATIE C 813 QUAIL DRIVE PAMPLICO, SC 29583 | - | | | | | | 58.60 | 0.00 / 58.60 |

Sheet **435** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,359.84 | 3,359.84 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.**　　　　　　　Case No.　**3:09-bk-07047-JAF**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| TOLLE,TIFFIANY R 9029 SW 28th Terrace OCALA, FL 34476 | - | | | | | | | 448.00 | 0.00 | 448.00 |
| Account No. | | | | | | | | | | |
| TOMPKINS,MICHAEL 5801 SE 183RD TERRACE OCKLAWAHA, FL 32179 | - | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| TOMPKINS,MICHAEL J 5801 SE 183RD TERRACE OCKLAWAHA, FL 32179 | - | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| TOOTHAKER,RICHARD 4440 SE 106TH STREET BELLEVIEW, FL 34420 | - | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| TORINO,PAULA 39 REDWOOD TRACE OCALA, FL 34472 | - | | | | | X | | Undetermined | Undetermined | Undetermined |

Sheet __436_ of __498_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 448.00 | 0.00 |
| | 448.00 |

In re **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No. **3:09-bk-07047-JAF**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. TORRES RIVERA,JOHANNIE 27 FIR DRIVE OCALA, FL 34472 | - | | | | | | 1,120.00 | 0.00 / 1,120.00 |
| Account No. TORRES,ALISHA M 100 NW 23rd AVE Apt 405 OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. TORRES,CORA-ANN 14260 SW 45TH CIRCLE OCALA, FL 34473 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. TORRES,CYNTHIA 63 HEMLOCK CIRCLE OCALA, FL 34472 | - | | | | | | 200.00 | 0.00 / 200.00 |
| Account No. TORRES,CYNTHIA 19986 SW 54TH ST DUNNELLON, FL 34431 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet **437** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00 / 1,320.00
                                  1,320.00

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,            Case No.   **3:09-bk-07047-JAF**
_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| TORRES,GEORGINA L 1495 SOUTH 200 EAST # 8 SALT LAKE CITY, UT 84115 | - | | | | | | | 312.00 | 0.00 | 312.00 |
| Account No. | | | | | | | | | | |
| TORRES,LUIS E 386 MARION OAKS LANE OCALA, FL 34473 | - | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| TORRES-CABREJA LETICIA 19440 PRESERVE DRIVE BOCA RATON, FL 33498 | - | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| TOUSSAINT,PAMELA 69 PINE TRACE OCALA, FL 34472 | - | | | | | | | 1,292.31 | 0.00 | 1,292.31 |
| Account No. | | | | | | | | | | |
| TRACY,MICHAEL H 2739 DONBAR DRIVE HAMILTON, OH 45014 | - | | | | | | | 1,516.00 | 0.00 | 1,516.00 |

Sheet __438__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    0.00
(Total of this page)          3,120.31          3,120.31

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |||||||||
| TRAYLOR,RHONDA R 5586 CAVE SPRINGS ROAD DOUGLASVILLE, GA 30134 | - |||||| 0.00 / 1,080.00 | 1,080.00 |
| Account No. |||||||||
| TRIMBLE,LAKESHA D 5417 PECAN ROAD OCALA, FL 34472 | - ||||| X | Undetermined / Undetermined | Undetermined |
| Account No. |||||||||
| TRIMBLE,SHANNON L 2260 FIELDCREST DRIVE ROCKWALL, TX 75032 | - ||||| X | Undetermined / Undetermined | Undetermined |
| Account No. |||||||||
| TRINIDAD,LUZ D 58 ALMOND PASS DRIVE OCALA, FL 34472 | - |||||| 0.00 / 832.00 | 832.00 |
| Account No. |||||||||
| TRIPAMER,VERONICA 10628 S SACRAMENTO AVE CHICAGO, IL 60655 | - ||||| X | Undetermined / Undetermined | Undetermined |

Sheet __439__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 1,912.00 | 1,912.00 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**TROUT, TATYANA**<br>**556 S CLARIDGE DRIVE**<br>**KETTERING, OH 45429** | | - | | | | | **348.00** | **0.00**<br><br>**348.00** |
| Account No.<br><br>**TROUT,JEREMY L**<br>**11159 SW  105TH  PLACE**<br>**DUNNELON, FL 34432** | | - | | | | | **554.00** | **0.00**<br><br>**554.00** |
| Account No.<br><br>**TRUMM,ASHLEY E**<br>**4050 SE 20TH TERRACE**<br>**APT B**<br>**OCALA, FL 34480** | | - | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**TUCK,MELISSA J**<br>**944 CHAPMAN LOOP**<br>**THE VILLAGES, FL 32162** | | - | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**TUCKER,DONNA L**<br>**310 TREVINGTON COURT**<br>**ALPHARETTA, GA 30022** | | - | | | | X | **Undetermined** | **Undetermined**<br><br>**Undetermined** |

Sheet  **440**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **902.00** | **902.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**               Case No.   **3:09-bk-07047-JAF**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **TUOHY,DOROTHY** **8881 SW 94TH STREET UNIT E** **OCALA, FL 34481** | - | | | | | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No. **TURNER,CYNTHIA A** **3128 GARVIN** **DAYTON, OH 45405** | - | | | | | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No. **TURNER,JAMES** **3801 ST. ANDREWS DRIVE** **MOBILE, AL 36693** | - | | | | | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No. **TURNER,JOHN T** **942 CANYON ROAD** **SANTA FE, NM 87501** | - | | | | | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No. **TURNER,JUDY S** **1265 NE SECOND PLACE** **OCALA, FL 34470** | - | | | | | | **0.00** **47.00** | **47.00** |

Sheet __441__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** / **47.00** |
|---|---|---|
| | | **47.00** |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. TURNER,KANDICE 1127 COOL SPRINGS ROAD STATESVILLE, NC 28625 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. TURULL,JANE L 145 SOUTHWIND CIRCLE ROSWELL, GA 30076 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. UHLINGER,VERNON 10910 SW 58TH AVE RD. OCALA, FL 34476 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. ULIBARRI,KAREN M 1271 W EASY PUTT DR. TAYLORSVILLE, UT 84123 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. UNDERWOOD,JON B 1121 ROSEDALE DRIVE NE ATLANTA, GA 30306 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,384.62 | 1,384.62 |

Sheet __442__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,384.62 | 1,384.62 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| UNDERWOOD,TORI A POST OFFICE BOX 4373 OCALA, FL 34478 | - | | | | | | | 960.00 | 0.00 | 960.00 |
| Account No. | | | | | | | | | | |
| URENA,CLARIDILIA 8212 W WATERS AVE TAMPA, FL 33615 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| UVAS,JENO 4501 WEST 33RD AVE DENVER, CO 80212 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| VALDES BAUZA,JANET L 201 SE 22nd Place OCALA, FL 34471 | - | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| VALDEZ,BARBARA G POST OFICE BOX 548 FT. MC COY, FL 32134 | - | | | | | | | 870.40 | 0.00 | 870.40 |

Sheet **443** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,830.40 | 1,830.40 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| VALENCIA,YAYSON C 4155 S SEMORAN BLVD APT 11 ORLANDO, FL 32822 | - | | | | | | | | 0.00 |
| | | | | | | | | 588.00 | 588.00 |
| Account No. | | | | | | | | | |
| VAN OVER,HOLLY L 304 S CHARITY STREET BETHEL, OH 45106 | - | | | | | | X | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| VANBLARCOM,KIMBERLY L 743 CORSON ST APT #2 BRISTOL, PA 19007 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,015.39 | 2,015.39 |
| Account No. | | | | | | | | | |
| VANBUREN,DIANE O 5141 HIRAM LITHIA SPRINGS RD POWDER SPRINGS, GA 30127 | - | | | | | | | | 0.00 |
| | | | | | | | | 172.00 | 172.00 |
| Account No. | | | | | | | | | |
| VANCE,TRACY L PO BOX 832151 OCALA, FL 34483 | - | | | | | | | | 0.00 |
| | | | | | | | | 878.40 | 878.40 |

Sheet  **444**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,653.79 | 3,653.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| VANYUKOV,DMITRIY V 7413 BONAVENTURE DR TAMPA, FL 33607 | - | | | | | | | 0.00 | |
| | | | | | | | | 2,996.16 | 2,996.16 |
| Account No. | | | | | | | | | |
| VARGAS,YELIANNE Y 2600 SW 10TH ST APT 2608 OCALA, FL 34471 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| VAUGHAN,MAURI E 3010 SE 22ND AVENUE OCALA, FL 34471 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| VAUGHN,VALERIE D 13180 NE 40TH PLACE SILVER SPRNGS, FL 34488 | - | | | | | | | 0.00 | |
| | | | | | | | | 186.00 | 186.00 |
| Account No. | | | | | | | | | |
| VAUGHN-MAGEE,JACQUELYN H 213 NE 15TH TERR OCALA, FL 34470 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet __445__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,182.16 | 3,182.16 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **VEAL,REBA W** 2001 N.W. 15TH COURT CRYSTAL RIVER, FL 34428 | - | | | | | | | 1,160.00 | 0.00 1,160.00 |
| Account No. **VEAL,RYAN CHARLES S** 2001 NW 15TH CT CRYSTAL RIVER, FL 34428 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **VEGA, CARLOS** 340 SE 55 AVENUE OCALA, FL 34471 | - | | | | | | | 2,250.00 | 0.00 2,250.00 |
| Account No. **VELAZQUEZ,LEITHIA S** 1601 SW 27TH AVE APT 1201 OCALA, FL 34471 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. **VELEZ,GLORIA C** 63 TEAK RUN OCALA, FL 34472 | - | | | | | | | 461.54 | 0.00 461.54 |

Sheet __446__ of __498__ continuation sheets attached to       Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)   | 3,871.54 | 3,871.54 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. VELEZ,MARCOS E 1421 SW 27TH AVE APT 2711 OCALA, FL 34474 | - | | | | | | 873.60 | 0.00 | 873.60 |
| Account No. VENNEMEYER, MEGAN 8574 WEXFORD AVE CINCINNATI, OH 45236 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. VENTURA,NOEL L 12815 S.W. 50TH TERRACE OCALA, FL 34473 | - | | | | | | 50.60 | 0.00 | 50.60 |
| Account No. VERBLOW,ALLISON R 1181 NW 101ST AVENUE PLANTATION, FL 33322-6514 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. VERDERANE,DARLENE B 4212 ALESBURY DRIVE JACKSONVILLE, FL 32224 | - | | | | | | 1,188.46 | 0.00 | 1,188.46 |

Sheet __447__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,112.66 | 2,112.66 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| VEREEN,KIMBERLY 1809 NW 24TH AVE OCALA, FL 34475 | - | | | | | | 0.00 / 503.80 | 503.80 |
| Account No. | | | | | | | | |
| VERI,MICHAEL 11396 SW 139th Place Dunnellon, FL 34432 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| VIANNA,CATHLYNN C 3929 SE 10TH LANE OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| VILA,CLAUDIA A 15139 SW 29TH  AVE  RD OCALA, FL 34473 | - | | | | | | 0.00 / 832.00 | 832.00 |
| Account No. | | | | | | | | |
| VINE,THEODORE C 426 WOOD BRANCH ST WOODSTOCK, GA 30188 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __448__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    1,335.80      1,335.80

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| VINSON,ROBERT J 523 SE 30TH STREET OCALA, FL 34471 | - | | | | | | | 929.60 | 0.00 / 929.60 |
| Account No. | | | | | | | | | |
| VOELLER,LISA 8764 W CENTER AVE LAKEWOOD, CO 80226 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | | |
| VOWELL,DARYELLE D 14895 SE 100TH TERRACE SUMMERFIELD, FL 34491 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | | |
| WACZKOWSKI,WYNEEN E 942 NW  43RD LANE OCALA, FL 34475 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | | |
| WAGES-BEAD,KIMBERLY E 460 SPRING  LANE OCALA, FL 34472 | - | | | | | | | 1,000.00 | 0.00 / 1,000.00 |

Sheet __449__ of __498__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,929.60 | 0.00 / 1,929.60 |
|---|---|---|---|

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> WAGNER,ANNE <br> POST OFFICE BOX 3529 <br> MONUMENT, CO 80132-3529 | - | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> WAGNER,JAMES G <br> 1133 SUGARTREE DRIVE SOUTH <br> LAKELAND, FL 33813 | - | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> WAGONER,PATRICK B <br> 5544 SW 44TH RD <br> OCALA, FL 34474 | - | | | | | 3,000.00 | 0.00 <br><br> 3,000.00 |
| Account No. <br><br> WAHEED,JULLANAR D <br> 2584 BAKER ROAD <br> ATLANTA, GA 30318 | - | | | | | 1,288.60 | 0.00 <br><br> 1,288.60 |
| Account No. <br><br> WAIBEL,GREG V <br> 2154 W CHARLENE PLACE <br> CITRUS SPRINGS, FL 34434 | - | | | | | 2,423.08 | 0.00 <br><br> 2,423.08 |

Sheet __450__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 6,711.68 | 0.00 <br> 6,711.68 |
|---|---|---|---|

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WAKEFIELD,PATRICIA A** <br> **6954 N BIRCH TERRACE** <br> **HERNANDO, FL 34442** | - | | | | | | 696.00 | 0.00 | 696.00 |
| Account No. <br><br> **Waldren, Michele** <br> **8128 Eagleview Drive** <br> **Littleton, CO 80125** | - | | Commission | | | | 1,125.00 | 0.00 | 1,125.00 |
| Account No. <br><br> **WALKER,CHRISTY L** <br> **9153 RICHWOOD LANE** <br> **PORT RICHEY, FL 34668** | - | | | | | | 1,200.00 | 0.00 | 1,200.00 |
| Account No. <br><br> **WALKER,DOREATHEA** <br> **177 HOLMES PLACE** <br> **MONTGOMERY, IL 60538** | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> **WALKER,TANEISHA L** <br> **89 REDWOOD TRACK COURSE** <br> **OCALA, FL 34472** | - | | | | | | 852.00 | 0.00 | 852.00 |

Sheet __451__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,873.00 | 3,873.00 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| WALL,JOAN E 925 GAVAGAN ROAD ATLANTIC BEACH, FL 32233 | - | | | | | | 220.00 | 0.00 | 220.00 |
| Account No. | | | | | | | | | |
| WALLACE,JACQUELINE S 3218 STRUBLE ROAD CINCINNATI, OH 45251 | - | | | | | | 1,173.20 | 0.00 | 1,173.20 |
| Account No. | | | | | | | | | |
| WALLS, DANIELLE 8015 SOUTH ADA CHICAGO, IL 60620 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WALLS,LOU 3779 SUSSEX ROAD MILLEDGEVILLE, GA 31061 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WALSH,LINDA P O BOX 2905 TYBEE ISLAND, GA 31328 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet **452** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,393.20 | 1,393.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No.   **3:09-bk-07047-JAF**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                               |   |   |   |   |   |   |   |   |
| **WALSH,NATALIE L** **1711 PINE RIDGE RD** **SANFORD, FL 32773** | - |   |   |   |   | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No.                                               |   |   |   |   |   |   |   |   |
| **WALTERS,ANDREW J** **1105 NW 3RD AVE** **APT L-13** **GAINESVILLE, FL 32601** | - |   |   |   |   | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No.                                               |   |   |   |   |   |   |   |   |
| **WALTERS,NICOLE R** **3240 SW 34TH ST** **APT 907** **OCALA, FL 34474** | - |   |   |   |   | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No.                                               |   |   |   |   |   |   |   |   |
| **WALTON,ROBERT J** **1259 EAST SILVERTHORN LOOP** **HERNANDO, FL 34442** | - |   |   |   |   | X | **Undetermined** | **Undetermined** / **Undetermined** |
| Account No.                                               |   |   |   |   |   |   |   |   |
| **WANG,MEI-JUNG** **PO BOX 2595** **WOODSTOCK, GA 30188** | - |   |   |   |   |   | **0.00** / **1,022.40** | **1,022.40** |

Sheet __453__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **1,022.40** | **1,022.40** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WARD,KYRA M 8570 S 240TH E SANDY, UT 84070 | - | | | | | | 1,000.00 | 0.00 / 1,000.00 |
| Account No. | | | | | | | | |
| WARD,MISTY C 877 PASTEL DRIVE MARIETTA, GA 30008 | - | | | | | | 1,008.00 | 0.00 / 1,008.00 |
| Account No. | | | | | | | | |
| WARD,SUZETTE 626 SUMMER RIDGE LANE LAWRENCEVILLE, GA 30044 | - | | | | | | 916.80 | 0.00 / 916.80 |
| Account No. | | | | | | | | |
| WARDELL,LISA A 10258 NE 10TH LANE SILVER SPRINGS, FL 34488 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| WARDLAW,SUSAN H 3740 CHARLESCREST DRIVE LAWRENCEVILLE, GA 30044 | - | | | | | | 1,446.16 | 0.00 / 1,446.16 |

Sheet __454__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,370.96          4,370.96

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WASHBURN,CARLA** <br> **81 Almond Dr** <br> **Ocala, FL 34472** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **WASHBURN,CARLA A** <br> **49 BAY DRIVE** <br> **OCKLAWAHA, FL 32179** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **WASHINGTON,BILLY R** <br> **507 W INDEPENDENCE AVE** <br> **LAKE CITY, SC 29560** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **WASHINGTON,JACQUELINE D** <br> **2903 APPLE VALLEY DRIVE** <br> **FLORENCE, SC 29505** | - | | | | | | 727.20 | 0.00 <br><br> 727.20 |
| Account No. <br><br> **WASHINGTON,ROXANA E** <br> **10 REDWOOD TRACK TRACE** <br> **OCALA, FL 34472** | - | | | | | | 412.80 | 0.00 <br><br> 412.80 |

Sheet __455__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,140.00 | 1,140.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WASHINGTON,SANDRA** <br>**4113 TENSITY CT.** <br>**RALEIGH, NC 27604** | - | | | | | X | **Undetermined** | **Undetermined** | |
| Account No. <br><br>**WASHOW,CHERI L** <br>**2913 OLD CASEYVILLE ROAD** <br>**SWANSEA, IL 62226** | - | | | | | | **1,871.16** | **0.00** <br><br>**1,871.16** | |
| Account No. <br><br>**WASILENSKY,SHAWN L** <br>**10 BANYAN TRAK** <br>**OCALA, FL 34476** | - | | | | | X | **Undetermined** | **Undetermined** | |
| Account No. <br><br>**WATKINS, TESIA** <br>**PO BOX 772003** <br>**OCALA, FL 34477** | - | | | | | | **Undetermined** | **Undetermined** | |
| Account No. <br><br>**WATKINS,GWENDA L** <br>**5730 S.E. 41ST STREET** <br>**OCALA, FL 34480** | - | | | | | | **258.40** | **0.00** <br><br>**258.40** | |

Sheet  **456**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal **0.00**
(Total of this page) **2,129.56** / **2,129.56**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No. **3:09-bk-07047-JAF**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| WATKINS,MARCELLA D 11164 SE 55TH AVE ROAD BELLEVIEW, FL 34420 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WATSON,CYNTHIA 26 MOODY DRIVE SANDWICH, MA 02563 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WATSON,PRISCILLA D 765 REEVES LAKE DRIVE MARIETTA, GA 30064 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,192.80 | 1,192.80 |
| Account No. | | | | | | | | | |
| WATSON,TIMOTHY 7331 BROOKMONT DRIVE #207 RALEIGH, NC 27613 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WATTENBARGER KEVIN 2540 288TH AVENUE N.E. REDMOND, WA 98053 | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet **457** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     | 0.00 |
(Total of this page)         | 1,192.80 | 1,192.80 |

In re     **Taylor, Bean & Whitaker Mortgage Corp.**         Case No.   **3:09-bk-07047-JAF**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community / H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WAWRZYNIAK,KAILI C 7986 JUNIPER ROAD OCALA, FL 34480 | - | | | | | | 1,576.93 | 0.00 1,576.93 |
| Account No. | | | | | | | | |
| WAWRZYNIAK,MICHAEL A 434 SE 62ND AVENUE OCALA, FL 34472 | - | | | | | | 4,615.39 | 0.00 4,615.39 |
| Account No. | | | | | | | | |
| WAY,JENNAFER PO Box 577 Gulf Shores, AL 36547-0577 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| WEBB,CAROLE P 75 SJ  KELLNER  BLVD BEVERLY HILLS, FL 34465 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| WEBB,DEBRA 1720 ASHMOOR DR WEST MOBILE, AL 36695 | - | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __458__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,192.32 | 6,192.32 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**

Debtor

Case No. **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| WEBER,ERIK D 5435 DOWNS RUN PIPERSVILLE, PA 18947 | - | | | | | | | 2,416.16 | 0.00 2,416.16 | |
| Account No. | | | | | | | | | | |
| WEBSTER,MICHELLA E 1178 DUNAWAY  DR MCDONOUGH, GA 30253 | - | | | | | | | 782.40 | 0.00 782.40 | |
| Account No. | | | | | | | | | | |
| WEBSTER,PATRICIA M 1518 HEMINGWAY LANE ROSWELL, GA 30075 | - | | | | | | | 1,632.00 | 0.00 1,632.00 | |
| Account No. | | | | | | | | | | |
| WEBSTER,TODD 1692 WEST KETTLE AVENUE LITTLETON, CO 80120 | - | | | | | | X | Undetermined | Undetermined Undetermined | |
| Account No. | | | | | | | | | | |
| WEEKS,JACQUELYN 5121 N BEDSTROW BLVD BEVERLY HILLS, FL 34465 | - | | | | | | | 892.00 | 0.00 892.00 | |

Sheet  **459**  of **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,722.56 | 5,722.56 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                   Case No.    **3:09-bk-07047-JAF**
                                                                        ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WEIGAND,HELEN M** 3079 SOUTH BANTAM  RD BETHEL, OH 45106 | - | | | | | | 1,324.00 | **0.00** | 1,324.00 |
| Account No. **WEINSHEIMER,KEVIN W** 2802 NE 25TH  AVENUE OCALA, FL 34470 | - | | | | | | 672.00 | **0.00** | 672.00 |
| Account No. **WEISKE,ANDREW** 3512 CALLE VERANO SAN CLEMENTE, CA 92673 | - | | | | | X | **Undetermined** | **Undetermined** | Undetermined |
| Account No. **WEITZEL,CRAIG R** 2100 DEER RIDGE DR. STONE MOUNTAIN, GA 30087 | - | | | | | | **Undetermined** | **Undetermined** | Undetermined |
| Account No. **WELCH,CYNTHIA** 1926 KNIPE DRIVE SW MARIETTA, GA 30064 | - | | | | | | 464.40 | **0.00** | 464.40 |

Sheet  **460**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**

2,460.40          2,460.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.    **3:09-bk-07047-JAF**
                                                                     ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>WELCH,DEBORAH G<br>PO BOX 888<br>CLEARFIELD, UT 84089 | - | | | | | | 368.20 | 0.00<br><br>368.20 |
| Account No.<br><br>WELCH,KELLIE E<br>1718 ARABIAN WAY<br>FALLSTON, MD 21047 | - | | | | | | 830.88 | 0.00<br><br>830.88 |
| Account No.<br><br>WELCH,KRISTI<br>22 CONSTITUTION WAY<br>HANSON, MA 02341 | - | | | | | X | Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>WELLS,CHARLES W<br>2672 WARWICK CIRCLE<br>ATLANTA, GA 30345 | - | | | | | | 4,038.47 | 0.00<br><br>4,038.47 |
| Account No.<br><br>WELLS,DEBBY D<br>12444 SE 133RD TER<br>OCKLAWAHA, FL 32179 | - | | | | | X | Undetermined | Undetermined<br><br>Undetermined |

Sheet __461__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    5,237.55      5,237.55

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WELLS,DEBORAH G** <br> **4168 S PINE ISLAND RD** <br> **DAVIE, FL 33328** | - | | | | | | 2,450.77 | **0.00** | 2,450.77 |
| Account No. <br><br> **WERNICK,DENISE M** <br> **6720 PALMETTO ST** <br> **CINCINNATI, OH 45227** | - | | | | | X | Undetermined | **Undetermined** | Undetermined |
| Account No. <br><br> **WESSELDINE,TINA M** <br> **5825 N LONGHORN TERRACE** <br> **BEVERLY HILLS, FL 34465** | - | | | | | X | Undetermined | **Undetermined** | Undetermined |
| Account No. <br><br> **WESSELS,STEVEN E** <br> **3514 W VASCONIA STREET** <br> **TAMPA, FL 33629** | - | | | | | | 2,104.61 | **0.00** | 2,104.61 |
| Account No. <br><br> **WEST,PHYLLIS L** <br> **1080 AUGUSTA WOODS DRIVE** <br> **DOUGLASVILLE, GA 30134** | - | | | | | | 783.00 | **0.00** | 783.00 |

Sheet __462__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | 5,338.38 | 5,338.38 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    , Case No.    **3:09-bk-07047-JAF**
                                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WEST,SHARON T 21712 NW 58TH CT MCINTOSH, FL 32664 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| WEST-PRICE,VIVIA 16610 CANTERRA WAY HOUSTON, TX 77095 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| WETHINGTON,HOPE N 2808 COMMODORE LANE CINCINNATI, OH 45251 | - | | | | | | 0.00 / 428.40 | 428.40 |
| Account No. | | | | | | | | |
| WETTSTEIN,VICKIE D 4100 NE 145TH AVE RD SILVER SPRINGS, FL 34488 | - | | | | | | 0.00 / 584.00 | 584.00 |
| Account No. | | | | | | | | |
| WHEELER,BERNADETTE 122 GABION LOOP ELLENWOOD, GA 30294 | - | | | | | X | Undetermined / Undetermined | Undetermined / Undetermined |

Sheet __463__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
1,012.40

1,012.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WHEELER,MELINDA S** <br> **3250 SW 46TH AVE** <br> **OCALA, FL 34474** | - | | | | | | **888.00** | **0.00** <br><br> **888.00** |
| Account No. <br><br> **WHETZEL,BONNIE L** <br> **97 S MONROE STREET** <br> **BEVERLY HILLS, FL 34465** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **WHITE,ANTHONY** <br> **4321 SE 40TH LANE** <br> **OCALA, FL 34480** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **WHITE,DEIRDRE T** <br> **2212 PAMPLICO HWY APT B6** <br> **FLORENCE, SC 29505** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |
| Account No. <br><br> **WHITE,JOYCE A** <br> **5351 SE 70TH AVE** <br> **OCALA, FL 34472** | - | | | | | X | **Undetermined** | **Undetermined** <br><br> **Undetermined** |

Sheet __464__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** |
|---|---|---|
| | (Total of this page) | **888.00**    **888.00** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                    ,    Case No.   **3:09-bk-07047-JAF**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WHITE,JUDITH J 31 GALE HAVEN ROAD WILLIS, TX 77378 | - | | | | | | 819.20 | 0.00 / 819.20 |
| Account No. | | | | | | | | |
| WHITE,LADONNA K 4578 CR 116 WILDWOOD, FL 34785 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| WHITE,RUSSELL A 10759 SE 52ND CT BELLEVIEW, FL 34420 | - | | | | | | 1,515.39 | 0.00 / 1,515.39 |
| Account No. | | | | | | | | |
| WHITE,TERESA J 1330 SE FT KING ST OCALA, FL 34471 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| WHITEAKER,JULIE M 13690 SE 42ND AVE SUMMERFIELD, FL 34491 | - | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __465__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

                  Subtotal        0.00 / 2,334.59

(Total of this page)    2,334.59

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. WHITEHEAD,ALICIA F 20 HUNTINGTON COURT NEWMAN, GA 30265 | | - | | | | | 2,320.00 | 0.00 | 2,320.00 |
| Account No. WHITEHEAD,ROSANNA M 13990 SE 23RD PL MORRISTON, FL 32668 | | - | | | | | 401.40 | 0.00 | 401.40 |
| Account No. Whiteside, Carol 5036 Terry Drive Alton, IL 62002 | | - | Commission | | | | 3,030.00 | 0.00 | 3,030.00 |
| Account No. WHITESIDE,ZUATH A 5101 SW 60TH ST RD # 2406 OCALA, FL 34474 | | - | | | | | 334.60 | 0.00 | 334.60 |
| Account No. WHITFIELD,SHERAN L 8061 BACK BAY COURT APT 3A CENTERVILLE, OH 45458 | | - | | | | | 1,220.00 | 0.00 | 1,220.00 |

Sheet __466__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,306.00 | 7,306.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H | W J C |  |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  |  |  |  |  |  |  |  |  |
| WHITNEY,JEANNETTE 341 MARION OAKS GOLFWAY OCALA, FL 34473 | - |  |  |  |  |  | X | Undetermined | Undetermined |
|  |  |  |  |  |  |  |  | Undetermined | Undetermined |
| Account No. |  |  |  |  |  |  |  |  |  |
| WHITTINGTON,DIANE L 887 WOLF CREEK ST CLERMONT, FL 34711 | - |  |  |  |  |  |  | | 0.00 |
|  |  |  |  |  |  |  |  | 827.20 | 827.20 |
| Account No. |  |  |  |  |  |  |  |  |  |
| WICKENHAUSER,CHERYL A 15150 SW 46TH CIRCLE OCALA, FL 34473 | - |  |  |  |  |  | X | Undetermined | Undetermined |
|  |  |  |  |  |  |  |  | Undetermined | Undetermined |
| Account No. |  |  |  |  |  |  |  |  |  |
| WICKETT,LEEANN E 2655 NE 102 LANE ANTHONY, FL 32617 | - |  |  |  |  |  |  | | 0.00 |
|  |  |  |  |  |  |  |  | 387.20 | 387.20 |
| Account No. |  |  |  |  |  |  |  |  |  |
| WICKMAN-DALLAPE,ANDREE R 3088 SE 47th ST OCALA, FL 34480 | - |  |  |  |  |  |  | | 0.00 |
|  |  |  |  |  |  |  |  | 810.00 | 810.00 |

Sheet __467__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 2,024.40 |  2,024.40 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**       ,     Case No.   **3:09-bk-07047-JAF**
<br>                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WIEBE,CHANDRA F** <br> **7 MAPLE RUN** <br> **OCALA, FL 34472** | - | | | | | | **0.00** <br><br> **908.00** | **908.00** |
| Account No. <br><br> **WIEBE,RANDAL W** <br> **13 PECAN RUN TRACE** <br> **OCALA, FL 34472** | - | | | | | X | **Undetermined** <br><br> **Undetermined** | **Undetermined** <br> **Undetermined** |
| Account No. <br><br> **WIGHT,BARRY L** <br> **12 LEDGE HILL RD.** <br> **GORHAM, ME 04038** | - | | | | | | **0.00** <br><br> **1,384.62** | **1,384.62** |
| Account No. <br><br> **WIGLEY,AMY R** <br> **2122 CONDOR DRIVE** <br> **LAWRENCEVILLE, GA 30044** | - | | | | | X | **Undetermined** <br><br> **Undetermined** | **Undetermined** <br> **Undetermined** |
| Account No. <br><br> **WIKOFF-WITTEN** <br> **MAXFIELD** <br> **259 E ST** <br> **SALT LAKE CITY, UT 84103** | - | | | | | X | **Undetermined** <br><br> **Undetermined** | **Undetermined** <br> **Undetermined** |

Sheet __468__ of __498__ continuation sheets attached to           Subtotal      **0.00**
<br>Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    **2,292.62**       **2,292.62**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| WILCOX,CHRISTOPHER 4990 SE 41ST STREET OCALA, FL 34474 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WILCOX,KIMBERLY M 3608 STONE ROAD SW ATLANTA, GA 30331 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WILCOX,RICHARD E 5512 NW 25TH LOOP OCALA, FL 34482 | - | | | | | | 0.00 1,346.16 | | 1,346.16 |
| Account No. | | | | | | | | | |
| WILEY,SCOTT A 11661 SW 70TH CT OCALA, FL 34476 | - | | | | | | 0.00 2,100.00 | | 2,100.00 |
| Account No. | | | | | | | | | |
| WILKERSON,SARENA V 983 NW 56TH COURT APT B OCALA, FL 34482 | - | | | | | | 0.00 420.00 | | 420.00 |

Sheet __469__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,866.16 | 3,866.16 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. WILKINSON,ANTHONY M 1232 NE 39TH RD OCALA, FL 34470 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. WILKINSON,MICHAEL B 10 NE 31ST AVENUE OCALA, FL 34470 | - | | | | | | 4,903.86 | 0.00 / 4,903.86 |
| Account No. WILLETT,JOHN 1500 MARINA BAY DRIVE SUITE # 1591 KEMAH, TX 77565 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. WILLEY,CATHERINE L 5005 NE 22ND AVE OCALA, FL 34479 | - | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. WILLIAMS,AMANDA M 46 RED FOX TRAIL EUHARLEE, GA 30145 | - | | | | | | 3,543.00 | 0.00 / 3,543.00 |

Sheet **470** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
8,446.86

8,446.86

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. WILLIAMS,ANDREA 16030 N APRIL DRIVE GULFPORT, MS 39503 | - | | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. WILLIAMS,CHERESE E 6080 WATER OAKS DRIVE AUSTELL, GA 30106 | - | | | | | | | 924.00 | 0.00 924.00 |
| Account No. WILLIAMS,HOLLY J 4618 N.E. 8TH PLACE OCALA, FL 34470 | - | | | | | | | 1,173.08 | 0.00 1,173.08 |
| Account No. WILLIAMS,IOLA S 723 RICHMOND COURT LOGANVILLE, GA 30052 | - | | | | | | | 828.00 | 0.00 828.00 |
| Account No. WILLIAMS,JESSICA D 20 FAWN DR #101 FAIRFIELD, OH 45014 | - | | | | | | X | Undetermined | Undetermined Undetermined |

Sheet __471__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,925.08 2,925.08 |

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.  **3:09-bk-07047-JAF**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WILLIAMS,JILL R** <br> **3883 SOUTH KINDNESS TERRACE** <br> **HOMOSASSA, FL 34448** | - | | | | | | 542.00 | 0.00 <br><br> 542.00 |
| Account No. <br><br> **WILLIAMS,JONATHAN L** <br> **4618 NE 8TH PLACE** <br> **OCALA, FL 34470** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **WILLIAMS,KAREN M** <br> **46 RED FOX TRAIL** <br> **KINGSTON, GA 30145** | - | | | | | | 1,670.77 | 0.00 <br><br> 1,670.77 |
| Account No. <br><br> **WILLIAMS,KEREN S** <br> **9 CEDAR RUN CT** <br> **OCALA, FL 34472** | - | | | | | X | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> **WILLIAMS,LASHAWN Y** <br> **2161 DENSON LANE** <br> **MARIETTA, GA 30008** | - | | | | | | 64.00 | 0.00 <br><br> 64.00 |

Sheet **472** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,276.77 | 2,276.77 |

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WILLIAMS,MARY E 1630 FRANCIS AVENUE ATLANTIC BEACH, FL 32233 | - | | | | | | 726.00 | 0.00 726.00 |
| Account No. | | | | | | | | |
| WILLIAMS,MAUREEN N PO Box 491 HIRAM, GA 30141 | - | | | | | | 1,094.40 | 0.00 1,094.40 |
| Account No. | | | | | | | | |
| WILLIAMS,NICOLE C POST OFFICE BOX 306 SANDY, UT 84091 | - | | | | | | 959.40 | 0.00 959.40 |
| Account No. | | | | | | | | |
| WILLIAMS,PATRICE W 3412 DOUBLE EAGLE DRIVE MARIETTA, GA 30008 | - | | | | | X | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| WILLIAMS,PEDRO L 3077 W TANAGER CT LECANTO, FL 34461 | - | | | | | | 984.00 | 0.00 984.00 |

Sheet  **473**  of  **498**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,763.80    3,763.80 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
_____,
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILLIAMS,RAMONA L**<br>**2036 NW 2ND STREET**<br>**OCALA, FL 34475** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**WILLIAMS,RAY A**<br>**6524 BETTS  AVE**<br>**CINCINNATI, OH 45239** | - | | | | | X | **Undetermined**<br><br>**Undetermined** | **Undetermined**<br><br>**Undetermined** |
| Account No.<br><br>**WILLIAMS,REBECCA J**<br>**13945 NE 172ND PLACE**<br>**FT MCCOY, FL 32134** | - | | | | | | **0.00**<br><br>**999.40** | **999.40** |
| Account No.<br><br>**WILLIAMS,RHONDOLYN L**<br>**454 GREYSTONE  PARKWAY**<br>**HIRAM, GA 30141** | - | | | | | | **0.00**<br><br>**1,184.00** | **1,184.00** |
| Account No.<br><br>**WILLIAMS,SHEILA W**<br>**2706 WHITES MILL COURT**<br>**DECATUR, GA 30034** | - | | | | | | **0.00**<br><br>**721.60** | **721.60** |

Sheet __474__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** | |
|---|---|---|---|
|  | (Total of this page) | **2,905.00** | **2,905.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**       Case No.  **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**WILLIAMS,SONYA F**<br>**8215 SW 202ND AVENUE**<br>**DUNNELLON, FL 34431** | - | | | | | | | 0.00<br><br>404.80 | 404.80 |
| Account No.<br><br>**WILLIAMS,TANGELA**<br>**4910 FOREST AVE UNIT 104**<br>**DOWNERS GROVE, IL 60515** | - | | | | | | X | Undetermined<br><br>Undetermined | Undetermined<br><br>Undetermined |
| Account No.<br><br>**WILLIAMS,THOMAS J**<br>**3848 SW 137TH ST**<br>**SUMMERFIELD, FL 34479** | - | | | | | | | 0.00<br><br>896.00 | 896.00 |
| Account No.<br><br>**WILLIAMS,TRACI D**<br>**6926 DOZIER COURT**<br>**GRESHAM, SC 29546** | - | | | | | | | 0.00<br><br>496.00 | 496.00 |
| Account No.<br><br>**WILLIAMS,VALORIE**<br>**602 WOODRIDGE DRIVE**<br>**WOODSTOCK, GA 30189** | - | | | | | | | 0.00<br><br>524.80 | 524.80 |

Sheet __475__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,321.60 | 2,321.60 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,          Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. WILLIAMS-PERRY,KATINA 17 MCCRAVY COURT POWDER SPRINGS, GA 30127 | - | | | | | | | 770.00 | 0.00 / 770.00 |
| Account No. WILLIAMSON,JAMES M 11321 MALLORY SQUARE DR APT 103 TAMPA, FL 33635 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. WILLIS,REBECCA E 8241 FAIRWAYS CIRCLE E-102 OCALA, FL 34472 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. WILLOUGHBY,ROBERT V 2017 W DEVON DR DUNNELLON, FL 34434 | - | | | | | | X | Undetermined | Undetermined / Undetermined |
| Account No. WILSON,DEANNE S 21375 NE 164TH LANE FT. MCCOY, FL 32134 | - | | | | | | X | Undetermined | Undetermined / Undetermined |

Sheet __476__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    770.00 / 770.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                     Case No.  **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. WILSON,DEBORAH L 407 PINE LAKE DRIVE CUMMINGS, GA 30040 | - | | | | | | 999.60 | 0.00 | 999.60 |
| Account No. WILSON,GINA L 9044 NORTH SANTOS DRIVE CITRUS SPRINGS, FL 34434 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. WILSON,KRISTINA H 4302 GUNN HWY 713 TAMPA, FL 33618 | - | | | | | | 1,608.46 | 0.00 | 1,608.46 |
| Account No. WILSON,LINDSAY S 13077 SOUTH 2950 WEST RIVERTON, UT 84065 | - | | | | | | 1,284.62 | 0.00 | 1,284.62 |
| Account No. WILSON,MALINDA G 1526 SAN ANTONE LANE LEWISVILLE, TX 75077 | - | | | | | | 934.00 | 0.00 | 934.00 |

Sheet **477** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  |  4,826.68  |  0.00  |  4,826.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WILSON,NANCY L 106 CONCORD DRIVE BELLEVILLE, IL 62223 | - | | | | | | 0.00 1,612.00 | 1,612.00 |
| Account No. | | | | | | | | |
| WILSON,PHYLLIS N 10133 ORCHARD GRASS COURT CHARLOTTE, NC 28278 | - | | | | | | 0.00 1,066.80 | 1,066.80 |
| Account No. | | | | | | | | |
| WILSON,THERESA A 4234 PARKCREST HOUSTON, TX 77034 | - | | | | | | 0.00 1,706.20 | 1,706.20 |
| Account No. | | | | | | | | |
| WILTON,LORI A 2612 DOGWOOD AVE APT 16 THUNDERBOLT, GA 31404 | - | | | | | | 0.00 1,050.77 | 1,050.77 |
| Account No. | | | | | | | | |
| WINBORNE,WILLETHA D 7830 N HALE  RD CITRUS SPRINGS, FL 34434 | - | | | | | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet __478__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,435.77 | 5,435.77 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **WINCH,KATHLEEN M 26 S LEE STREET BEVERLY HILLS, FL 34465** | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **WINDBERG,CHRISTOPHER J 2566 NE 60TH LANE OCALA, FL 34479** | - | | | | | | X | Undetermined | Undetermined |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. **WINFREE,ROSE E 181 NE 47TH COURT OCALA, FL 34470** | - | | | | | | | 0.00 | |
| | | | | | | | | **788.00** | **788.00** |
| Account No. **WINGATE,SHELLY L 1922 MADISON AVE CINCINNATI, OH 45231** | - | | | | | | | 0.00 | |
| | | | | | | | | **1,342.80** | **1,342.80** |
| Account No. **WINGFIELD,SONYA C 2728 WAYMAR DRIVE MARIETTA, GA 30008** | - | | | | | | | 0.00 | |
| | | | | | | | | **1,923.08** | **1,923.08** |

Sheet __479__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **4,053.88** | **4,053.88** |

In re      **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.   **3:09-bk-07047-JAF**
                                                                ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |
| **WIRTJES,ALLISON J 1140 SE FORT KING STREET OCALA, FL 34471** | - |  |  |  |  |  | 0.00 646.20 | 646.20 |
| Account No. |  |  |  |  |  |  |  |  |
| **WITT,JANETTE S 731 WINDSOR OAK CIRCLE LAWRENCEVILLE, GA 30045** | - |  |  |  |  | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. |  |  |  |  |  |  |  |  |
| **WITTWER,PAMELA K 9028 COTTON ROSE WAY LAS VEGAS, NV 89134** | - |  |  |  |  | X | Undetermined Undetermined | Undetermined Undetermined |
| Account No. |  |  |  |  |  |  |  |  |
| **WOJTASZAK,CASSANDRA L 3453 S.W. 147TH LANE ROAD OCALA, FL 34473** | - |  |  |  |  |  | 0.00 102.40 | 102.40 |
| Account No. |  |  |  |  |  |  |  |  |
| **WOLFE,DIANE 4910 NE 22ND  TERRACE OCALA, FL 34479** | - |  |  |  |  | X | Undetermined Undetermined | Undetermined Undetermined |

Sheet  **480**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 748.60 | 748.60 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| WOMACK,DAVID S 5697 STEWART MILL ROAD DOUGLASVILLE, GA 30135 | | - | | | | | 2,686.40 | 0.00 | 2,686.40 |
| Account No. | | | | | | | | | |
| WOOD,GREGORY C 106 E 55TH ST SAVANNAH, GA 31405 | | - | | | | | 2,500.00 | 0.00 | 2,500.00 |
| Account No. | | | | | | | | | |
| WOOD,SARAH M 3809 SE 4TH STREET OCALA, FL 34471 | | - | | | | | 1,344.00 | 0.00 | 1,344.00 |
| Account No. | | | | | | | | | |
| WOODBERRY,JOHN A 2242 BLASS DR FLORENCE, SC 29505 | | - | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| WOODBERRY,SONYA R 1745 KARUDY CIRCLE EFFINGHAM, SC 29541 | | - | | | | | 530.00 | 0.00 | 530.00 |

Sheet __481__ of __498__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    7,060.40    0.00    7,060.40

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| WOODRUFF,STEVEN K 2314 SE 24TH AVE OCALA, FL 34471 | - | | | | | | | 1,846.16 | 0.00 | 1,846.16 |
| Account No. | | | | | | | | | | |
| WOODS,JENNIFER A 2218 ROSINA  DR MIAMISBURG,, OH 45342 | - | | | | | | | 2,846.16 | 0.00 | 2,846.16 |
| Account No. | | | | | | | | | | |
| WOODS,JULIE A 642 FIGTREE  LANE MARTINEZ, CA 94553 | - | | | | | | | 2,596.16 | 0.00 | 2,596.16 |
| Account No. | | | | | | | | | | |
| WORD,MARY B 91 GROVE PLACE TEMPLE, GA 30179 | - | | | | | | | 202.20 | 0.00 | 202.20 |
| Account No. | | | | Commission | | | | | | |
| Work, Jennifer 2662 E Easter Ave Centennial, CO 80112 | - | | | | | | | 1,560.00 | 0.00 | 1,560.00 |

Sheet __482__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 9,050.68 | 9,050.68 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| WRIGGINS,MATTHEW K 1944 SW ALADDIN ST PORT SAINT LUCIE, FL 34953 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| WRIGHT,JENNIFER L 41439 SHANE ROAD LEESBURG, FL 34788 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| WRIGHT,LATRICIA B POST OFFICE BOX 771762 OCALA, FL 34477 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| WRIGHT,VIRGINIA 4 HEMLOCK RADIAL DRIVE OCALA, FL 34472 | - | | | | | X | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| WRIGHT-THOMAS,HYACINTH E 8454 SW 136TH LOOP OCALA, FL 34473 | - | | | | | | | 0.00 |
| | | | | | | | 172.00 | 172.00 |

Sheet  **483**  of  **498**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 172.00 | 172.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> WYLAND,LINDA C <br> 8821 SW 209TH COURT RD <br> DUNNELLON, FL 34431 | | - | | | | | | 964.00 | 0.00 <br><br> 964.00 |
| Account No. <br><br> YAGER,ARLENE <br> 1906 SW 27TH STREET <br> OCALA, FL 34474 | | - | | | | | | 1,992.00 | 0.00 <br><br> 1,992.00 |
| Account No. <br><br> YANCY,KIM P <br> 204 E BETONY BRANCH WAY <br> JACKSONVILLE, FL 32259 | | - | | | | | | 715.39 | 0.00 <br><br> 715.39 |
| Account No. <br><br> YOUMANS,ANGELA <br> 1020 NW 67TH PLACE <br> OCALA, FL 34475 | | - | | | | X | | Undetermined | Undetermined <br><br> Undetermined |
| Account No. <br><br> YOUNG,DAWN P <br> 8600 NW 9TH AVE <br> OCALA, FL 34475 | | - | | | | X | | Undetermined | Undetermined <br><br> Undetermined |

Sheet __484__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,671.39 | 3,671.39 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| YOUNG,JEFFERY S 1904 SW 35TH AVE OCALA, FL 34474 | - | | | | | | 727.70 | 0.00 | 727.70 |
| Account No. | | | | | | | | | |
| YOUNG,JIMMY 3840 SW 116TH TERRACE OCALA, FL 34481 | - | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| YOUNG,PAMELA L PO BOX 281 POINT BLANK, TX 77364 | - | | | | | | 1,378.85 | 0.00 | 1,378.85 |
| Account No. | | | | | | | | | |
| YOUNG,ROBERT G 1206 SE 8TH STREET OCALA, FL 34471 | - | | | | | | 4,846.16 | 0.00 | 4,846.16 |
| Account No. | | | | | | | | | |
| YOUNGER,MARYANNE R 3374 NW 47TH AVENUE OCALA, FL 34482-8331 | - | | | | | X | Undetermined | Undetermined | Undetermined |

Sheet __485__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 6,952.71 | 6,952.71 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**
,
Debtor

Case No. **3:09-bk-07047-JAF**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**ZABRISKIE,STEVEN**<br>**6443 SOUTH MOUNT HOOD DRIVE**<br>**WEST JORDAN, UT 84084** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br>**ZADACH,LINDA**<br>**106 WILD HERON ROAD**<br>**SAVANNAH, GA 31419** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br>**ZAGAGLIA,SARAH**<br>**2503 OLD BRIDGE LN**<br>**BELLINGHAM, MA 02019** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br>**ZEHM,DARREL K**<br>**5848 NE 167th AVE**<br>**SILVER SPRINGS, FL 34488** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |
| Account No.<br>**ZEIER,ERIC**<br>**1116 VAUGHN CREST  DRIVE**<br>**FRANKLIN, TN 37069** | - | | | | | X | **Undetermined** | **Undetermined** | **Undetermined** |

Sheet **486** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **0.00** | **0.00** |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**      ,      Case No.   **3:09-bk-07047-JAF**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| ZELL,DEBRA L 9852 N WESTRIDGE  TERR CRYSTAL RIVER, FL 34428 | - | | | | | | 860.00 | 0.00 | 860.00 |
| Account No. | | | | | | | | | |
| ZIEGLER,REBECCA M 63 SILVER PLACE OCALA, FL 34472 | - | | | | | | 516.00 | 0.00 | 516.00 |
| Account No. | | | | | | | | | |
| ZIMOWSKA,MAGDALENA G 129 NW 48TH BLVD GAINESVILLE, FL 32607 | - | | | | | | 278.85 | 0.00 | 278.85 |
| Account No. | | | | | | | | | |
| ZINKOWSKI,CINDY 5207 SW 31ST STREET OCALA, FL 34474 | - | | | | | | 1,080.00 | 0.00 | 1,080.00 |
| Account No. | | | | | | | | | |
| ZOUINE,TABITHA S 641 NE 26th Ct Apt D OCALA, FL 34470 | - | | | | | | 1,065.60 | 0.00 | 1,065.60 |

Sheet __487__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,800.45 | 3,800.45 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**           ,    Case No.   **3:09-bk-07047-JAF**

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ZURL,RICHARD L 8781 N HASTINGS DRIVE CITRUS SPRINGS, FL 34433** | - | | | | | | 1,016.40 | 0.00 | 1,016.40 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **488** of **498** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      1,016.40      0.00      1,016.40

In re **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No. **3:09-bk-07047-JAF**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Alabama State Department of Revenue** 50 N. Ripley Montgomery, AL 36132 | - | | | | | | | | **Undetermined** **Undetermined** | **Undetermined** **Undetermined** |
| Account No. **Bexar County** C/o Christina Gonzalez 744 Navarro Suite 300 San Antonio, TX 78205 | - | | | | | | | X | **Undetermined** **Undetermined** | **Undetermined** **0.00** |
| Account No. **California Franchise Tax Board** PO Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | | **Undetermined** **Undetermined** | **Undetermined** **Undetermined** |
| Account No. **Cleveland Independent School District** c/o Linebarger Goggan Blain, et al. P.O. Box 3064 Houston, TX 77243 | - | | | | | | | | **0.00** **4,770.86** | **4,770.86** |
| Account No. **Colorado Department of Revenue** 1375 Sherman St. Denver, CO 80261 | - | | | | | | | | **Undetermined** **Undetermined** | **Undetermined** **Undetermined** |

Sheet __489__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** |
|---|---|---|
| | (Total of this page) | **4,770.86** **4,770.86** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Commonwealth of Massachusetts** PO Box 7010 Boston, MA 02204 | - | | | | | | 89.00 | 0.00 | 89.00 |
| Account No. **Comptroller of Maryland** 31 Hopkins Plaza Baltimore, MD 21201 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. **Department of Revenue Administration** 109 Pleasant Street PO Box 457 Concord, NH 03302-0457 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. **Department of Revenue and Regulation** Attn: Business Tax Division 445 East Capitol Ave Pierre, SD 57501-3185 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. **Department of Revenue Services** Taxpayer Services Division 25 Sigourney Street Ste 2 Hartford, CT 06106-5032 | - | | | | | | Undetermined | Undetermined | Undetermined |

Sheet **490** of **498** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 89.00 | 0.00
(Total of this page) | 89.00 | 89.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                         ,    Case No.   **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Department of Taxation - Bankruptcy Divi 30 E. Broad Street 23rd Floor Columbus, OH 43215** | | - | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| **Florida Department of Revenue 5050 West Tennessee Street Tallahassee, FL 32399-0100** | | - | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| **Idaho State Tax Comission PO Box 36 Boise, ID 83720** | | - | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| **Illinois Department of Revenue 101 Jefferson St. Springfield, IL 60601-3274** | | - | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| **Indiana Department of Revenue 100 N. Senate Ave. Indianapolis, IN 46204** | | - | | | | | Undetermined | Undetermined / Undetermined |

Sheet __491__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                **0.00**
(Total of this page)   **0.00**                **0.00**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Iowa Department of Revenue PO Box 10471 Des Moines, IA 50306-0471 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| Juneau Tax Office P.O. Box 110420 Juneau, AK 99811-0420 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| Kansas Department of Revenue P.O. Box 12005 Topeka, KS 66612 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| Kentucky Department of Revenue Frankfort, KY 40602 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| Little Rock Revenue Central Office 1900 West 7th St., Room 1040 Little Rock, AR 72201 | - | | | | | | Undetermined | Undetermined / Undetermined |

Sheet __492__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,     Case No.   **3:09-bk-07047-JAF**

                                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Louisiana Department of Revenue**<br>**P.O. Box 201**<br>**Baton Rouge, LA 70821** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | **Undetermined** | | **Undetermined** |
| Account No.<br><br>**Maine Revenue Services**<br>**Corporate Tax**<br>**PO Box 1062**<br>**Augusta, ME 04332-1062** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | **Undetermined** | | **Undetermined** |
| Account No.<br><br>**Massachusetts Department of Revenue**<br>**PO Box 7010**<br>**Boston, MA 02204** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | **Undetermined** | | **Undetermined** |
| Account No.<br><br>**Michigan Department of Treasury**<br>**Lansing, MI 48922** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | **Undetermined** | | **Undetermined** |
| Account No.<br><br>**Minnesota Revenue**<br>**600 North Robert St.**<br>**St. Paul, MN 55101** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | **Undetermined** | | **Undetermined** |

Sheet __493__ of __498__ continuation sheets attached to             Subtotal     **0.00**
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     **0.00**     **0.00**

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
                                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Mississippi State Treasurer** **PO Box 138** **Jacksoin, MS 39205** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **Montana Department of Revenue** **Sam W. Mitchell Bldg.** **125 N. Roberts, 3rd Floor** **Helena, MT 59604** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **Nebraska State Office Building** **301 Centennial Mall South** **PO Box 94818** **Lincoln, NE 68509-4818** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **Nevada Department of Taxation** **1550 College Parkway** **Carson City, NV 89706** | - | | | | | | **Undetermined** | | **Undetermined** |
| | | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **New York State Corporation** **Tax Division** **PO Box 4136** **Binghamton, NY 13902-4136** | - | | | | | | **0.00** | | |
| | | | | | | | **380.00** | | **380.00** |

Sheet __494__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | **0.00** |
(Total of this page) | **380.00** | **380.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**
                                                                    Case No. __3:09-bk-07047-JAF__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **New York State Dept of Taxation Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300** | - | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **North Carolina Department of Revenue 501 N. Wilmington Street Raleigh, NC 27604** | - | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **Oahu (Honolulu] Taxpayer Svcs. P.O. Box 259 Honolulu, HI 96809-0259** | - | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **Office of the Chief Financial Officer 1350 Pennsylvania Avenue NW, Suite 203 Washington, DC 20004** | - | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **Oklahoma Tax Comission 2501 North Lincoln Boulevard 73194 Connors Building Capitol Complex Oklahoma City, OK** | - | | | | | | Undetermined | Undetermined |

Sheet __495__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| Rhode Island Division of Tax One Capitol Hill Providence, RI 02908 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| State of Missouri Corporation Income Tax P.O. Box 700 Jefferson, MO 65105-0700 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| State of New Jersey New Jersey Division of Taxation Information and Publications Branch PO Box 281 Trenton, NJ 08695-0281 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| State of South Carolina 301 Gervais Street P.O. Box 125 Columbia, SC 29214 | - | | | | | | Undetermined | Undetermined / Undetermined |

Sheet __496__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| State of West Virginia Bankruptcy Unit P.O. Box 766 Charleston, WV 25323-0766 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| State Tax Commissioner 600 E Boulevard Ave. Dept 127 Bismarck, ND 58505-0599 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Taxation and Revenue Department 1100 South St. Frances Dr P.O. Box 630 Santa Fe, NM 87504-0630 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Tennessee Department of Revenue Andrew Jackson Building 500 Deaderick St. Nashville, TN 37242 | - | | | | | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Texas Comptroller of Public Accounts Post Office Box 13528 Capitol Station Austin, TX 78711-3528 | - | | | | | | Undetermined | Undetermined | Undetermined |

Sheet __497__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. Vermont Department of Taxes 133 State Street Montpelier, VT 05633-1401 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. Virginia Department of Taxation Office of Customer Services Post Office Box 1115 Richmond, VI 23218-1115 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. Wisconsin Department of Revenue 2135 Rimrock Road Madison, WI 53713 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. Wyoming Department of Revenue Herschler Bldg 2nd Floor West Cheyenne, WY 82002-0110 | - | | | | | | Undetermined | Undetermined / Undetermined |

Sheet __498__ of __498__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 1,765,934.71 | 1,988.75 / 1,763,945.96 |

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                  , Case No.   **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **116 Morlake Drive Partners, LLC** <br> **316 E. Broad St** <br> **Statesville, NC 28677** | - | | | | | | **Undetermined** |
| Account No. <br><br> **315 NE 14th Street, LLC** <br> **315 NE 14th Street** <br> **Ocala, FL 34470** | | | | | | | **Undetermined** |
| Account No. <br><br> **3201 Partnership** <br> **315 NE 14th Street** <br> **Ocala, FL 34470** | - | | | | | | **Undetermined** |
| Account No. <br><br> **3413 56th St NW LLC** <br> **c/o Narrows Pacific Enterprises** <br> **7700 Pioneer Way 101** <br> **Gig Harbor, WA 98335** | - | | | | | | **Undetermined** |

  **132**  continuation sheets attached

Subtotal             **0.00**
(Total of this page)

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                    ,        Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **443 Building Corp. C/O Veith Financial 434 W. 2nd St. Elmhurst, IL 60126** | - | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **5041 Associates P. O. Box 31063 Raleigh, NC 27622** | - | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **A-2-Z Pest Control P.O. Box 1021 Ocala, FL 34478** | - | | | | | | | | **150.00** |
| Account No. | | | | | | | | | |
| **AAA Appraisal Service P O Box 5392 Lakeland, FL 33807** | - | | | | | | | | **100.00** |
| Account No. | | | | | | | | | |
| **AAA Appraisals LLC 353 E. Upland Ave. Galloway, NJ 08205** | - | | | | | | | | **100.00** |

Sheet no. __1__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **350.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| AAA Pop-A-Lock Inc. 9600 W. Pimpernel Ln. Crystal River, FL 34429 | | - | | | | | | | 418.70 |
| Account No. | | | | | | | | | |
| Aaron and Annie Ransom C/o Darwyn P. Fair and Associates 535 Griswold Suite 111-554 Detroit, MI 48226 | | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Abakuks & Associates 3669 E Meadowview Drive Gilbert, AZ 85298-4861 | | - | | | | | | | 100.00 |
| Account No. | | | | | | | | | |
| ABC Septic Tank Svc. of Ocala 368 Cypress Rd Ocala, FL 34472 | | - | | | | | | | 100.00 |
| Account No. | | | | | | | | | |
| Acacia Homeowners Association 21448 N. 75th Ave., #6 Glendale, AZ 85308 | | - | | | | | | | 2,109.06 |

Sheet no. __2__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **2,727.76**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Access Title, LLC 117 Metro Center Blvd., #2001 Warwick, RI 02886 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Accumortgage/Walsh & Assocs PO Box 2905 Tybee Island, GA 31328 | - | | | | | | 8,249.43 |
| Account No. | | | | | | | |
| Accurate Pest Management P.O. Box 238 Inverness, FL 34451 | - | | | | | | 52.00 |
| Account No. | | | | | | | |
| ADK & RKR LLC 11075 S. State Street, Sandy, UT 84070 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| ADP Screening & Selection Svcs 36307 Treasury Center Chicago, IL 60694-6300 | - | | | | | | 2,709.12 |

| | | |
|---|---|---|
| Sheet no. **3** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 11,010.55 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                      ,     Case No.     **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ADP, Inc.** **PO BOX 7247-0372** **Philadelphia, PA 19170-0372** | - | | | | | | **6,732.96** |
| Account No. | | | | | | | |
| **Adrienne Harper** **C/O Patrick Andreotti** **303 East "D" Street** **Suite 1, Yakima Legal Center** **Yakima, WA 98901** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **ADT Security Services** **One Town Center Road** **Boca Raton, FL 33486** | - | | | | | | **9,235.07** |
| Account No. | | | | | | | |
| **Advantage Laser Products** **1840 Marietta Blvd** **Atlanta, GA 30318** | - | | | | | | **411.71** |
| Account No. | | | | | | | |
| **Aerotek Professional Services** **3689 Collection Ctr. Dr.** **Chicago, IL 60693** | - | | | | | | **7,199.50** |

Sheet no. __4__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **23,579.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AKJ Enterprises, LLC** **1831 N. Belcher Road, Suite G-3** **Clearwater, FL 33765** | - | | | | | | **Undetermined** |
| Account No. | | | For informational purposes | | | | |
| **Alabama Attorney General** **500 Dexter Avenue** **Montgomery, AL 36130** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Alan F May Appraisal Service** **3421 NE 22nd Court** **Ocala, FL 34479** | - | | | | | | **100.00** |
| Account No. | | | | | | | |
| **Alan Schweizer** **C/O Michael Isaacs** **919 North Market Street Suite 1300** **PO Box 2323** **Wilmington, DE 19899** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Alarion Bank Centre** **c/o Heritage Management Corp.** **P. O. Box 2495** **Ocala, FL 34478** | - | | | | | | **Undetermined** |

Sheet no. __5__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**100.00**

In re   **Taylor, Bean & Whitaker Mortgage Corp.**            Case No.   **3:09-bk-07047-JAF**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| **Alaska Attorney General** **P.O.Box 110300** **Diamond Courthouse** **Juneau, AK 99811-0300** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **ALFA Properties, Inc.** **c/o Carter & Assocs.** **2100-A SouthBridge Pkwy** **Birmingham, AL 35209** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Alicia and Raul Garcia** **C/O Donald T. Emmi** **4465 Kipling Street** **Wheat Ridge, CO 80033** | - | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | |
| **All Teriors Floor Covering, Inc** **C/o Edward Britt** **2525 E. Camelback Rd. Suite 900** **Phoenix, AZ 85016** | - | | | | | | X | **Undetermined** |
| Account No. | | | | Expense Report | | | | |
| **Allen, Paul** **2410 Oakmont Court** **Oakton, VA 22124** | - | | | | | | | **2,947.20** |

Sheet no.  **6**  of  **132**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal          **2,947.20**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Allene Whaley C/o Margaret Dyal Po Box 57 Lavonia, GA 30553 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Alpha Card Systems, LLC P.O. Box 231179 Portland, OR 97281 | - | | | | | | | 959.64 |
| Account No. | | | | | | | | |
| Alpine Appraisals LLC 1321 Burlington St., #500 North Kansas City, MO 64116 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Altman's Family Pest Control P.O. Box 214 Lecanto, FL 34460 | - | | | | | | | 379.13 |
| Account No. | | | | | | | | |
| Ambius Inc 485 W Half Day Road Suite 450 Buffalo Grove, IL 60089 | - | | | | | | | 265.24 |

Sheet no.  **7**   of  **132**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,704.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**        Case No.   **3:09-bk-07047-JAF**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| American Chartered Bank 1199 E. Higgins Road Schaumburg, IL 60173 | - | | | | | | | | 1,179.65 |
| Account No. | | | | | | | | | |
| American Exp-Platinum P.O. Box 36001 Ft Lauderdale, FL 03333-6001 | - | | | | | | | | 3,713.75 |
| Account No. | | | | | | | | | |
| American Express Centurion P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | - | | | | | | | | 256,076.43 |
| Account No. | | | | | | | | | |
| American International Company 22427 Network Place Chicago, IL 60673 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| American Mortgage Group, Inc. c/o Paul Barnett, III, Co President 149 Creekside Lane Winchester, VA 22602 | - | | | | | | | X | Undetermined |

Sheet no. __8__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      (Total of this page)      **260,969.83**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| American Mortgage Law Group 75 Rowland Way Suite 350 Novato, CA 94945 | - | | | | | | 9,644.98 |
| Account No. | | | | | | | |
| Amphibians Plus 418-B Bartow Municipal Airport Bartow, FL 33830 | - | | | | | | 177.28 |
| Account No. | | | | | | | |
| Anthony B. Hatchett 1344 SE 14th St. Ocala, FL 34471 | - | | | | | | 72.79 |
| Account No. | | | | | | | |
| APL Appraisal Co 4360 N Division Ave NE Comstock Park, MI 49321 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Appraisals By Larry Washington & Associates 8762 West Riverwood Drive Crystal River, FL 34428 | - | | | | | | 75.00 |

Sheet no. __9__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,070.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Aramark 1660-C Chattahoochee Avenue Atlanta, GA 30318 | | - | | | | | 734.45 |
| Account No. | | | | | | | |
| Aramark 8723 Florida Mining Blvd Tampa, FL 33634 | | - | | | | | 68.90 |
| Account No. | | | | | | | |
| Aramark 1665 Townhurst, Suite 160 Houston, TX 77043 | | - | | | | | 237.78 |
| Account No. | | | 4730 English Lavender Ave. | | | | |
| Arbor Park Community Association c/o Alexxi & Koenig, LLC 9500 W. Flamingo Rd., #100 Las Vegas, NV 89147 | | - | | | | | 3,924.50 |
| Account No. | | | For informational purposes | | | | |
| Arizona Attorney General 1275 W. Washington St. Phoenix, AZ 85007 | | - | | | | | 0.00 |

Sheet no. __10__ of __132__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)       4,965.63

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,

Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| Arizona Dept of Financial Institute Judi Moss and/or Robert Charlton 2910 North 44th St, Suite 310 Phoenix, AZ 85018 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Arkansas Attorney General 200 Tower Bldg. 323 Center St. Little Rock, AR 72201-2610 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Arlington Management 735 Arlington Avenue N. Street St. Petersburg, FL 33701 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Arsenal Appraisal P.O. Box 53669 119 N. Cool Spring St. Fayetteville, NC 28305 | - | | | | | | | 1,115.00 |
| Account No. | | | | | | | | |
| Ascente Homeowner's Association c/o Bruce I. Flammey 3475 West Ford Ave. Las Vegas, NV 89139 | - | | | | | | | 4,851.58 |

Sheet no. __11__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 5,966.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,         Case No.    **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Report | | | | |
| **Ashley, Stephanie**<br>**4645 Pecan Grove Rd**<br>**Florence, SC 29505** | - | | | | | | 357.35 |
| Account No. | | | | | | | |
| **Associated Monitoring Service**<br>**522 Stockton Street**<br>**Jacksonville, FL 32204** | - | | | | | | 111.67 |
| Account No. | | | | | | | |
| **AT&T Universal Biller**<br>**P.O. Box 13148**<br>**Newark, NJ 07101-5648** | - | | | | | | 238,757.68 |
| Account No. | | | For informational purposes | | | | |
| **Attorney General of the United States**<br>**US Department of Justice**<br>**950 Pennsylvania Ave. NW**<br>**Washington, DC 20530-0001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Avista Solutions**<br>**115 Atrium Way, Suite 218**<br>**Columbia, SC 29223** | - | | | | | | 1,840.00 |

Sheet no. __12__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

241,066.70

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| B-J Trophies 1735 NE Jacksonville Road Ocala, FL 34470 | - | | | | | | | | 178.92 |
| Account No. | | | | | | | | | |
| BAC Home Loans Servicing C/O Crystal Saresky Po Box 42728 Louisville, KY 40207 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Banc of America Leasing Lease Administration Center P.O. Box 371992 Pittsburgh, PA 15250-7992 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| Bank of America, N.A. 101 S. Tyson St. 11th Flr. Charlotte, NC 28255-0131 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| Barfield & Associates P.O. Box 4338 Ocala, FL 34478 | - | | | | | | | | 45,250.00 |

Sheet no. __13__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    45,428.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                   Case No.   **3:09-bk-07047-JAF**
                                                                              ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Barron & Stadfeld, P.C. 100 Cambridge Street Suite 1310 Boston, MA 02114 | | - | | | | | 5,629.42 |
| Account No. | | | Expense Report | | | | |
| Barthi, Barbara 8472 Greenbriar Est Edwardsville, IL 62025 | | - | | | | | 269.12 |
| Account No. | | | Expense Report | | | | |
| Baru, Aylon 9085 E Mineral Cir#290 Centinnal, CO 80112 | | - | | | | | 326.00 |
| Account No. | | | Expense Report | | | | |
| Baudendistel, Trisha L. 5623 Candibrook Lane Orange Park, FL 32003 | | - | | | | | 822.72 |
| Account No. | | | | | | | |
| Bay Docs, Inc 400 Rowland Blvd Novato, CA 94947-4617 | | - | | | | | 1,375.00 |

Sheet no. __14__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      **8,422.26**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.** _____ ,    Case No.    **3:09-bk-07047-JAF**
_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Benefit Express Services, LLC 220 W. Campus Drive Suite 203 Arlington Heights, IL 60004 | - | | | | | | | | 43,670.00 |
| Account No. | | | | | | | | | |
| Billing Solutions PO Box 1223 Wayne, IL 60184 | - | | | | | | | | 261.65 |
| Account No. | | | | | | | | | |
| Black Box Network Services Government Solutions Dept. AT 40445 Atlanta, GA 31192-0429 | - | | | | | | | | 525.18 |
| Account No. | | | | | | | | | |
| Charles Black American Mortgage Group, Inc. P.O. Box 1695 Inwood, WV 25428 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Bloomberg P.O. Box 30244 Hartford, CT 06150-0244 | - | | | | | | | | 50,459.23 |

Sheet no. __15__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,916.06

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For informational purposes | | | | |
| BNP Paribas 16 Boulevard des Italiens Attention: BFIIOLTIT 75009 Paris FRANCE | X | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bo-Kay Florist 622 SE 3rd Avenue Ocala, FL 34471 | | - | | | | | 426.00 |
| Account No. | | | | | | | |
| Bodell-Van Drimmelen & Assoc 774 East 2100 South Salt Lake City, UT 84106 | | - | | | | | 200.00 |
| Account No. | | | | | | | |
| Borrell Fire Systems Inc 2804 Broadway Center Blvd. Brandon, FL 33510 | | - | | | | | 2,824.00 |
| Account No. | | | | | | | |
| Boston Bean Company 23 Draper Street Woburn, MA 01801 | | - | | | | | 44.05 |

Sheet no. __16__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  3,494.05

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    , Case No.   **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Boyer Coffee Company, Inc.** **7295 N Washington Street** **Denver, CO 80229** | - | | | | | | 284.88 |
| Account No. | | | | | | | |
| **Braintree Electric Light Dept** **P.O. Box 859180** **Braintree, MA 02185-9180** | - | | | | | | 1,753.57 |
| Account No. | | | | | | | |
| **Brett Rosenbaum** **C/O C. Lance Gould, Esquire** **Po Box 4160** **Montgomery, AL 36103** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Brick City Accounting &** **Financial Services, Inc** **520 NE 1st Avenue** **Ocala, FL 34470** | - | | | | | | 1,013.75 |
| Account No. | | | | | | | |
| **Brooks Systems, LLC** **Corporate Offices** **2 State Street., Ste 200** **New London, CT 06320** | - | | | | | | 874.50 |

Sheet no. __17__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,926.70**

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.  **3:09-bk-07047-JAF**
                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Brown & Brown Insurance** **47 SW 17th Street** **Ocala, FL 34474-5198** | - | | | | | | **49,617.78** |
| Account No. | | | | | | | |
| **Robert Bryson** **803 Central Ave.** **Martinsburg, WV 25401** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Burch & Cracchiolo P.A** **702 E. Osborn Road, #200** **Phoenix, AZ 85014** | - | | | | | | **541.60** |
| Account No. | | | Expense Report | | | | |
| **Burgess, Nancy** **419 South 16th Street** **Clinton, IA 53732** | - | | | | | | **1,600.17** |
| Account No. | | | | | | | |
| **Bush Ross, P.A.** **1801 North Highland Avenue** **Tampa, FL 33602** | - | | | | | | **175.00** |

Sheet no. __18__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **51,934.55**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| C J Sale's & Service 132 NE 17th Place Ocala, FL 34470 | - | | | | | | 461.63 |
| Account No. | | | | | | | |
| Cadwalader, Wickersham & Taft General Post Office P.O. Box 5929 New York, NY 10087-5929 | - | | | | | | 1,468,123.01 |
| Account No. | | | For informational purposes | | | | |
| California Attorney General 1300 I St. Ste. 1740 Sacramento, CA 95814 | - | | | | | | 0.00 |
| Account No. | | | For informational purposes | | | | |
| California Dept of Corporations DiAun Burns 320 West 4th St, Suite 750 Los Angeles, CA 90013 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Caloosa Bayview Condominium C/O James Costello, Esquire Law Offices of James Costello, P.L. PO Box 549 Fort Myers, FL 33902 | - | | | | | X | Undetermined |

| Sheet no. __19__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,468,584.64 |
|---|---|---|

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.    **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jennifer Canby c/o Michael D. Lorensen, Esq. P.O. Drawer 1419 Martinsburg, WV 25402 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Jennifer Canby c/o Dale Buck, Esq. 100 N. Maple Ave. Martinsburg, WV 25401 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Canon Financial Services P.O. Box 5008, Mount Laurel, NJ 08054 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Canon Financial Services P.O. Box 4004 Carol Stream, IL 60197-4004 | - | | | | | | 1,259.54 |
| Account No. | | | | | | | |
| Cartoon Stock LTD 6 North Parade Bath Somerset ba1 1lf United Kingdom | - | | | | | | 120.00 |

Sheet no. __20__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,379.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                              ,  Case No. __3:09-bk-07047-JAF__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Casa Vegas** **c/o Alexxi & Koenig, LLC** **9500 W. Flamingo Rd., #100** **Las Vegas, NV 89147** | - | | | | | | **1,861.66** |
| Account No. | | | | | | | |
| **Catalona & Associates** **105 S. York Rd.** **Elmhurst, IL 60126** | - | | | | | | **Undetermined** |
| Account No. | | | Expense Report | | | | |
| **Cathro, John** **7231 W Charleston Blvd. #120** **Las Vegas, NV 89117** | - | | | | | | **2,791.08** |
| Account No. | | | | | | | |
| **CBM Atlanta, Inc.** **1341 Capital Circle Suite D** **Marietta, GA 30067** | - | | | | | | **1,727.28** |
| Account No. | | | | | | | |
| **CDW Direct LLC** **P.O. Box 75723** **Chicago, IL 60675-5723** | - | | | | | | **4,404.13** |

Sheet no. __21__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,784.15**

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                          ,     Case No.    **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Centerstate Appraisals, Inc 470 Palm Dr Sanford, FL 32771 | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| Central Bank & Trust Co. C/o Gregory D. Pavey Stoll Kennon Ogden, PLLC 300 West Vine Street Suite 2100 Lexington, KY 40507 | - | | | | | X | Undetermined |
| Account No. | | | Expense Report | | | | |
| Chapman, Jennifer 4232 SW 53rd Terrace Ocala, FL 34474 | - | | | | | | 154.96 |
| Account No. | | | Expense Report | | | | |
| Charles, Ben 308 W. Government St. Pensacola, FL 32502 | - | | | | | | 898.39 |
| Account No. | | | | | | | |
| Charleston Place Townhomes Association C/o Hector Oliver Association Law Group Po Box 415848 Miami Beach, FL 33141 | - | | | | | X | Undetermined |

| | | |
|---|---|---|
| Sheet no. __22__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,178.35 |

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,      Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Chase Card Services P.O. Box 15153 Wilmington, DE 19886-5153 | | - | | | | | | | 4,915.74 |
| Account No. | | | | | | | | | |
| Chase Staffing Services 1775 The Exchange SE Suite 180 Atlanta, GA 30339-2051 | | - | | | | | | | 470.15 |
| Account No. | | | | | | | | | |
| Checkpoint Technologies, Inc. 6153 Native Woods Drive Tampa, FL 33625 | | - | | | | | | | 40,794.10 |
| Account No. | | | | | | | | | |
| Chestnut Grove Condominium Associates C/O Debbie Gol 975 Easton Rd. Suite 102 Warrington, PA 18976 | | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Christian Cano C/O Paul W. Jones Strong & Hanni 3 Triad Center, Suite 500 Salt Lake City, UT 84180 | | - | | | | | | X | Undetermined |

Sheet no. __23__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      46,179.99

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Christina R. Jenkins, LLC 17B S. Public Square Cartersville, GA 30120 | - | | | | | | | 116,627.64 |
| Account No. | | | | | | | | |
| Christopher B. Durham c/o Shepard Helton, Esq. P.O. Box 2943 Cartersville, GA 30120 | - | | | | | | | 4,283.71 |
| Account No. | | | | | | | | |
| Cimarron Village North Homeowners Assoc c/o Angius & Terry Collections, LLC 1120 N. Town Center Dr., #260 Las Vegas, NV 89144 | - | | | | | | | 1,848.91 |
| Account No. | | | | | | | | |
| Cincinnati Bell Inc. 221 E Fourth ST. Cincinnati, OH 45201 | - | | | | | | | 220.19 |
| Account No. | | | | | | | | |
| Cintas Corporation 4392 34th Street Orlando, FL 32811 | - | | | | | | | 501.77 |

Sheet no. __24__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

123,482.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,    Case No.    **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cintas Corporation P.O. Box 625737 Cincinnati, OH 45262-5737 | - | | | | | | | 150.22 |
| Account No. | | | | | | | | |
| Cintas Document Management P.O. Box 633842 Cincinnati, OH 45263 | - | | | | | | | 5,422.81 |
| Account No. | | | | | | | | |
| CIT Technology Fin Serv P.O. Box 550599, Jacksonville, FL 32255-0599 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Citicorp Vendor Finance P.O. Box 550599, Jacksonville, FL 32255-0599 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Citrus Land Title 547 W Fort Island Trail ; SteC Crystal River, FL 34429 | - | | | | | | | 667.15 |

Sheet no. __25__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **6,240.18**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **City of Atlanta Bureau of Housing & Code Compliance 55 Trinity Ave. SW #3450 GA 30335** | - | | | **806 Humphries** | | | | **Undetermined** |
| Account No. <br><br> **City of Baltimore c/o Heidi Kenny, Esq. 11426 York Rd., First Floor Cockeysville, MD 21030** | - | | | **1432 Hanover Street 502 E. 43rd St.** | | | | **Undetermined** |
| Account No. **x700 6th Ave. N.** <br><br> **City of Birmingham Dept. of Planning, Engineering & Permits Room 207, City Hall Birmingham, AL 35203** | - | | | | | | | **Undetermined** |
| Account No. <br><br> **City of Boston Commissioner of Inspectional Svcs Dept 1010 Massachusetts Ave, 5th Floor Boston, MA 02118** | - | | | | | | | **Undetermined** |
| Account No. <br><br> **City of Chicago C/O Mara Georges 30 North LaSalle Street Suite 700 Chicago, IL 60602** | - | | | | | | X | **Undetermined** |

Sheet no. __26__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                   ,          Case No.   **3:09-bk-07047-JAF**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | 3131 Evergreen Dr. | | | | | | | |
| **City of Macon** <br> **c/o Property Inspector** <br> **200 Cherry St., #300** <br> **Macon, GA 31201** | - | | | | | | | | **Undetermined** |
| Account No. | | 7060 SW 30 St. | | | | | | | |
| **City of Miramar** <br> **Code Compliance Division** <br> **2200 Civic Center Place** <br> **Hollywood, FL 33025** | - | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **City of Murrietta** <br> **C/O Leslie Devaney** <br> **2488 Historic Decatur Rd.** <br> **Suite 200** <br> **San Diego, CA 92106** | - | | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | |
| **City of Ocala** <br> **Department of Planning and Development** <br> **P.O. Box 1270** <br> **Ocala, FL 34478** | - | | | | | | | | **Undetermined** |
| Account No. | | 6754 E. Paradise Lane | | | | | | | |
| **City of Phoenix** <br> **Neighborhood Preservation** <br> **200 W. Washington, 4th Floor** <br> **Phoenix, AZ 85003** | - | | | | | | | | **Undetermined** |

Sheet no.   **27**   of   **132**   sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)                  **0.00**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> City of Raleigh, SC <br> c/o Doughas Lilly <br> One Exchange Plaza #504 <br> Raleigh, NC 27601 | | - | | 5909 Wynmore Rd. <br> 1204 Ricohet Dr | | | | Undetermined |
| Account No. <br><br> Cleaning by Sandra <br> Attn: Sandra Rounds <br> 5923 ANtoine Rd. <br> Mobile, AL 36693 | | - | | | | | X | 945.00 |
| Account No. <br><br> Cleaning Concepts, Inc. <br> P.O. Box 719 <br> Dunnellon, FL 34430 | | - | | | | | | 1,096.96 |
| Account No. <br><br> Cleveland Independent School District <br> C/O Linebarge Goggan Blain & Sampson, <br> PO Box 3065 <br> Houston, TX 77253 | | - | | | | | X | Undetermined |
| Account No. <br><br> CLW R.E. Servcs Grp <br> PREI's Island Center C0341, <br> P. O. B.730090 <br> Dallas, TX 75373-0090 | | - | | | | | | Undetermined |

Sheet no. __28__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    2,041.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Coastline Distribution 14610 Breakers Drive Jacksonville, FL 32257 | | | | | | | | 285.50 |
| Account No. | | - | | | | | | |
| Coats & Co. Hillcrest Executive Center 2521 Hillcrest Rd. Ste A Mobile, AL 36695 | | | | | | | | Undetermined |
| Account No. | | - | | | | | | |
| Cobb EMC P.O. Box 369 Marietta, GA 30061-0369 | | | | | | | | 26.48 |
| Account No. | | - | | Tuition Reimbursement | | | | |
| Cobb, Ashley 1670 NE 130th Ave Willison, FL 32696 | | | | | | | | 1,439.00 |
| Account No. | | - | | | | | | |
| Codilis & Stawiarski PA 6560 Greenwood Plaza Suite 525 Englewood, CO 80111 | | | | | | | | 2,533.00 |

Sheet no. __29__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  4,283.98

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Colfax Koehler, LLC 101 NE 2nd Street, Ocala, FL 34470 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Colfax Koehler, LLC 7700 Ouray Rd. NW Albuquerque, NM 87120 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Colonade Corporate Center I 2840 Electric Rd., S.W. Ste 104-A Roanoke, VA 24018 | - | | | | | | Undetermined |
| Account No. | | | For informational purposes | | | | |
| Colorado Attorney General 1525 Sherman Street Denver, CO 80203 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Commercial Air Systems, Inc. 2520 Johnson Drive Building A Cumming, GA 30040-2753 | - | | | | | | 1,087.50 |

Sheet no. __30__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,087.50

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.  **3:09-bk-07047-JAF**
_____ ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For informational purposes | | | | |
| **Commonwealth of Pennsylvania** **Lauren A. Sassani, Esq.** **17 N. Second St, Suite 1300** **Harrisburg, PA 17101** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Concord Print Shop** **600 S Magnolia** **Ocala, FL 34474** | - | | | | | | 2,240.44 |
| Account No. | | | | | | | |
| **Condello Provisions** **PO Box 2376** **Ocala, FL 34478** | - | | | | | | 1,002.80 |
| Account No. | | | For informational purposes | | | | |
| **Connecticut Attorney General** **55 Elm St.** **Hartford, CT 06141-0120** | - | | | | | | 0.00 |
| Account No. | | | For informational purposes | | | | |
| **Connecticut Department of Banking** **Doniel Kitt** **260 Constitution Plaza** **Hartford, CT 06103** | - | | | | | | 0.00 |

Sheet no. **31** of **132** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          3,243.24

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Consolidated Electrical Dist. 31356 Via Colinas Westlake Village, CA 91362-3915 | - | | | | | | | 383.29 |
| Account No. | | | | | | | | |
| Copy Graphics Inc. 7 Posey Street Suite A Savannah, GA 31406 | - | | | | | | | 48.15 |
| Account No. | | | | | | | | |
| Corner Office, Inc. 7700 Pioneer Way, Suite 200 Gig Harbor, WA 98335 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Cornerstone Appraisal Group 12032 SW 132nd Court Suite 200 Miami, FL 33186 | - | | | | | | | 175.00 |
| Account No. | | | | | | | | |
| Corporate Office Centers 1661 International Drive #400 Memphis, TN 38120 | - | | | | | | | Undetermined |

Sheet no. __32__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     606.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Corporate Office Centers**<br>**2000 E. Lamar Blvd., #600**<br>**Arlington, TX 76006** | - | | | | | | | | 2,497.42 |
| Account No.<br><br>**Country Club of Ocala**<br>**6823 SE 12th Circle**<br>**Ocala, FL 34480** | - | | | | | | | | 604.18 |
| Account No.<br><br>**Courtyard Properties, LLC**<br>**10220 Ford Avenue, Ste 201**<br>**Richmond Hill, GA 31324** | - | | | | | | | | **Undetermined** |
| Account No.<br><br>**Credit Suisse First Boston Mortgage Capital, LLC**<br>**11 Madison Ave.**<br>**New York, NY 10010** | - | | | | | | | | 0.00 |
| Account No.<br><br>**Credstar**<br>**6350 Laurel Canyon Blvd**<br>**Suite 200**<br>**North Hollywood, CA 91606** | - | | | | | | | | 17,189.69 |

Sheet no. **33** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,291.29

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
                                                          ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CRP-2 Holdings AA, L.P.** **c/o Colony Realty Partners, LLC** **1 International Place** **Boston, MA 02110** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **CSR Electronics, Inc.** **303 Williams Ave., Ste. 931** **Huntsville, AL 35801** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **CTEKSERVICES, LLC** **12285 Bucks Harbor Dr. S** **Jacksonville, FL 32225** | - | | | | | | **45,851.95** |
| Account No. | | | | | | | |
| **Culligan Water Services-GUM** **PO Box 1618/310 N Lee Street** **Kingsland, GA 31548** | - | | | | | | **16.43** |
| Account No. | | | | | | | |
| **Curb Service Vending** **PO Box 7584** **Tampa, FL 33673** | - | | | | | | **1,427.92** |

Sheet no. __34__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **47,296.30**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **D.S. Murphy & Associates 5400 Laurel Springs Parkway, Ste 407 Suwannee, GA 30024** | - | | | | | | 125.00 |
| Account No. | | | Expense Report | | | | |
| **Dandridge, Bernie 2399 Birdwood Drive Orange Park, FL 32073** | - | | | | | | 3,241.17 |
| Account No. | | | | | | | |
| **Daniels-International Venture, LLP 1900 Polaris Pkwy, #425 Columbus, OH 43240** | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| **Darby Bank Mortgage Dept 107 Jackson Street Vidalia, GA 30474** | - | | | | | | 4,000.00 |
| Account No. | | | | | | | |
| **Daryl Corbin C/O Corbin Law Firm 227 West Evans Street PO Box 447 Florence, SC 29503** | - | | | | | X | Undetermined |

Sheet no. **35** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **7,366.17**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Daryl J. Corbin 227 W. Evans Street Florence, SC 29501 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Davinci International, Inc 2150 South 1300 East #500 Salt Lake City, UT 84106 | - | | | | | | | 2,635.26 |
| Account No. | | | | | | | | |
| Davis Dinkins Engineering PA 2201 SE 30th Avenue Suite 302-1 Ocala, FL 34471 | - | | | | | | | 15,817.16 |
| Account No. | | | | | | | | |
| DB Structureed Products C/O Timothy Padgett 2878 Remington Green Circle Tallahassee, FL 32308 | - | | | | | | X | Undetermined |
| Account No. | | | | Expense Report | | | | |
| DeCarlo, Dean PO Box 1678 Belleview, FL 34421 | - | | | | | | | 2,388.99 |

Sheet no. __36__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **20,841.41**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.**                            Case No. **3:09-bk-07047-JAF**
                                                              ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | | | | | |
| Deerwood II, LLC 1720 SE 16th Avenue Ocala, FL 34471 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| Deichman Properties 7447 SE 12 Circle, Ocala, FL 34480 | - | | | | | | | | Undetermined |
| Account No. | | | | | For informational purposes | | | | |
| Delaware Attorney General Carvel State Office Bldg. 820 N. French St. Wilmington, DE 19801 | - | | | | | | | | 0.00 |
| Account No. | | | | | For informational purposes | | | | |
| Delaware State Bank Commissioner Quinn Miller, Investigative Supervisor 555 E. Loockerman St, #210 Dover, DE 19901 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Dell Financial Services, L.P. 12234 N. Ih-35 Bldg. B. Austin, TX 78753 | - | | | | | | | | Undetermined |

Sheet no. **37** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.    **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Dell Marketing LP** P.O. Box 534118 Atlanta, GA 30353-4118 | - | | | | | | 117,839.36 |
| Account No. | | | | | | | |
| **Deloitte & Touche** P.O. Box 403568 Atlanta, GA 30384-3568 | | | | | | | 135,000.00 |
| Account No. | | | | | | | |
| **Department of Financial and Professional Regulation, Division of Banking Attn: Mortgage Banking** 320 W. Washington, 6th Floor Springfield, IL 62786 | - | | | | | | 20,000.00 |
| Account No. | | | | | | | |
| **Department of Veterans Affairs Cleveland Regional Loan Center** 1240 East Ninth Street Cleveland, OH 44199 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| **Department of Veterans Affairs** 9500 Bay Pines Blvd St Petersburg, FL 33708 | - | | | | | | 100.00 |

Sheet no. __38__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **273,139.36**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Alice and Wayne Derflinger & Mary Mason** c/o Aaron Amore, Esq. 211 Washington St. Charles Town, WV 25414 | | | | | | X | Undetermined |
| Account No. | | - | | | | | |
| **Destiny Metropolitan Worship Church** 1775 Water Place Atlanta, GA 30339 | | | | | | | Undetermined |
| Account No. | | - | | | | | |
| **Deutsche Bank Securities, Inc.** 60 Wall St., 19th Floor New York, NY 10005 | | | | | | X | 42,000,000.00 |
| Account No. | X | - | For informational purposes | | | | |
| **Deutsche Bank, AG, London Branch** Winchester House 1 Great Winchester St. London Ec2N 2DB UNITED KINGDOM | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **DEX East** 3190 S Vaughn Way Aurora, CO 80014 | | | | | | | 1,784.59 |

Sheet no. __39__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **42,001,784.59**

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,          Case No.   **3:09-bk-07047-JAF**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Report | | | | |
| **Dickinson, Sherry** **10699 SW 110th AVE** **Dunnellon, FL 34432** | - | | | | | | | 986.97 |
| Account No. | | | | | | | | |
| **Dimension Data** **P.O. Box 403667** **Atlanta, GA 30384-3667** | - | | | | | | | 184,314.99 |
| Account No. | | | | For informational purposes | | | | |
| **District of Columbia** **John A. Wilson Building** **1350 PA Ave, NW Suite 409** **Washington, DC 20009** | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| **Division of Financial Institutions** **Leigh A. Willis, Deputy Superintendent** **77 South High St, 21st Floor** **Columbus, OH 43215** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Don J. Papineau & Associates** **2305 Plainfield Road** **Joliet, IL 60435** | - | | | | | | | 125.00 |

Sheet no. __40__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **185,426.96**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Donald Amerson 7370 Hodgson Memorial Dr. #A-7 Savannah, GA 31406 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Dorchesters Group, LLC c/o The Bywater Company 105 E. Robinson St. #540 Orlando, FL 32801 | | | | | | | Undetermined |
| Account No. | | | | | | | |
| Double Envelope Division P.O. Box 532914 Atlanta, GA 30353-2914 | - | | | | | | 21,617.22 |
| Account No. | | | | | | | |
| Douglas Emmett 2000 LLC 808 Wilshire BLVD Suite 200 Santa Monica, CA 90401 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Down to Earth, Inc. P.O. Box 738 Tangerine, FL 32777 | - | | | | | | 9,691.44 |

Sheet no. __41__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,308.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barry Lee and Charlotte Draper** <br> **c/o Charles Hanna, Esq.** <br> **397 N. Main St.** <br> **Spanish Fork, UT 84660** | | - | | | | | X | **Undetermined** |
| Account No. <br><br> **Dresdner Bank AG, New York Branch** <br> **1301 Avenue of the Americas** <br> **New York, NY 10019** | | - | | | | | | **0.00** |
| Account No. **Dunes West 302** <br><br> **Dunes Condominium Owners' Assoc.** <br> **c/o Daniel Craven, PC** <br> **P.O. Drawer 4489** <br> **Gulf Shores, AL 36547** | | - | | | | | X | **11,865.00** |
| Account No. <br><br> **Dwight Porter** <br> **P.O. Box 1234** <br> **Dunnellon, FL 34432** | | - | | | | | | **2,500.00** |
| Account No. <br><br> **Edward Chchilglio** <br> **740 SW 110th Avenue,** <br> **Ocala, FL 34481** | | - | | | | | | **Undetermined** |

Sheet no. **42** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **14,365.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,　　　Case No. __3:09-bk-07047-JAF__

　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ellison Property Mgmt. 2233-B S.E. Ft. King Street Ocala, FL 34471 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Empiric Design Inc 4485 Tench Road Suite 2510 Suwanee, GA 30024 | - | | | | | | | 7,750.00 |
| Account No. | | | | | | | | |
| ENS Corp 607 North 21 Avenue Hollywood, FL 33020 | - | | | | | | | 297.74 |
| Account No. TBWM0709 | | | | | | | | |
| Equifax Consumer Services P.O. Box 934166 Atlanta, GA 31193 | - | | | | | | | 192.00 |
| Account No. | | | | | | | | |
| Equifax Mortgage Service P. O. Box 105835 Atlanta, GA 30348-5835 | - | | | | | | | 2,325.84 |

Sheet no. __43__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　10,565.58

In re   **Taylor, Bean & Whitaker Mortgage Corp.**           ,    Case No.  **3:09-bk-07047-JAF**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Report | | | | |
| Eubank, Wendy P.O. Box 59821 Birmingham, AL 35259 | - | | | | | | 585.00 |
| Account No. | | | | | | | |
| Evanston Insurance Co. c/o MacCorkle Lavender & Sweeney PLLC P.O. Box 3283 Charleston, WV 25332 | - | | | | | X | Undetermined |
| Account No. | | | Expense Report | | | | |
| Evenson, Gerald 15914 Orchard Caldwell, ID 83607 | - | | | | | | 739.46 |
| Account No. | | | | | | | |
| Express Services, Inc. 1005 SW 10th Street Suite 102 Ocala, FL 34474 | - | | | | | | 15,202.52 |
| Account No. | | | For informational purposes | | | | |
| Federal Home Loan Mortgage Corp. 2300 Windy Ridge Pkwy SE Ste 200, North Tower Atlanta, GA 30339 | - | | | | | | 0.00 |

Sheet no. **44** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **16,526.98**

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,    Case No.    **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Federal Housing Administration**<br>**451 7th St. SW**<br>**Washington, DC 20410** | - | | | **For informational purposes** | | | | 0.00 |
| Account No.<br><br>**FedEX**<br>**PO Box 660481**<br>**Dallas, TX 75266-0481** | - | | | | | | | 3,701.06 |
| Account No.<br><br>**FedEx Custom Critical**<br>**PO Box 371627**<br>**Pittsburgh, PA 15251-7627** | - | | | | | | | 3,223.83 |
| Account No.<br><br>**FedEx Office**<br>**Customer Administrative Svcs**<br>**PO Box 262682**<br>**Plano, TX 75026-2682** | - | | | | | | | 95.55 |
| Account No.<br><br>**FICS-Financial Ind.Computer**<br>**14285 Midway Rd., Ste 200**<br>**Addison, TX 75001-3620** | - | | | | | | | 1,615.00 |

Sheet no. __45__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,635.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                          ,          Case No.   **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Fidelity National Title** **3007 N.DELTA HWY # 206** **EUGENE, OR 97408** | - | | | | | | | 163,172.08 |
| Account No. | | | | | | | | |
| **Fidelity National Title** **6245 E BROADWAY** **TUCSON, AZ 85711** | - | | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| **First American** **2490 PASEO VERDE PKWY SUITE 10** **HENDERSON, NV 89014** | - | | | | | | | 235,008.14 |
| Account No. | | | | | | | | |
| **First American CoreLogic** **P.O. Box 847239** **Dallas, TX 75284** | - | | | | | | | 392,063.72 |
| Account No. | | | | | | | | |
| **First American CREDCO** **12395 First American Way** **Poway, CA 92064** | - | | | | | | | 46,914.96 |

Sheet no. __46__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **839,158.90**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| First American Flood Data Serv 11902 Burnet Road Ste 400 Austin, TX 78758-2902 | - | | | | | | 72,184.50 |
| Account No. | | | | | | | |
| First American Real Estate Tax Service PO BOX 200079 Dallas, TX 75320-0079 | - | | | | | | 286,746.42 |
| Account No. | | | | | | | |
| First American Title Insurance Company C/O Wade B. Perry, Jr. Po Box 1988 Mobile, AL 36633 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| First Choice Title 6918 SHALLOWFORD Rd STE. 111 CHATTANOOGA, TN 37421 | - | | | | | | 262.44 |
| Account No. | | | | | | | |
| First National Bank of Layton 136 W 12300 S Ste 201 Draper, UT 84020 | - | | | X | | | 383,719.36 |

Sheet no. __47__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     742,912.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                          ,   Case No.   **3:09-bk-07047-JAF**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Fischer Appraisal & Associates** **11673 Whitehaven St** **Oak Hills, CA 92344** | - | | | | | | | **100.00** |
| Account No. | | | | | | | | |
| **Five Brothers Mortgage Servics** **14156 East 11 Mile Road** **Warren, MI 48089** | - | | | | | | | **4,112.50** |
| Account No. | | | | | | | | |
| **Flatley Company , The** **P.O. Box 850168** **Braintree, MA 02185** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Florida Air Coolers Inc.** **820 NE 44th Street** **Ocala, FL 34479** | - | | | | | | | **7,215.00** |
| Account No. | | | | For informational purposes | | | | |
| **Florida Attorney General** **The Capitol** **PL 01** **Tallahassee, FL 32399-1050** | - | | | | | | | **0.00** |

Sheet no. __48__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,427.50**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Florida Choice Bank** **119 SE First Ave.** **Ocala, FL 34471** | - | | | | | | 0.00 |
| Account No. | | | For informational purposes | | | | |
| **Florida Office of Financial Regulation** **A. Gregory Melchior, Esq.** **1313 Tampa Street, Suite 615** **Tampa, FL 33602-3394** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Florida United Businesses** **PO Box 1302** **Tallahassee, FL 32302** | - | | | | | | 85.00 |
| Account No. | | | | | | | |
| **Foliage Design Systems** **7048 Narcoossee Road** **Orlando, FL 32822** | - | | | | | | 1,412.98 |
| Account No. | | | | | | | |
| **Fortessa** **22601 Davis Drive** **Sterling, VA 20164** | - | | | | | | 2,587.16 |

Sheet no. __49__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,085.14

In re  **Taylor, Bean & Whitaker Mortgage Corp.**

Debtor

Case No.  **3:09-bk-07047-JAF**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Foxworth-Galbraith Lumber Company C/O Scott L. Potter Jackson White Attorneys at Law 40 North Center Mesa, AZ 85201** | - | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | |
| **FreddieMac/Seller Statement PO Box 93422 Chicago, IL 60673-3422** | - | | | | | | | **233,551.38** |
| Account No. | | | | | | | | |
| **Freeborn & Peters 311 South Wacker Drive Suite 3000 Chicago, IL 60606-6677** | - | | | | | | | **2,335.00** |
| Account No. | | | | | | | | |
| **Freedom Title Services, LLC c/o Michael D. Lorensen, Esq. P.O. Drawer 1419 Martinsburg, WV 25402** | - | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | |
| **G&I VI 655/755 Business Center FE, LLC c/o DRA Advisors, LLC 220 E. 42nd St. New York, NY 10017** | - | | | | | | | **Undetermined** |

Sheet no. __50__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**235,886.38**

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No. __3:09-bk-07047-JAF__
                                                                    ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | For informational purposes | | | | |
| **G&I VI 655/755 Business Center FE, LLC c/o Brandywine Operating Partnership Attn: Jeffrey DeVuomo 555 E. Lancaster Ave., #100 Wayne, PA 19087** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Galaxy Business Products P.O. Box 110222 Carrollton, TX 75011-0222** | - | | | | | | | 2,266.98 |
| Account No. | | | | Expense Report | | | | |
| **Galzerano, Cheryl 54 E Nicholas Street Hernando, FL 34442** | - | | | | | | | 966.88 |
| Account No. | | | | | | | | |
| **Gary Garrett 10070 SW 67th Ct. Ocala, FL 34476** | - | | | | | | | Undetermined |
| Account No. | | | | Expense Report | | | | |
| **Garten, John P. 75 Pauma Valley Drive Colorado Springs, CO 80921** | - | | | | | | | 807.41 |

Sheet no. __51__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,041.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| James Garvey c/o Robert Vannah, Esq. 400 S. Fourth St., 6th Floor Las Vegas, NV 89101 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Gary & Marguerite Kline 21028 81st Pl., West Edmonds, WA 98026 | - | | | | | | | | 175.00 |
| Account No. | | | | | | | | | |
| Gary Mankin 7505 Waters Ave F 8, Savannah, GA 31406 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| Gary Webb 23142 Stokes Road Ramona, CA 92065 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Gary's Seafood Specialties 721 W Amelia Street Orlando, FL 32805 | - | | | | | | | | 1,956.22 |

Sheet no. __52__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 2,131.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    ,          Case No.  __3:09-bk-07047-JAF__
_____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GE Capital P.O. Box 3083 , Cedar Rapids, IA 52406-3083 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| GE Capital P.O. Box 740434 Atlanta, GA 30374-0434 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| GE Capital P.O. Box 740441 Atlanta, GA 30374-0441 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| General Electric Capital Corp. 1961 Hirst Dr. Moberly, MO 65270 | - | | | | | | | Undetermined |
| Account No. | | | | Expense Report | | | | |
| Geoffroy, Marleen 75 Sousa Blvd Hudson, NH 03051 | - | | | | | | | 684.82 |

Sheet no. __53__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 | 684.82
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Tuition Reimbursement | | | | |
| George, Jennifer 4104 SE 46th Street Ocala, FL 34480 | | - | | | | | | 1,374.00 |
| Account No. | | | | For informational purposes | | | | |
| Georgia Attorney General 40 Capitol Square, SW Atlanta, GA 30334-1300 | | - | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Georgia Dept of Banking and Finance Judy Newberry, Deputy Commissioner 2990 Brandywine Rd, Suite 200 Atlanta, GA 30341 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Georgia Security Systems, Inc. 73 Lawrenceville Street McDonough, GA 30253 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Gilkey Electric Inc. 607 Redna Terrace Suite 200 Cincinnati, OH 45215 | | - | | | | | | 2,340.00 |

Sheet no. __54__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  3,762.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp._____,    Case No. __3:09-bk-07047-JAF__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Global Financial Services** **2225 American Drive,** **Neenah, WI 54956-1005** | - | | | | | | **Undetermined** |
| Account No. | | | For informational purposes | | | | |
| **Government National Mortgage Assoc.** **451 7th St. SW** **Room B-133** **Washington, DC 20410** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Great America Leasing Corp** **8742 Innovation Way** **Chicago, IL 60682-0087** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Great America Leasing Corp.** **P.O. Box 660831** **Dallas, TX 75266-0831** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Great America Leasing Corp.** **P.O. Box 609** **Cedar Rapids, IA 52406** | - | | | | | | **Undetermined** |

Sheet no. __55__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | X | |
| Green Tree Servicing, LLC C/O Lynn Fledderman PO Box 335 Batesville, IN 47006 | | | | | | | Undetermined |
| Account No. **1121 Court G** | | - | | | | | |
| Greenbrook Tanglewood Homeowners c/o Tressler Soderstrom Maloney & Priess P.O. Box 1158 Bolingbrook, IL 60440 | | | | | | | 1,526.16 |
| Account No. | | - | Expense Report | | | | |
| Greenwood, Christopher 1184 Park Forest Court Lilburn, GA 30047 | | | | | | | 202.58 |
| Account No. | | - | | | | | |
| Greg H. Crocker 385 Meadow Beauty Terrace Sanford, FL 32771 | | | | | | | 653.41 |
| Account No. | | - | | | | | |
| Group 360 Visual Communications PO Box 790379 St. Louis, MO 63179 | | | | | | | 754.84 |

Sheet no. **56** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,136.99

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.  **3:09-bk-07047-JAF**
                                                              ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Guaranty Bank** **4000 West Brown Deer Road** **Attn: Kelly Rodelii** **Brown Deer, WI 53209** | - | | | | | | | | 614.00 |
| Account No. | | | | | | | | | |
| **Hadlock Title Services, Inc.** **679 Worcester Road** **Natick, MA 01760** | - | | | | | | | | 199,747.36 |
| Account No. | | | | | | | | | |
| **Hansarkel Enterprises** **7965 Quail Mountain Lane** **Las Vegas, NV 89131** | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| **Harland Financial Solutions** **PO Box 535120** **Atlanta, GA 30353-5120** | - | | | | | | | | 8,718.88 |
| Account No. | | | | | | Expense Report | | | |
| **Hart, Elinor** **1506 E. Gemini Drive** **Tempe, AZ 85283** | - | | | | | | | | 1,124.88 |

Sheet no. **57** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **210,205.12**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,          Case No.   **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hav-A-Cup of Ocala, Inc.<br>P.O. Box 831<br>Ocala, FL 34478 | | - | | | | | 1,672.10 |
| Account No. | | | For informational purposes | | | | |
| Hawaii Attorney General<br>425 Queen St.<br>Honolulu, HI 96813 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Hawthorne Capital, LLC<br>6875 South 900 East, Suite 100<br>Midvale, UT 84047 | | - | | | | | Undetermined |
| Account No. | | | Expense Report | | | | |
| Hays, Cynthia L.<br>7510 Haas Hills Ln<br>Belleville, IL 62223 | | - | | | | | 70.26 |
| Account No. | | | | | | | |
| HD Supply Electrical, Ltd<br>501 W Church Street<br>Orlando, FL 32805-2232 | | - | | | | | 342.34 |

Sheet no. __58__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,084.70

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    ,     Case No.    **3:09-bk-07047-JAF**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hector Gochi C/O John Setlich 12592 Central Ave. West Covina, CA 91790 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Heritage Management Corp. P.O. Box 2495 Ocala, FL 34478 | - | | | | | | | 1,192.80 |
| Account No. | | | | Expense Report | | | | |
| Hickman, Brooke PO Box 263433 Tampa, FL 33685 | - | | | | | | | 99.95 |
| Account No. | | | | | | | | |
| Highlan Walk Amenities Association, Inc. C/O Jonah Hunt 5610 Ward Road Suite 300 Arvada, CO 80002 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Highland Walk Condominium Association C/O Jonah Hunt 5610 Ward Road Suite 300 Arvada, CO 80002 | - | | | | | | X | Undetermined |

Sheet no. __59__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,292.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                  ,        Case No.   **3:09-bk-07047-JAF**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Highlands Condo Association** **Attn: Christian Miller, Treasurer** **1 Hillside Ave., Unit #4** **Amesbury, MA 01913** | | | | | | | | **1,110.00** |
| Account No. | | | | | | | | |
| **Home America & Mortage** **101 NE 2nd Street** **Ocala, FL 34470** | | | | | | | | **Undetermined** |
| Account No. | | - | | Expense Report | | | | |
| **Hooker, Stephanie** **5542 Metro West Blvd, #103** **Orlando, FL 32811** | | | | | | | | **102.52** |
| Account No. | | - | | | | | | |
| **Houston Live Oak Lofts Condo Assoc** **c/o Kristi Slaughter, Esq.** **808 Travis St. #2600** **Houston, TX 77002** | | | | | | | | **2,528.00** |
| Account No. | | - | | | | | | |
| **HQ Global New Jersey Park** **80 West, Plaza II** **Saddle Brook, NJ 07663** | | | | | | | | **Undetermined** |

Sheet no. __60__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,740.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | | | | | |
| **i-flex Processing Services**<br>**17682 Mitchell North, Ste 201**<br>**Irvine, CA 92614** | - | | | | | | | | 87,043.50 |
| **Account No.** | | | | | | | | | |
| **ICBA**<br>**Independent Community**<br>**518 Lincoln Road**<br>**Sauk Centre, MN 56378** | - | | | | | | | | 115,804.25 |
| **Account No.** | | | | | For informational purposes | | | | |
| **Idaho Attorney General**<br>**Statehouse**<br>**Boise, ID 83720-1000** | - | | | | | | | | 0.00 |
| **Account No.** | | | | | For informational purposes | | | | |
| **Idaho Department of Finance**<br>**Anthony Polidori**<br>**P O Box 83720**<br>**Boise, ID 83720** | - | | | | | | | | 0.00 |
| **Account No.** | | | | | For informational purposes | | | | |
| **Illinois Attorney General**<br>**James R. Thompson Ctr.**<br>**100 W. Randolph St.**<br>**Chicago, IL 60601** | - | | | | | | | | 0.00 |

Sheet no. __61__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     202,847.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    ,    Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | For informational purposes | | | | |
| **Illinois Dept of Financial**<br>**Alan Anderson, Esq.**<br>**122 S. Michigan Ave., Suite 1900**<br>**Chicago, IL 60603** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **iMortgage Services**<br>**2570 Boyce Plaza Rd.**<br>**Pittsburgh, PA 15241** | - | | | | | | | | 2,715.00 |
| Account No. | | | | | For informational purposes | | | | |
| **Indiana Attorney General**<br>**Indiana Government Center South -**<br>**5th Fl**<br>**402 West Washington Street**<br>**Indianapolis, IN 46204** | - | | | | | | | | 0.00 |
| Account No. | | | | | For informational purposes | | | | |
| **Indiana Dept of Financial Institute**<br>**Dave Larson**<br>**30 S. Meridian St, #300**<br>**Indianapolis, IN 46204** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **IndyMac Bank**<br>**c/o Ignacio Gomez, Esq.**<br>**700 North Brand Blvd., Suite 830**<br>**Glendale, CA 91203** | - | | | | | | | X | Undetermined |

Sheet no. __62__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,715.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Interisland Mortgage Corp 4704 18th Avenue West Bradenton, FL 34209 | | - | | | | | 2,650.00 |
| Account No. | | | | | | | |
| Interstate Terra Development, Inc. 9400 Grogans Mill Road #300, The Woodlands, TX 77380 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| Interthinx PO BOX 27985 General Post Office New York, NY 10087-7985 | | - | | | | | 4,959.80 |
| Account No. | | | For informational purposes | | | | |
| Iowa Attorney General Hoover State Office Bldg. 1305 E. Walnut Des Moines, IA 50319 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Iron Mountain PO BOX 27128 New York, NY 10087-7128 | | - | | | | | 770.97 |

Sheet no. __63__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,380.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    ,     Case No.  __3:09-bk-07047-JAF__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **J Lasky Real Estate Appraiser, Inc.** **11518 47th Avenue N** **St Petersburg, FL 33708** | - | | | | | | | | **100.00** |
| Account No. | | | | | | | | | |
| **Jackson Walker L.L.P.** **PO Box 130989** **Dallas, TX 75313-0989** | - | | | | | | | | **1,654.11** |
| Account No. | | | | | | | | | |
| **James B. Nutter** **C/O Florida Foreclosure Attorneys** **1230 South Mrytle Avenue. Suite 105** **Clearwater, FL 33756** | - | | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | |
| **James Brown** **C/O Michael Isaacs** **919 North Market Street Suite 1300** **Wilmington, DE 19899** | - | | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | |
| **James G. Hicks** **950 Grayson Highway** **Lawrenceville, GA 30045** | - | | | | | | | | **Undetermined** |

Sheet no. __64__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **1,754.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,                    Case No. __3:09-bk-07047-JAF__
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| James Moore & Co., P.L. 5931 NW 1st Place Gainesville, FL 32607-2063 | - | | | | | | | | 25,841.75 |
| Account No. | | | | | | | | | |
| James Phipps C/O Steven W. Watkins, Esquire South Mesa Professional Building 2201 Ford Street Golden, CO 80401 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Jason Day C/O Chad Adams 150 E. Ponce de Leon Ave Suite 320 Decatur, GA 30030 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Jeff and Monica Tomcheck C/O Jeffrey Schwartz 529 Camino del Los Mares, Suite 203 San Clemente, CA 92673 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| JHPW, LLC c/o Wade Ward Realty 229 E. 20th Ave. Ste. 1 Gulf Shores, AL 36542 | - | | | | | | | | Undetermined |

Sheet no. __65__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    25,841.75

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JMB Insurance Agency, Inc. 900 North Michigan Avenue Suite 1500 Chicago, IL 60611-1584 | - | | | | | | | 9,093.03 |
| Account No. | | | | | | | | |
| Joan R. Goldin 5770 S. Aspen Ct. Greenwood Village, CO 80121 | - | | | | | | | 863.30 |
| Account No. | | | | | | | | |
| John and Donna Spence C/O John L. DiMasi 801 N. Orange Ave. Suite 500 Orlando, FL 32801 | - | | | | | X | | Undetermined |
| Account No. | | | | | | | | |
| John and Lisa Castellon C/O Tammy McWilliams 307 Rock Cliff Drive Martinsburg, WV 25401 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| John Foster & Son Plumbing Inc 707 N.E. 25th Avenue Ocala, FL 34470 | - | | | | | | | 1,232.75 |

Sheet no. __66__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,189.08

In re **Taylor, Bean & Whitaker Mortgage Corp.**        Case No. **3:09-bk-07047-JAF**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| John J Glynn Jr. Glynn Realtors/Appraisers 3420 E. Broadway Alton, IL 62002 | - | | | | | | 375.00 |
| Account No. | | | | | | | |
| Johnson Bank C/O Neider and Boucher, S.C 440 Science Drive Suite 300 PO Box 5510 Madison, WI 53705 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Johnson Lambert & Co. PO Box 60096 Charlotte, NC 28260-0096 | - | | | | | | 8,500.00 |
| Account No. | | | | | | | |
| Joshua David King C/O Chad Adams 150 E. Ponce de Leon Ave Suite 320 Decatur, GA 30030 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Justin King C/O Chad Adams 150 E. Ponce de Leon Ave Suite 320 Decatur, GA 30030 | - | | | | | | Undetermined |

Sheet no. **67** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal                       **8,875.00**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.  **3:09-bk-07047-JAF**
                                                      ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For informational purposes | | | | |
| **Kansas Attorney General 120 S.W. 10th Ave. 2nd Fl. Topeka, KS 66612-1597** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Kansas Income Tax Kansas Dept of Revenue 915 SW Harrison Street Topeka, KS 66699-7000** | - | | | | | | 337.69 |
| Account No. | | | For informational purposes | | | | |
| **Kansas Office State Bank Commissioner Kevin Glendening, Deputy Commissioner 700 Jackson, Suite 300 Topeka, KA 66603** | - | | | | | | 0.00 |
| Account No. | | | Tuition Reimbursement | | | | |
| **Kaufke, Ulrich 308 Government St Pensacola, FL 32502** | - | | | | | | 78.44 |
| Account No. | | | For informational purposes | | | | |
| **Kentucky Attorney General 700 Capitol Avenue Capitol Building, Suite 118 Frankfort, KY 40601** | - | | | | | | 0.00 |

Sheet no. **68** of **132** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    416.13

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                        ,        Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Kimberly A. Porter 560 S. Line Road, Lecanto, FL 34461 | | | | | | | | **Undetermined** |
| Account No. | | - | | | | | | |
| Kimberly S Sheldon 724 Howard Street Otsego, MI 49078 | | | | | | | | **27.15** |
| Account No. | | - | | Expense Report | | | | |
| King, Mark 803 Andora Way SW Marietta, GA 30064 | | | | | | | | **350.00** |
| Account No. | | - | | | | | | |
| Knott, Consoer, Ebelini, Hart & Swett, P.A. PO Box 2449 Fort Myers, FL 33902 | | | | | | | | **35,786.39** |
| Account No. | | - | | Expense Report | | | | |
| Koenig, Mark 247 Oak St Mayville, WI 53050 | | | | | | | | **1,628.25** |

Sheet no.  **69**  of  **132**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **37,791.79**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                          ,     Case No.   **3:09-bk-07047-JAF**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Konica Minolta Imaging 4388 Collections Center Drive Chicago, IL 60693 | - | | | | | | 9,714.68 |
| Account No. | | | | | | | |
| KRG- The Paddocks, LLC 3098 Piedmont Road, Suite 490 Atlanta, GA 30305 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Kristina Gonzalez 369 Squires Grove Drive Eagle Lake, FL 33839 | - | | | | | | 33.05 |
| Account No. | | | | | | | |
| Kroll Factual Data P.O. Box 1614 Loveland, CO 80539 | - | | | | | | 1,603.22 |
| Account No. | | | | | | | |
| L & L Properties, LLC 512 North Magnolia Avenue, Ocala, FL 34475 | - | | | | | | Undetermined |

Sheet no. __70__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,350.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lakehills Center at Laguna, LLC. 3 Imperial Promenade St. 820, South Coast Metro, CA 92707 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Lamb & Browne 531 Concord Street Holliston, MA 01746 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LandAmerica Credit Services 11602 West Center Rd Suite 325 Omaha, NE 68144 | - | | | | | | | 183.00 |
| Account No. | | | | | | | | |
| LandAmerica Tax and Flood 1123 S Parkview Drive Accounting Department Covina, CA 91724 | - | | | | | | | 385,469.50 |
| Account No. | | | | Expense Report | | | | |
| Langmaack, John 9408 Post Road Odessa, FL 33556 | - | | | | | | | 1,094.86 |

Sheet no. __71__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  386,747.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__
<div style="text-align:center">Debtor</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
<div style="text-align:center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Report | | | | |
| Larocca, Robert 15 Glengary RD Palm Beach Gardens, FL 33418 | - | | | | | | | 101.51 |
| Account No. | | | | | | | | |
| Laser Action Plus, Inc. 1228 SW 15th Avenue Ocala, FL 34471 | - | | | | | | | 5,374.31 |
| Account No. | | | | | | | | |
| Lawyers Title Insurance Group 6500 PINECREST DRIVE, STE 600, STE 600 PLANO, TX 75024 | - | | | | | | | 25,899.00 |
| Account No. | | | | | | | | |
| Lawyers Title of Cincinnati, Inc. 3500 RED BAND ROAD CINCINNATI, OH 45227 | - | | | | | | | 83,909.27 |
| Account No. | | | | | | | | |
| LeadAcquisition Technology, Inc. 23622 Calabasas Rd, Ste 230 Calabasas, CA 91302 | - | | | | | | | 27,300.00 |

Sheet no. __72__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

<div style="text-align:right">Subtotal (Total of this page)    142,584.09</div>

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**          ,    Case No.   **3:09-bk-07047-JAF**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lease Group Resources <br> P.O. Box 5900, <br> Mt. Laurel, NJ  08054** | - | | | | | | | **Undetermined** |
| Account No. <br><br> **Lease Group Resources, Inc <br> 80 High Street <br> Mt Holly, NJ 08060** | - | | | | | | | **Undetermined** |
| Account No. <br><br> **Lee Woods Const.Of Fl.Inc. <br> P. O. Box 101 <br> Fruitland Park, FL 34731** | - | | | | | | | **1,945.00** |
| Account No. <br><br> **Lender Processing Services, Inc. <br> 601 Riverside Dr., #T-1 <br> Jacksonville, FL 32204** | - | | | | X | | | **1,200,000.00** |
| Account No. <br><br> **Lenzer Appraisals <br> 1024 Hunters Chase <br> Grafton, OH 44044** | - | | | | | | | **75.00** |

Sheet no. __73__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)

**1,202,020.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Lewis Electrical Contrs Inc 1625 SW 80th Street Ocala, FL 34476 | - | | | | | | | | 2,454.05 |
| Account No. | | | | | Expense Report | | | | |
| Lewis, Terrance 1112 NW 11th Ave Ocala, FL 34475 | - | | | | | | | | 40.91 |
| Account No. | | | | | | | | | |
| Little Rock Properties 3111 JFK Blvd. North Little Rock, AR 72116 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| Liwayway Delino C/O L. Quintana 450 B. Street Suite 1430 San Diego, CA 92101 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Locke Lord Bissell & Liddell LLP 111 S. Wacker Dr. Chicago, IL 60606-4410 | - | | | | | | | | 1,399,960.51 |

Sheet no. __74__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,402,455.47

B6F (Official Form 6F) (12/07) - Cont.

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lon Parks<br>1701 NW Cache Road<br>Lawton, OK 73507 | | - | | | | | 23,388.81 |
| Account No.<br><br>Louisiana Attorney General<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | - | For informational purposes | | | | 0.00 |
| Account No.<br><br>Louisiana Dept Of Financial Institute<br>Commissioner John Ducrest<br>P O Box 94095<br>Baton Rouge, LA 70804 | | - | For informational purposes | | | | 0.00 |
| Account No.<br><br>LSB Appraisal Services, LLC<br>5918 Coventry Circle<br>East Lansing, MI 48823 | | - | | | | | 125.00 |
| Account No.<br><br>LTL, Inc. Agent for 21st Avenue Prop.<br>PO Drawer 9000<br>Myrtle Beach, SC 29578 | | - | | | | | Undetermined |

Sheet no. __75__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    23,513.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| M & M Lock & Safe Ltd Inc 223 North Walnut Itasca, IL 60143 | - | | | | | | 201.98 |
| Account No. | | | | | | | |
| M2 Lease Funds, LLC 175 N. Patrick Blvd., #135 Brookfield, WI 53045 | - | | | | | | 0.00 |
| Account No. | | | For informational purposes | | | | |
| Maine Attorney General State House Station 6 Augusta, ME 04333 | - | | | | | | 0.00 |
| Account No. | | | For informational purposes | | | | |
| Maine Bureau Financial Institutions Julie Haefele 35 State House Station Augusta, ME 04333 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Mako Janitorial Inc. 2240 SW 2nd Terrace Cape Coral, FL 33991 | - | | | | | | 42.40 |

Sheet no. __76__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     244.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.  **3:09-bk-07047-JAF**
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Manfred Sentftleben C/O Mauricio Tovar 44624 Fenhold St. Lancaster, CA 93535 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Manning Building Supplies 531 NW 1st Ave Ocala, FL 34475 | - | | | | | | 493.64 |
| Account No. | | | | | | | |
| Marchman & Kasraie, LLC 1755 The Exchange Ste 339 Atlanta, GA 30339 | - | | | | | | 517.50 |
| Account No. | | | | | | | |
| Margaret Segura. 2089 Calle Lorca, Santa Fe, NM 87505 | - | | | | | | Undetermined |
| Account No. | | | Expense Report | | | | |
| Marrs, Brian 9500 Westminster Glen Ave. Austin, TX 78730 | - | | | | | | 180.27 |

Sheet no.  **77**   of  **132**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,191.41**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1172 NW 15th Terrace | | | | |
| Martin County Code Enforcement 2401 SE Monterey Rd. Stuart, FL 34996 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Martin Myrick of Fairhope, Al 23800 Hwy 98, Bldg. A Fairhope, AL 36532 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Mary Puckett C/O Margaret Dyal Po Box 57 Lavonia, GA 30553 | - | | | | | X | Undetermined |
| Account No. | | | For informational purposes | | | | |
| Maryland Attorney General 200 St. Paul Place Baltimore, MD 21202-2202 | - | | | | | | 0.00 |
| Account No. | | | Expense Report | | | | |
| Mason, Barbara 11651 Dunrich Road Parker, CO 80138 | - | | | | | | 800.00 |

Sheet no. __78__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     800.00

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| Massachusetts Attorney General 1 Ashburton Place Boston, MA 02108-1698 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Massachusetts Division of Banks Christopher Pope, Deputy Commissioner One South Station, 3rd Floor Boston, MA 02110 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jeremy and Corbin Matthews c/o Michael Van, Esq. 3400 N. Ashton Blvd., #100 Lehi, UT 84043 | - | | | | | | X | |
| | | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Mauricio Tovar 44624 Fenhold Street Lancaster, CA 93535 | - | | | | | | X | |
| | | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| McGraw Residential Appraisal PO Box 941506 Maitland, FL 32794-1506 | - | | | | | | | |
| | | | | | | | | 100.00 |

Sheet no. __79__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

In re      **Taylor, Bean & Whitaker Mortgage Corp.**                                             Case No.    **3:09-bk-07047-JAF**
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| McKenna Long & Aldridge, LLP P.O. Box 116573 Atlanta, GA 30368 | - | | | | | | | 424,333.87 |
| Account No. | | | | | | | | |
| McVadon & Assocs., Inc. C/O  Crowell Real Estate, Inc. POB 6214 Gulfport, MS 39506-6214 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Medero Medical-Marion Billing Office 1109 SW 10th Street Ocala, FL 34474 | - | | | | | | | 60.00 |
| Account No. | | | | | | | | |
| Melinda Hedden C/O Andrew Skinner Po Box 487 Charles Town, WV 25414 | - | | | | | X | | Undetermined |
| Account No. | | | | | | | | |
| Mercantile Bank fka Florida Bank, N.A. 2437 SE 17th St. Ocala, FL 34471 | - | | | | | | | 0.00 |

Sheet no. __80__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

424,393.87

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,    Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Merry Maids Martin Clean USA LLC 3459 Acworth West RD #561 Acworth, GA 30101 | - | | | | | | | | 130.00 |
| Account No. | | | | | | | | | |
| MERS 13059 Collections Center Drive Chicago, IL 60693 | - | | | | | | | | 100,310.60 |
| Account No. | | | | | | | | | |
| Michael Pape & Associates, PA 2351 S.E. 17th Street Ocala, FL 34471 | - | | | | | | | | 1,998.75 |
| Account No. | | | | | For informational purposes | | | | |
| Michigan Attorney General P.O.Box 30212 525 W. Ottawa St. Lansing, MI 48909-0212 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Middlesex c/o Katie Hislop, Esq. 11 Dartmouth St., #301 Malden, MA 02148 | - | | | | | | | X | Undetermined |

Sheet no. __81__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          102,439.35

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                          ,          Case No.    **3:09-bk-07047-JAF**
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Expense Report | | | | |
| Middleton, Teresa<br>109 Ruzic Dr.<br>Kathleen, GA 31047 | - | | | | | | | 346.55 |
| Account No. | | | | Expense Report | | | | |
| Miller, Douglas R.<br>3333 Bedford Lane<br>Germantown, TN 38139 | - | | | | | | | 1,298.03 |
| Account No. | | | | Expense Report | | | | |
| Miller, Lisa<br>309 E Pease AVE<br>West Carrollton, OH 45449 | - | | | | | | | 268.99 |
| Account No. | | | | For informational purposes | | | | |
| Minnesota Attorney General<br>State Capitol<br>Ste. 102<br>St. Paul, MN 55155 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Minnesota Dept of Commerce<br>Dan Mitchell<br>85 7th Place East, Suite 500<br>St. Paul, MN 55101 | - | | | | | | | 0.00 |

Sheet no.  __82__  of  __132__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              1,913.57

B6F (Official Form 6F) (12/07) - Cont.

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,
Debtor

Case No. __3:09-bk-07047-JAF__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mississippi Attorney General**<br>**Department of Justice**<br>**P.O. Box 220**<br>**Jackson, MS 37205-0220** | - | | For informational purposes | | | | 0.00 |
| Account No.<br><br>**Missouri  Attorney General**<br>**Supreme Ct. Bldg.**<br>**207 W. High St.**<br>**Jefferson City, MO 65101** | - | | For informational purposes | | | | 0.00 |
| Account No.<br><br>**Modcomp Systems and Solutions**<br>**1500 South Powerline Rd**<br>**Deerfield Beach, FL 33442** | - | | | | | | 102,556.76 |
| Account No.<br><br>**Montana Attorney General**<br>**Justice Bldg.**<br>**215 N. Sanders**<br>**Helena, MT 59620-1401** | - | | For informational purposes | | | | 0.00 |
| Account No.<br><br>**Montana Div of Banking and Financial**<br>**Noela C. Taylor**<br>**301 South Park, Suite 316**<br>**Helena, MT 59602** | - | | For informational purposes | | | | 0.00 |

Sheet no. __83__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

102,556.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
                                                                                   ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Morris Sullivan & Lemkul, LLP** **9915 Mira Mesa Blvd #300** **San Diego, CA 92131** | | - | | | | | **438.16** |
| Account No. | | | | | | | |
| **Morse-Sembler Villages Partnership #4** **c/o The Sembler Co.** **5858 Central Ave.** **Saint Petersburg, FL 33707** | X | - | | X | | | **Undetermined** |
| Account No. | | | | | | | |
| **Mortgage Bankers Assoc of FL** **1133 W Morse Blvd Ste 201** **Winter Park, FL 32789** | | - | | | | | **215.00** |
| Account No. | | | For informational purposes | | | | |
| **Mortgage Examination and Investigation** **Kirt L. Gundry, Director** **P.O. Box 30220** **Lansing, MI 48909** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Mortgage Support Services, Inc** **7853 Gunn Highway #166** **Tampa, FL 33626** | | - | | | | | **3,289.50** |

Sheet no. **84** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,942.66**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Taylor, Bean & Whitaker Mortgage Corp.**,          Case No. __3:09-bk-07047-JAF__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mountain View Condo Associates of Vernon C/O Ronald Bender 3308 Whitney Avenue Hamden, CT 06518** | - | | | | | X | **Undetermined** |
| Account No. | | | For informational purposes | | | | |
| **MS Dept of Banking and Consumer Finance Traci McCain, Director 501 N West St, Suite 901A Jackson, MS 39201** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **MSKP Ramblewood Square, LLC 9055 IBIS Blvd. West Palm Beach, FL 33412** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Mulberry Company 10220 Ford Ave. Suite 4 Richmond Hill, GA 31324** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Mullins Automotive & Truck Repair 726 N Magnolia Avenue #100 Ocala, FL 34475** | - | | | | | | **1,263.04** |

Sheet no. __85__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,263.04**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                  ,          Case No.  **3:09-bk-07047-JAF**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Over deducted from Payroll | | | | |
| Munday, Carol 5048 SW 104th loop Ocala, FL 34476 | | - | | | | | | | 150.00 |
| Account No. | | | | | Expense Report | | | | |
| Munoz, Gabriel M. 116 Anasazi Drive Las Vegas, NV 89144 | | - | | | | | | | 504.23 |
| Account No. | | | | | | | | | |
| Nadia Dawood C/O Julian M. Levant 7001 Orchard Lake Road Suite 312 West Bloomfield, MI 48322 | | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| National Field Representative, Inc. 59 Old Church Rd PO Box 1440 Claremont, NH 03743 | | - | | | | | | | 120,933.00 |
| Account No. | | | | | | | | | |
| NDS USA LLC 406 E Silver Springs Blvd Ocala, FL 34470 | | - | | | | | | | 428,575.00 |

Sheet no. __86__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          550,162.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
                                                        ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                        Neasham Investments, LLC Attn: Sherri Neasham 131 Spinnaker Ct. Del Mar, CA 92014 | - | | | | | | | | Undetermined |
| Account No.                                                        Nebraska Attorney General State Capitol P.O.Box 98920 Lincoln, NE 68509-8920 | - | | | | For informational purposes | | | | 0.00 |
| Account No.                                                        Nebraska Dept of Banking & Finance Mike Cameron, Staff Attorney 1230 O Street Lincoln, NE 68509 | - | | | | For informational purposes | | | | 0.00 |
| Account No.                                                        Nelson's Heat & A/C Inc 5782 W Meadow Park Lane Crystal River, FL 34429 | - | | | | | | | | 405.00 |
| Account No.                                                        Neopost Leasing P.O. Box 45800, San Francisco, CA  94145-0800 | - | | | | | | | | Undetermined |

Sheet no. __87__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **405.00**

In re    **Taylor, Bean & Whitaker Mortgage Corp.** ,          Case No.    **3:09-bk-07047-JAF**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Neopost Leasing P.O. Box 45822, San Francisco, CA 94145-0822** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **NeSmith Real Estate Services, Inc. PO Box 982 Dawsonville, GA 30534** | - | | | | | | | **225.00** |
| Account No. | | | | 7837 Mission Point Lane 6060 Laughing Creek St. | | | | |
| **Nevada Association Services, Inc. 6224 W. Desert Inn Rd., Suite A Las Vegas, NV 89146** | - | | | | | | | **Undetermined** |
| Account No. | | | | For informational purposes | | | | |
| **Nevada Attorney General Old Supreme Ct. Bldg. 100 N. Carson St. Carson City, NV 89701** | - | | | | | | | **0.00** |
| Account No. | | | | For informational purposes | | | | |
| **New Hampshire Attorney General State House Annex 33 Capitol St. Concord, NH 03301-6397** | - | | | | | | | **0.00** |

Sheet no. **88** of **132** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **225.00**

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                      ,                    Case No.   __3:09-bk-07047-JAF__
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For informational purposes | | | | |
| New Jersey Attorney Gerneral Richard J. Hughes Justice Complex 25 Market St., CN 080 Trenton, NJ 08625 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| New Jersey Bankers Assoc. 411 North Avenue East Cranford, NJ 07016 | | - | | | | | | | 1,350.00 |
| Account No. | | | | | For informational purposes | | | | |
| New Jersey Dept of Banking & Insurance Thomas Hunt, Assistant Division Director P. O. Box 040 Trenton, NJ 08625-0040 | | - | | | | | | | 0.00 |
| Account No. | | | | | For informational purposes | | | | |
| New Mexico Attorney General P.O. Drawer 1508 Sante Fe, NM 87504-1508 | | - | | | | | | | 0.00 |
| Account No. | | | | | For informational purposes | | | | |
| New York Attorney General Dept. of Law - The Capitol Second Floor Albany, NY 12224 | | - | | | | | | | 0.00 |

Sheet no. __89__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,350.00

In re **Taylor, Bean & Whitaker Mortgage Corp.**  ,  Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| New York Banking Department Marjorie Gross, Esq. One State Street New York, NY 10004 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Nicholas Callahan C/O Roger J. Haughey, II, Esquire Siveyr Barlow & Watson, P.A. 401 E. Jackson St. Suite 2225 Tampa, FL 33602 | - | | | | | | X | Undetermined |
| Account No. | | | | Expense Report | | | | |
| Niehaus, Joanna 4147 Jerome Ave Cincinnati, OH 45223 | - | | | | | | | 464.68 |
| Account No. | | | | For informational purposes | | | | |
| North Carolina Attorney General Dept. of Justice P.O.Box 629 Ralegh, NC 27602-0629 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| North Carolina Office Commissioner D. Christopher Douglas 316 W. Edenton St. 4309 Mail Service Ct Raleigh, NC 27699-4309 | - | | | | | | | 0.00 |

Sheet no. **90** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

464.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,      Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | For informational purposes | | | | |
| North Dakota Attorney General State Capitol 600 E. Boulevard Ave. Bismarck, ND 58505-0040 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| North Dakota Dept of Financial Ins Wayne Hatzenbuhler 2000 Schafer St, Suite G Bismarck, ND 58501-1204 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Northern Capital Inc 7200 Corporate Center Drive Suite 505 Miami, FL 33126 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| NYSE Group Box # 4006 P. O. Box 8500 Philadelphia, PA 19178-4006 | - | | | | | | | 254.50 |
| Account No. | | | | | | | | |
| O'Hara Appraisal Group 1034 Fairfield St Scranton, PA 18509 | - | | | | | | | 100.00 |

Sheet no. __91__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            554.50

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   __3:09-bk-07047-JAF__
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ocala Funding, LLC 101 NE Second St. Ocala, FL 34470** | - | | | | | | **0.00** |
| Account No. | | | For informational purposes | | | | |
| **Office Attorney General Dept W. Thomas Lawrie, Asst. Attorney Gen 500 North Calvert St, Suite 406 Baltimore, MA 21202-3651** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Office Eqmt Finance Serv 1310 Madrid Street, Ste 101, Marshall, MN 56258-4002** | - | | | | | | **Undetermined** |
| Account No. | | | For informational purposes | | | | |
| **Office of Thrift Supervision Attn: Arthur Goodhand, Acting Reg. Dir. P.O. Box 105217 Atlanta, GA 30348** | - | | | | | | **0.00** |
| Account No. | | | For informational purposes | | | | |
| **Office of Thrift Supervision 1700 G Street NW Washington, DC 20552** | - | | | | | | **0.00** |

Sheet no. __92__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| Office Special Inspector General for Troubled Asset Relief Program 1500 Pennsylvania Ave. NW #1064 Washington, DC 20220 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Ohio Attorney General State Office Tower 30 E. Broad St. Columbus, OH 43266-0410 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Oklahoma Attorney General 313 NE 21st St. Oklahoma City, OK 73105 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Olde City Lending Solutions 134 Morning Walk Drive Suite #100 Warrington, PA 18976 | - | | | | | | | 450.00 |
| Account No. | | | | | | | | |
| On-Time Appraisals 747 Bay Tree Lane El Cerrito, CA 94530 | - | | | | | | | 100.00 |

Sheet no. __93__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

550.00

In re **Taylor, Bean & Whitaker Mortgage Corp.**                Case No. __3:09-bk-07047-JAF__

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| **Oregon Attorney General Justice Bldg. 1162 Court St., NE Salem, OR 97301** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **P V Gibson & Associates 6810 S Cregier Ave Chicago, IL 60649** | - | | | | | | | 75.00 |
| Account No. | | | | | | | | |
| **Pacific Appraisal Consultants 1400 Chester Avenue Ste K Bakersfield, CA 93301** | - | | | | | | | 800.00 |
| Account No. | | | | | | | | |
| **Palladian Properties, LLC 601 Woodlawn Dr. Suite 330, Marietta, GA 30067-3506** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Palm Creek Partners, LLC 1006 Highway 80, E. Suite B Tybee Island, GA 31328** | - | | | | | | | **Undetermined** |

Sheet no. __94__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    875.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   **3:09-bk-07047-JAF**
                                                                        ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | | | | | | |
| **Tim Parker** **2585 NE 97th St. Rd.** **Anthony, FL 32617** | - | | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | | |
| **Parkway Properties, LP** **4601 Charlotte Park Drive Ste 130** **Charlotte, NC 28217** | - | | | | | | | | | **Undetermined** |
| Account No. | | | | | | **Expense Report** | | | | |
| **Parody, Christy** **1100 S. Orlando Ave., #804** **Maitland, FL 32751** | - | | | | | | | | | **108.07** |
| Account No. | | | | | | | | | | |
| **Patrick and Chuong Johnson** **C/o Jesse Cook-Dubin** **52 East Gay Street** **Columbus, OH 43216** | - | | | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | | |
| **Patrick and Theresa Edwards** **C/O Nicholas Cole Hughes** **6706 Taylor Circle** **Montgomery, AL 36117** | - | | | | | | | | X | **Undetermined** |

Sheet no.  **95**  of  **132**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **108.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                   ,    Case No.    **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Expense Report | | | | |
| Patterson, Jamie<br>5011 SE 33rd Ave<br>Ocala, FL 34480 | | - | | | | | | 413.19 |
| Account No. | | | | | | | | |
| Paul and Kathryn Havens<br>C/O Robert Culas<br>9730 S. 700 E.<br>Sandy, UT 84070 | | - | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| PBCC-Global Financial Svcs<br>2225 American Drive,<br>Neenah, WI 54956-1005 | | - | | | | | | Undetermined |
| Account No. | | | | Expense Report | | | | |
| Pearson, Linda<br>1169 Pear Tree Drive<br>Sandy, UT 84094 | | - | | | | | | 990.73 |
| Account No. | | | | For informational purposes | | | | |
| Pennsylvania Attorney General<br>1600 Strawberry Square<br>Harrisburg, PA 17120 | | - | | | | | | 0.00 |

Sheet no. __96__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,403.92**

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                   ,        Case No.   **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Phillips Printing** **1711 S.W. 17th Street** **Ocala, FL 34474** | - | | | | | | 37,776.53 |
| Account No. | | | | | | | |
| **Picks Sales & Leasing Inc** **PO BOX 771559** **Ocala, FL 34477** | - | | | | | | 63.90 |
| Account No. | | | | | | | |
| **Pines Corp. Center , The** **7231 W. Charleston Blvd.** **Las Vegas, NV 89117** | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| **Pinnacle Appraisals, Inc.** **5545 Wilson Mills Rd Ste 107** **Highland Heights, OH 44143** | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| **Pitney Bowes** **2225 American Drive** **Neenah, WI  54956-1005** | - | | | | | | Undetermined |

Sheet no. __97__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **37,915.43**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pitney Bowes P O Box 856390 Louisville, KY 40285-6390 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Pitney Bowes P.O. Box 856460 Louisville, KY 40285-6460 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Pitney Bowes P.O. Box 856042 Louisville, KY 40285-6042 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Pitney Bowes Credit Corp. 27 Wateriew Dr. Shelton, CT 06484 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Platinum Community Bank 2915 Kirchoff Road Rolling Meadows, IL 60008 | - | | | | | | | 1,038,445.15 |

Sheet no. __98__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,038,445.15**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,        Case No.    **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Platinum Plus for Business** **P.O. Box 15469** **Wilmington, DE 19886-5469** | - | | | | | | | **9,222.50** |
| Account No. | | | | | | | | |
| **Platt Group, PLLC** **13978 Portrush Ct.** **Herriman, UT 84096** | - | | | | | | | **125.00** |
| Account No. | | | | | | | | |
| **Platte River Ranch** **C/O James Wilder** **10200 E. Girard Ave.** **Denver, CO 80231** | - | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | |
| **Plunkett & Cooney, P.C.** **38505 Woodward Suite 2000** **Bloomfield Hills, MI 48304** | - | | | | | | | **1,277.00** |
| Account No. | | | 7616 Dove Meadow Trail | | | | | |
| **Polk County** **Code Enforcement** **Drawer CS03** **P.O. Box 9005** **Bartow, FL 33831** | - | | | | | | | **Undetermined** |

Sheet no. __99__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,624.50**

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.     **3:09-bk-07047-JAF**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Porter Construction C/O Bruce Cohen 899 Third Avenue Suite 3100 Seattle, WA 98104** | - | | | | | | X | **Undetermined** |
| Account No. | | | | Expense Report | | | | |
| **Porter, Kimberly 560 S.Line Rd Lecanto, FL 34429** | - | | | | | | | **2,000.00** |
| Account No. | | | | | | | | |
| **Postmaster-Jacksonville 1100 Kings Road EMCA Deposits GMC Window Svc. Jacksonville, FL 32203-9998** | - | | | | | | | **90.10** |
| Account No. | | | | | | | | |
| **Premier Business Centers 21550 Oxnard Street, 3rd Floor Woodland Hills, CA 91367** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Premier Office Solutions, Inc. 374 South Warminster Road Hatboro, PA 19040** | - | | | | | | | **2,226.00** |

Sheet no. __**100**__ of __**132**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,316.10**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                          Case No.   **3:09-bk-07047-JAF**
                                                                    ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Primmer Piper Eggleston & Cramer, PC 150 South Champlain Street Burlington, VT 05402** | - | | | | | | | **1,110.00** |
| Account No. | | | | | | | | |
| **Principles Equity Properties, LP P. O. Box 6132 Hicksville, NY 11802-6132** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **PrivateBank Mortgage Co 640 N LaSalle., Ste 557 Chicago, IL 60610** | - | | | | | | | **1,924.06** |
| Account No. | | | | | | | | |
| **Progressive System Solutions 4019 Clarcona-Ocoee Road Orlando, FL 32810** | - | | | | | | | **237.80** |
| Account No. | | | | | | | | |
| **Pronto Limousine Service 3331 SW 9th Ave. Ocala, FL 34474** | - | | | | | | | **192.00** |

Sheet no. __**101**__ of __**132**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **3,463.86**

In re __Taylor, Bean & Whitaker Mortgage Corp._____ ,          Case No. __3:09-bk-07047-JAF__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Qcera, Inc. 1525 S. Sepulveda Blvd. Suite A Los Angeles, CA 90025 | - | | | | | | 5,000.00 |
| Account No. | | | | | | | |
| Quietwater Ltd. Partnership 1500 Colonial Blvd., Ste 200 Ft. Myers, FL 33907 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| R William Futch P.A. 610 S.E. 17th Street Ocala, FL 34471 | - | | | | | | 50,250.30 |
| Account No. | | | | | | | |
| R. G. Colling Apts., Inc. 6733 E. San Marcos Ct. Orange, CA 92867 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Rainbow Telecommunications Assoc Inc 608 Main Everest, KS 66424 | - | | | | | | 61.80 |

Sheet no. __102__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          55,312.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Rainbowvision Santa Fe C/o Thomas Banner 530 B Harkle Rd Santa Fe, NM 87505 | - | | | | | X | Undetermined |
| Account No. Rami Abdelhadi 6229 Tuckaleechee Ln Antoch, TN 37013 | - | | | | | | 602.80 |
| Account No. Raphael Penunuri C/O Jay Mohlman 533 West 2600 South 200 Bountiful, UT 84111 | - | | | | | X | Undetermined |
| Account No. Ray & Sherman, LLC One Securities Centre 3490 Piedmont Rd. Ste 700 Atlanta, GA 30305 | - | | | | | | 6,426.00 |
| Account No. Raymond Quinlan 293 Hemlock Road Fairfield, CT 06824 | - | | | | | | 100,000.00 |

Sheet no. __103__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __107,028.80__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,      Case No. __3:09-bk-07047-JAF__
<div align="center">Debtor</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
<div align="center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **RBC Capital Markets** <br> **One Liberty Plaza** <br> **165 Broadway** <br> **New York, NY 10006-1404** | - | | | | | | | **2,238,750.00** |
| Account No. <br><br> **Regal Midwest** <br> **1920 S. Vandeventer** <br> **St. Louis, MO 63110** | - | | | | | | | **97.00** |
| Account No. <br><br> **Regional Transportation District** <br> **C/o Edward Blieszner** <br> **821 17th Street, Suite 500** <br> **Denver, CO 80202** | - | | | | | | X | **Undetermined** |
| Account No. <br><br> **Regus Business Centres Corp.** <br> **725 Cool Springs Blvd. Ste 600** <br> **Franklin, TN 37067** | - | | | | | | | **Undetermined** |
| Account No. <br><br> **REM Appraisals** <br> **1157 Fords Lake Place** <br> **Acworth, GA 30101** | - | | | | | | | **100.00** |

Sheet no. __104__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **2,238,947.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| REMAX of Lawton 1701 Cache Rd. Lawton, OK 73507 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| REO Specialists, LLC 315 NE 14th St. Ocala, FL 34470 | - | | | | | | 87,932.87 |
| Account No. | | | | | | | |
| Residential Funding Company, LLC 1100 Virginia Dr. Fort Washington, PA 19034 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Reuters America Inc. General Post Office P.O. Box 26803 New York, NY 10087-6803 | - | | | | | | 923.30 |
| Account No. | | | For informational purposes | | | | |
| Rhode Island Attorney General 150 S. Main St. Providence, RI 02903 | - | | | | | | 0.00 |

Sheet no. __105__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

88,856.17

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | For informational purposes | | | | |
| Rhode Island Dept of Business Reg Rebecca Specht 1511 Pontiac Ave, Building 69-2 Cranston, RI 02920 | - | | | | | | | | 0.00 |
| Account No. | | | | | Expense Report | | | | |
| Riggs, Jefferson 8905 Sail Bay Drive Las Vegas, NV 89117 | - | | | | | | | | 214.75 |
| Account No. | | | | | | | | | |
| Robert and Beverly Bowman C/O Halford & Niemiec, LLP J. Cameron Halford, Esquire 238 Rockmont Drive Fort Mill, SC 29708 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Robert or Anita Donahou 3509 Sardis Lakes Drive Batesville, MS 38606 | - | | | | | | | | 90.00 |
| Account No. | | | | | | | | | |
| Robert Spence C/o John DiMasi 801 Orange Ave. Suite 500 Orlando, FL 32801 | - | | | | | | | X | Undetermined |

Sheet no. **106** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

304.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ , Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robin Saville C/O Nathan Drage 4766 Holladay Blvd. Salt Lake City, UT 84117 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Roderick and Lashunda Lassiter C/O Richard Holston Po Box 195 Mobile, AL 33601 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Rose Penunuri C/o Jay Mohlman 533 West 2600 South 200 Bountiful, UT 84111 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Rosemary & William Radford 721 W. Busse Ave. Mount Prospect, IL 60056 | - | | | | | | | 75.50 |
| Account No. | | | | | | | | |
| Roth /Ultimate Staffing Co. Ledgent;Adams & Martin Group 333 City Blvd West Suite 100 | - | | | | | | | 24,584.72 |

Sheet no. __107__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,660.22

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                          Case No.     **3:09-bk-07047-JAF**
                                                              ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Roxanna Simpson**<br>**1417 N Magnolia Ave**<br>**Ocala, FL 34476** | - | | | | | | **101.85** |
| Account No. | | | | | | | |
| **RWPO IC, LLC**<br>**C/O Steven J. Clarfield**<br>**Law Offices of Steven J. Clarfield, P.A**<br>**Suite 730**<br>**West Palm Beach, FL 33401** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **SAAF Properties, LLC**<br>**11104 Front Street, Unit C**<br>**Moken, IL 60448** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Saba**<br>**Dept 33412**<br>**PO Box 39000**<br>**San Francisco, CA 94139-3412** | - | | | | | | **77,555.00** |
| Account No. | | | | | | | |
| **Sabre Technologies-GUM**<br>**200 East 31st Street**<br>**Savannah, GA 31401** | - | | | | | | **59.00** |

Sheet no. **108** of **132** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **77,715.85**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,  Case No. __3:09-bk-07047-JAF__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Salisbury Mall Ltd. Partnership 1776 Grahma Ave. Henderson, NC 27536 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| Sam Houston 169 Lee June St. Crossville, TN 38555 | - | | | | | | | | 1,372.04 |
| Account No. | | | | | | | | | |
| Sam Solutions 11511 Abercorn Box 285 Savannah, GA 31419 | - | | | | | | | | 586,208.00 |
| Account No. | | | | | | | | | |
| Glenn and Linda Schuck c/o Lynn Fledderman, Esq. P.O. Box 335 Batesville, IN 47006 | - | | | | | | | X | Undetermined |
| Account No. | | | | | Expense Report | | | | |
| Scott, Stuart 10461 NE 16th Place Bellevue, WA 98004 | - | | | | | | | | 23,363.31 |

Sheet no. __109__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

610,943.35

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                              ,     Case No.     **3:09-bk-07047-JAF**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Seaton & Associates, Inc** <br> **3707 West Glendale Avenue** <br> **Phoenix, AZ 85051** | - | | | | | | 145.00 |
| Account No. <br><br> **Securities and Exchange Commission** <br> **Attn: Katherine Addleman, Reg. Dir.** <br> **3475 Lenox Rd. NE, #1000** <br> **Atlanta, GA 30326-1232** | - | | **For informational purposes** | | | | 0.00 |
| Account No. <br><br> **Service Objects, Inc.** <br> **802 E Cota, 2nd Floor** <br> **Santa Barbara, CA 93103-3129** | - | | | | | | 8,338.00 |
| Account No. <br><br> **Shell** <br> **P O Box 9010** <br> **Des Moines, IA 50368-9010** | - | | | | | | 621.33 |
| Account No. <br><br> **SHI International Corp.** <br> **33 Knightsbridge Road** <br> **Piscataway, NJ 08854** | - | | | | | | 46,242.84 |

Sheet no. __110__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,347.17

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Signs Unlimited 618 S. Magnolia Avenue Ocala, FL 34471 | - | | | | | | | 20.50 |
| Account No. | | | | | | | | |
| Sirote & Permutt 2311 Highland Ave South PO Box 55847 Birmingham, AL 35255-5727 | - | | | | | | | 12,374.86 |
| Account No. | | | | Expense Report | | | | |
| Sisung III, James H. 5200 Town and Country Blvd, Apt 527 Frisco, TX 75034 | - | | | | | | | 799.92 |
| Account No. | | | | | | | | |
| Skotdal Brothers LLC C/O Skotdal Real Estate PO Box 5267 Everett, WA 98206-5267 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Skyway-A 5014 Tampa West Blvd Tampa, FL 33634 | - | | | | | | | 266.12 |

Sheet no. __111__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,461.40**

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,          Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SmarterTitle.com, LLC 14535 JOHN MARSHAL HIGHWAY ST, STE 109 GAINESVILLE, VA 20155 | - | | | | | | 4,688.26 |
| Account No. | | | | | | | |
| Smith Dollar PC 404 Mendocino Avenue Second Floor Santa Rosa, CA 95401 | - | | | | | | 8,841.78 |
| Account No. | | | | | | | |
| Smith, Welch & Brittain 2200 KEYS FERRY COURT MCDONOUGH, GA 30253 | - | | | | | | 30,915.37 |
| Account No. | | | For informational purposes | | | | |
| South Carolina Attorney General Rembert C. Dennis Office Bldg. P.O.Box 11549 Columbia, SC 29211-1549 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| South Commons Phase 1 Condo Assoc. c/o Molly Mackey, Esq. 120 S. Riverside Plaza, #1200 Chicago, IL 60606 | - | | | | | X | Undetermined |

Sheet no. __112__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          44,445.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| South Commons Phase 1 Condominiums Assoc C/o Molley Mackey, Esquire 120 South Riverside Plaza Chicago, IL 60606 | - | | | | | | | X | Undetermined |
| Account No. | | | | | For informational purposes | | | | |
| South Dakota Attorney General 1302 East Highway 14 Suite 1 Pierre, SD 57501-8501 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Southern Cross Systems Corp P.O. Box 464 Woodstock, GA 30188 | - | | | | | | | | 1,195.68 |
| Account No. | | | | | 5558 San Florentine Ave. | | | | |
| Southern Highlands Comunity Assoc. c/o Alessi & Koenig, LLC 9500 W. Flamingo Rd., #100 Las Vegas, NV 89147 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| Sparkletts PO Box 660579 Dallas, TX 75266-0579 | - | | | | | | | | 640.39 |

Sheet no. __113__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   1,836.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    Case No.  **3:09-bk-07047-JAF**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sparta Special Servicing LLC**<br>**12740 Gran Bay Parkway West**<br>**Suite 200**<br>**Jacksonville, FL 32258** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Spherion**<br>**P.O. Box 100153**<br>**Atlanta, GA 30384-0153** | - | | | | | | **50,579.76** |
| Account No. | | | | | | | |
| **Spotswood Partners, LLC**<br>**5415-E Backlick Rd.**<br>**Springfield, VA 22151** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Standard & Poor's**<br>**2542 Collection Center Drive**<br>**Chicago, IL 60693** | - | | | | | | **10,000.00** |
| Account No. | | | | | | | |
| **State Home Mortgage**<br>**60 Executive Park South NE**<br>**Attn: Alma Williams**<br>**Atlanta, GA 30329** | - | | | | | | **150.00** |

| | | |
|---|---|---|
| Sheet no.  **114**  of  **132**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **60,729.76** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                      Case No.   __3:09-bk-07047-JAF__
                                                                              ,
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **State of Illinois Dept. of Financial and Professional Regulation/Div Banking Attn: Mortgage Banking 320 W. Washington, 6th Floor Springfield, IL 62786** | - | | | | | | 20,000.00 |
| Account No. | | | | | | | |
| **Stephanie Smetak & Joseph Reyes 6309 Club House Drive Farmington, NM 87402** | - | | | | | | 35.00 |
| Account No. | | | | | | | |
| **Steptoe & Johnson, 2190 P.O. Box  2190 Chase Tower 6th Floor Clarksburg, WV 26301** | - | | | | | | 14,954.98 |
| Account No. | | | | | | | |
| **Stout Risius Ross, Inc. 4000 Town Center, #20 Southfield, MI 48075** | - | | | | | | 18,081.51 |
| Account No. | | | | | | | |
| **Stow Gunn, LLC c/o Ciminelli Real Estate 3928 Premier North Dr. Tampa, FL 33618** | - | | | | | | Undetermined |

Sheet no. __115__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,071.49

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Suburban Owners LLC c/o Capital Partners Properties, Inc. 1 Independent Dr., #1850 Jacksonville, FL 32202 | - | | | | | | Undetermined |
| Account No. | | | 40-42 Suffold St Condo, Unit 1 | | | | |
| Suffolk Street Condominium Association c/o J. Samantha Gould, Esq. 311 Great Rd. P.O. Box 752 Littleton, MA 01460 | - | | | | | | 5,493.50 |
| Account No. | | | | | | | |
| Sun Life/Holt Lunsford Commercial, Inc. 5055 Keller Springs, #300 Addison, TX 75001 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Sungard Availability 757 N Eldridge, Suite 200 Houston, TX 77079 | - | | | | | | 8,400.00 |
| Account No. | | | 6576 American Flower St. | | | | |
| Sunset Pines Landscape Maintenance Association, Inc. c/o Red Rock Financial Services 6830 W. Oquendo Rd., #201 Las Vegas, NV 89118 | - | | | | | | Undetermined |

Sheet no. **116** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **13,893.50**

In re __Taylor, Bean & Whitaker Mortgage Corp._____,    Case No. __3:09-bk-07047-JAF__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Supportive Insurance Services 2735 Washington Ave Vincennes, IN 47591 | - | | | | | | | 212.50 |
| Account No. | | | | | | | | |
| SVN Draper, LLC C/o Jay Mohlman Schmutz & Mohlman, LLC 533 West 2600 South 200 Bountiful, UT 84111 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| SVN Management C/o Jay Mohlman 533 West 2600 South 200 Bountiful, UT 84111 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Sysco Food Services-Central FL 200 West Story Road Ocoee, FL 34761 | - | | | | | | | 602.00 |
| Account No. | | | | | | | | |
| Syscom Technologies Drawer CS 100308 Atlanta, GA 30384 | - | | | | | | | 21,363.36 |

Sheet no. __117__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,177.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.    **3:09-bk-07047-JAF**
                                                                          ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TALX Corporation 135 South Lasalle Dept 4076 Chicago, IL 60674-4076 | - | | | | | | 75,389.70 |
| Account No. | | | | | | | |
| Tammie Walters 45 Copelin Valley Road Upton, KY 42784 | - | | | | | | 112.32 |
| Account No. | | | | | | | |
| Tax Ease Lien Investment C/O Donald Jones 3109 Carlisle St. Suite 100 Dallas, TX 75204 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| TBW Funding Company III, LLC 5150 Stilesboro Rd. Bldg 500, Suite 500 Kennesaw, GA 30152 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Teksystems, Inc. 7437 Race Road South Hanover, MD 21076 | - | | | | | | 8,511.54 |

Sheet no.  **118** of  **132**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **84,013.56**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| Tennessee Attorney General 500 Charlotte Ave. Nashville, TN 37243 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Tennessee Dept of Financial Institute Eric Rogers 414 Union Street, #1000 Nashville, TN 37219 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Texas Attorney General Capitol Station P.O.Box 12548 Austin, TX 78711-2548 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Texas Capital Bank, N.A. c/o Christopher Losquadro, Esq. 125 Broad St., 39th Floor New York, NY 10004 | - | | | | | | X | 1,799,945.91 |
| Account No. | | | | | | | | |
| The Estate of John W. Allen C/o William Sininger 1042 Terrace Street Suite B Muskegon, MI 49442 | - | | | | | | X | Undetermined |

Sheet no. __119__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,799,945.91

In re     **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No. __3:09-bk-07047-JAF__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **The First Bank of Arcadia**<br>**C/O Jane Hancock**<br>**202 West Main Street**<br>**Wauchula, FL 33873** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Thomas J. Fortin**<br>**25 Bartlet St.**<br>**Andover, MA 01810** | - | | | | | | **75.00** |
| Account No. | | | | | | | |
| **Thomas McDonough**<br>**Attorneys at Law**<br>**104 East Main Street**<br>**New Albany, MS 38652** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Thompson Publishing Group, Inc**<br>**P. O. Box 26185**<br>**Tampa, FL 33623-6185** | - | | | | | | **299.00** |
| Account No. | | | **Expense Report** | | | | |
| **Thompson, Robert**<br>**1429 Old Virginia Ct., SE**<br>**Marietta, GA 30067** | - | | | | | | **66.78** |

Sheet no. __120__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**440.78**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Taylor, Bean & Whitaker Mortgage Corp.** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Ticor Title Insurance Company of Florida C/O Gregory Digel Holland & Knight Suite 200 Atlanta, GA 30309** | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| **Tifton Land, Inc 314 Mentor Court Lake City, FL 32025** | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| **Time Insurance Company 501 W. Michigan Street Milwaukee, WI 53203** | - | | | | | | | | 754.00 |
| Account No. | | | | | | | | | |
| **Toshiba America Info PO Box 740441 Atlanta, GA 30374-0441** | - | | | | | | | | 7,242.00 |
| Account No. | | | | | | | | | |
| **Toshiba America Information Systems 1961 Hirst Dr. Moberly, MO 65270** | - | | | | | | | | Undetermined |

Sheet no. **121** of **132** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,996.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,   Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Toshiba Financial Serv P.O. Box 3083 , Cedar Rapids, IA 52406-3083 | | - | | | | | | Undetermined |
| Account No. | | | | Expense Report | | | | |
| Tracy, Michael 2739 Doubar Dr Hamilton, OH 45014 | | - | | | | | | 137.17 |
| Account No. | | | | | | | | |
| Treasurer, State of New Jersey 20 W State Street- 8th Floor Trenton, NJ 08606 | | - | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| Tuyet T. Nguyen C/O Steven Watkins, Esquire South Mesa Professional Building 2201 Ford Street Golden, CO 80401 | | - | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| UPS United Parcel Svc-TBW P. O. Box 7247-0244 Philadelphia, PA 19170-0001 | | - | | | | | | 5,140.17 |

Sheet no. __122__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  8,277.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                    ,     Case No.  **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Upstate Appraisal, Inc 780 Union Street Spartanburg, SC 29306 | | - | | | | | | | 75.00 |
| Account No. | | | | | | | | | |
| US Bancorp 1310 Madrid St., #101 Marshall, MN 56258 | | - | | | | | | | Undetermined |
| Account No. | | | | | For informational purposes | | | | |
| US Department of Housing & Urban Dev. Attn: Pat Hoban-Moore, Deptuty Reg.Dir 40 Marietta St. Atlanta, GA 30303 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| USPS Disbursing Officer Accounting Service Center 2825 Lone Oak Pkwy Eagan, MN 55121-9640 | | - | | | | | | | 7,500.00 |
| Account No. | | | | | For informational purposes | | | | |
| Utah Attorney General State Capitol Rm. 236 Salt Lake City, UT 84114-0810 | | - | | | | | | | 0.00 |

Sheet no. **123** of **132** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,575.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,          Case No.   **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Vaugh and Elsa Barnes as Trustees For Barnes Family Trust C/0 Russell Krone and Edith Rudder 6303 East Tanque Verde Rd., #210 Tucson, AZ 85715** | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| **Vaughn and Elsa Barnes C/o Rusell E. Krone and Edith Rudder 6303 East Tanque Verde Rd Suite 210 Tucson, AZ 85715** | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| **Veranda I Partners, Ltd. 814 Highway A1A N. Suite 300 Ponte Vedra Beach   32082** | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| **Veri-tax 17842 Irvine Blvd  Ste 238 Tustin, CA 92780** | - | | | | | | 93,176.00 |
| Account No. | | | For informational purposes | | | | |
| **Vermont Attorney General 109 State St. Montpelier, VT 05609-1001** | - | | | | | | 0.00 |

Sheet no. __124__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                93,176.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.   **3:09-bk-07047-JAF**
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | For informational purposes | | | | |
| **Vermont Dept of Banking and Insurance**<br>**Attn: Mr. Tom Palin**<br>**89 Main Street**<br>**Montpelier, VT 05620** | | - | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Vesey Air, LLC**<br>**10 Riverview Rd.**<br>**Danbury, CT 06810** | X | - | | | X | X | | **Undetermined** |
| Account No. | | | | For informational purposes | | | | |
| **Virginia Attorney General**<br>**900 East Main Street**<br>**Richmond, VA 23219** | | - | | | | | | **0.00** |
| Account No. | | | | For informational purposes | | | | |
| **Virginia Bureau of Financial Institution**<br>**E. J. Face, Jr., Commissioner**<br>**1300 E. Main Street, Suite 800**<br>**Richmond, VA 23219** | | - | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **VMR Draper**<br>**C/O**<br>**Jay Mohlman**<br>**533 West 2600 South 200**<br>**Bountiful, UT 84111** | | - | | | | | X | **Undetermined** |

Sheet no. __125__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **Taylor, Bean & Whitaker Mortgage Corp.**                          ,          Case No.   **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wachovia Bank, N.A. 225 Water St. Jacksonville, FL 32202 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Expense Report | | | | |
| Walsh, Lin PO Box 2905 Tybee Island, GA 31328 | | - | | | | | | |
| | | | | | | | | 8,849.43 |
| Account No. | | | | For informational purposes | | | | |
| Washington Attorney General 1125 Washington St. SE PO Box 40100 Olympia, WA 98504-0100 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Washington Mutual Bank, FA 601 Travis St. Houston, TX 77002 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Expense Report | | | | |
| Wawrzyniak, Kaili 7986 Juniper Road Ocala, FL 34480 | | - | | | | | | |
| | | | | | | | | 93.32 |

Sheet no. __126__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,942.75**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,          Case No. __3:09-bk-07047-JAF__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Webster, Todd<br>1692 W. Kettle Ave<br>Littleton, CO 80120 | - | | | Expense Report | | | | 2,400.00 |
| Account No.<br><br>Weiske, Andrew W.<br>3512 Calle Verano<br>San Clemente, CA 92673 | - | | | Expense Report | | | | 810.42 |
| Account No.<br><br>Shannon Welch<br>c/o Fisher & Holmes<br>500 N. Alcard St., #2800<br>Dallas, TX 75201 | - | | | | | | | 1,000,000.00 |
| Account No.<br><br>Wellington Place Manors Association, Inc<br>C/O Shane Diehl<br>44670 Ann Arbor Road Suite 170<br>Plymouth, MI 48170 | - | | | | | | X | Undetermined |
| Account No.<br><br>Wells Fargo Bank<br>C/O Matthew Love<br>251 N. Illinois Street Suite 1700<br>Indianapolis, IN 46204 | - | | | | | | X | Undetermined |

Sheet no. __127__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,003,210.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Taylor, Bean & Whitaker Mortgage Corp.__ ,                Case No. __3:09-bk-07047-JAF__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wells Fargo Bank C/O Lynn Fledderman PO Box 335 Batesville, IN 47006 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Wells Fargo Bank C/O Douglas Zahm 18820 Us Highway 19 North Clearwater, FL 33764 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| West Central Florida Driver Improvement, 225 N.E. 14th St. Ocala, FL 34470 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| West Coast Life Insurance Premium Accounting 2801 Hwy 280 S. Birmingham, AL 35223 | - | | | | | | | 221.89 |
| Account No. | | | | For informational purposes | | | | |
| West Virginia Attorney General State Capitol 1900 Kanawha Blvd. , E., Charleston, WV 25305 | - | | | | | | | 0.00 |

Sheet no. __128__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                221.89

In re   **Taylor, Bean & Whitaker Mortgage Corp.**       Case No.  **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | For informational purposes | | | | |
| **West Virginia Division of Banking Robert Lamont, Esq. One Players Club Drive, Suite 300 Charleston, WE 25311** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Wharton Management, Inc. P. O. Box 1788 Marietta, GA 30061** | - | | | | | | | **Undetermined** |
| Account No. | | | | Expense Report | | | | |
| **White, LaDonna 4578 Cty Road 116 Wildwood, FL 34785** | - | | | | | | | **18,807.70** |
| Account No. | | | | | | | | |
| **Carol Whiteside 5036 Terry Drive Alton, IL 62002** | - | | | | | | | **3,328.40** |
| Account No. | | | | Expense Report | | | | |
| **Whiteside, Carol 5036 Terry Drive Alton, IL 62002** | - | | | | | | | **828.38** |

Sheet no. __129__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **22,964.48**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                    ,     Case No.    **3:09-bk-07047-JAF**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.<br><br>**Wilentz Goldman and Spitzer**<br>**90 Woodbridge Center Drive**<br>**Suite 900, Box 10**<br>**Woodbridge, NJ 07095** | - | | | | | | | | **885.00** |
| Account No.<br><br>**Wilshire Plaza, LLC**<br>**815 Orienta Avenue #1040**<br>**Altamonte Springs, FL 32701** | - | | | | | | | | **Undetermined** |
| Account No.<br><br>**Wisconsin Attorney General**<br>**State Capitol,**<br>**Ste. 114 E., P.O.Box 7857**<br>**Madison, WI 53707-7857** | - | | | | For informational purposes | | | | **0.00** |
| Account No.<br><br>**Wisconsin Dept of Financial Institute**<br>**345 W. Washington Ave, 4th Floor**<br>**Madison, WI 53703** | - | | | | For informational purposes | | | | **0.00** |
| Account No.<br><br>**Wisconsin Realtors Assoc. Inc.**<br>**4801 Forest Run Road**<br>**Suite 201**<br>**Madison, WI 53704** | - | | | | | | | | **2,775.00** |

Sheet no. __130__ of __132__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,660.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                              Case No.  **3:09-bk-07047-JAF**
                                                          ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Wolters Kluwer Financial Services 8832 Innovation Way Chicago, IL 60682-0088 | - | | | | | | 70,130.33 |
| Account No. | | | | | | | |
| Wright Express Financial 33548 Treasury Center Chicago, IL 60694-3500 | - | | | | | | 211,119.97 |
| Account No. | | | | | | | |
| Wyatt, Tarrant & Combs LLP 2525 West End Avenue Suite 1500 Nashville, TN 37203 | - | | | | | | 4,133.10 |
| Account No. | | | For informational purposes | | | | |
| Wyoming Attorney General State Capitol Bldg., Cheyenne, WY 82002 | - | | | | | | 0.00 |
| Account No. | | | For informational purposes | | | | |
| Wyoming Division of Banking Joe Mulberry 122 West 25th St, 3rd Floor, E. Cheyenne, WY 82002 | - | | | | | | 0.00 |

Sheet no.  **131**  of  **132**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **285,383.40**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                          ,          Case No.    **3:09-bk-07047-JAF**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Expense Report | | | | |
| Young, Robb 1206 SE 8th Street Ocala, FL 34471 | - | | | | | | | | Undetermined |
| Account No. | | | | | Expense Report | | | | |
| Zadach, Linda 106 Wild Heron Road Savannah, GA 31419 | - | | | | | | | | 1,122.00 |
| Account No. | | | | | | | | | |
| ZC Sterling 210 Interstate North Parkway Suite 400 Atlanta, GA 30339 | - | | | | | | | | 2,793.20 |
| Account No. | | | | | | | | | |
| Zephyrhills P.O. Box 856680 Louisville, KY 40285-6680 | - | | | | | | | | 47.61 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __132__ of __132__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 3,962.81 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 59,701,462.83 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                      Case No.   **3:09-bk-07047-JAF**

<div align="center">Debtor</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Various Banks, Credit Unions, Brokers, and Correspondents** | **See attached regarding Bank or Credit Union Agreements, Broker Agreements, Correspondent Agreements, Correspondent Agreements along with Delegated Addendum, Loan Purchase Agreements** |
| **Various Investors** | **Servicing Agreements - Due to volume of servicing agreements, the Debtor has attached a list of those agreements involving 50 or more loans.  The Debtor may have other servicing agreements and will supplement as necessary** |
| **Various Lessors** | **See attached itemization of leased non-residential real properties and equipment** |
| **Various third party Service Providers** | **See attached itemization of IT Service Agreements and other Service Contracts** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **Taylor, Bean & Whitaker Mortgage Corp.**                                    Case No.  __3:09-bk-07047-JAF__

                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CDF Tax, Flood and Insurance Services**<br>**1417 N. Magnolia Ave.**<br>**Ocala, FL 34470** | **Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** |
| **CDF Tax, Flood and Insurance Services**<br>**1417 N. Magnolia Ave.**<br>**Ocala, FL 34470** | **Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** |
| **Complete Mortgage Solutions, LLC**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** |
| **Complete Mortgage Solutions, LLC**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** |
| **HMC-Home Mortgages Co.**<br>**101 NE 14th St.**<br>**Ocala, FL 34470** | **Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** |
| **HMC-Home Mortgages Co.**<br>**101 NE 14th St.**<br>**Ocala, FL 34470** | **Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** |
| **Home America Mortgage, Inc.**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** |
| **Home America Mortgage, Inc.**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** |
| **LBF Holdings, LLC**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Plainfield Specialty Holdings II Inc.**<br>**100 W. Putnam Ave.**<br>**Greenwich, CT 06830** |
| **Lee Farkas**<br>**480 SW 87th Place**<br>**Ocala, FL 34476** | **Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** |

**1**

____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Taylor, Bean & Whitaker Mortgage Corp.**                                         Case No.  **3:09-bk-07047-JAF**
                                                                                    ,
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Lee Farkas**<br>**480 SW 87th Place**<br>**Ocala, FL 34476** | **Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** |
| **Lee Farkas**<br>**480 SW 87th Place**<br>**Ocala, FL 34476** | **Plainfield Specialty Holdings II Inc.**<br>**100 W. Putnam Ave.**<br>**Greenwich, CT 06830** |
| **Lee Farkas**<br>**480 SW 87th Place**<br>**Ocala, FL 34476** | **Vesey Air, LLC**<br>**10 Riverview Rd.**<br>**Danbury, CT 06810** |
| **Maslow Insurance Agency, Inc.**<br>**101 NE 2nd St.**<br>**Ocala, FL 34470** | **Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** |
| **Maslow Insurance Agency, Inc.**<br>**101 NE 2nd St.**<br>**Ocala, FL 34470** | **Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** |
| **Nada Airline, Inc.**<br>**101 NE 2nd St.**<br>**Ocala, FL 34470** | **Vesey Air, LLC**<br>**10 Riverview Rd.**<br>**Danbury, CT 06810** |
| **Nada Restaurant Group, Inc.** | **Morse-Sembler Villages Partnership #4**<br>**c/o The Sembler Co.**<br>**5858 Central Ave.**<br>**Saint Petersburg, FL 33707** |
| **Ocala Funding, Inc.**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Deutsche Bank, AG, London Branch**<br>**Winchester House**<br>**1 Great Winchester St.**<br>**London Ec2N 2DB**<br>**UNITED KINGDOM** |
| **Ocala Funding, Inc.**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **BNP Paribas**<br>**16 Boulevard des Italiens**<br>**Attention: BFIIOLTIT**<br>**75009 Paris**<br>**FRANCE** |
| **REO Specialists, LLC**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Colonial Bank**<br>**201 E. Pine Street**<br>**Suite 730**<br>**Orlando, FL 32801** |
| **REO Specialists, LLC**<br>**315 NE 14th St.**<br>**Ocala, FL 34470** | **Sovereign Bank**<br>**1500 Market Street**<br>**Philadelphia, PA 19102** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Middle District of Florida, Jacksonville Division

In re    <u>Taylor, Bean & Whitaker Mortgage Corp.</u>

<div align="center">Debtor(s)</div>

Case No.    <u>3:09-bk-07047-JAF</u>

Chapter    <u>11</u>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**654**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    _10/20/09_

Signature    _____

Neil F. Luria
Chief Restructuring Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.