B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Jacksonville Division

In re    **Taylor, Bean & Whitaker Mortgage Corp.**        Case No.    **3:09-bk-07047-JAF**

                                    Debtor(s)        Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $639,218,000.00 | **2009 Fiscal Year May 2008 - March 2009: Gross Loan Sale Revenue, Interest/Income Expense, and Mortgage Servicing Revenue (Note: Fiscal year changed in 2009 from ending April to March)** |
| $362,790,000.00 | **2008 Fiscal Year May 2007 - April 2008: Gross Loan Sale Revenue, Interest/Income Expense, and Mortgage Servicing Revenue** |
| $185,585,000.00 | **2007 Fiscal Year May 2006 - April 2007: Gross Loan Sale Revenue, Interest/Income Expense, and Mortgage Servicing Revenue** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$0.00** | **2008: Amounts received pursuant to confidential settlement agreement** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached** | | **$0.00** | **$0.00** |

None ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Lawsuits - see attached list** | | | |
| **Administrative Proceedings - see attached list** | | | |

| Batch Nbr | Date | Description | Amount |
|---|---|---|---|
| 052287 | 5/27/2009 | ADP Wages GCC | 5,871.84 |
| 052287 | 5/27/2009 | ADP Taxes GCC | 1,993.78 |
| 052287 | 5/27/2009 | ADP Wages S5C,TDJ,GCV,GC4,RY7 | 128,860.21 |
| 052287 | 5/27/2009 | ADP Tax &G S5C,TDJ,GCV,RY7,GC4 | 50,528.45 |
| 052288 | 5/27/2009 | Jackson Nat. Insurance | 103.33 |
| 052314 | 5/28/2009 | Jackson Nat, Insurance | 27.72 |
| 052338 | 6/1/2009 | MetLife 401K | 116,744.14 |
| 052338 | 6/1/2009 | MetLife 401K | 276.17 |
| 052338 | 6/1/2009 | MetLife 401K | 158.38 |
| 052391 | 6/2/2009 | ADP Payroll Taxes & Garnishmen | 1,187,782.38 |
| 052391 | 6/2/2009 | ADP Payroll Wages GCC & GCM | 3,220,658.11 |
| 052380 | 6/3/2009 | ADP Wages I43 & I44 | 101,967.52 |
| 052380 | 6/3/2009 | ADP Tax & Garn I43 & I44 | 32,491.28 |
| 052378 | 6/3/2009 | ADP Payroll Taxes GCC/TAK | 19,775.42 |
| 052378 | 6/3/2009 | ADP Payroll Wages GCC/TAK | 4,107.69 |
| 052396 | 6/3/2009 | CDF Postage | 12,000.00 |
| 052459 | 6/3/2009 | Natixis | 5,258,096.80 |
| 052419 | 6/4/2009 | ICBA | 67,272.32 |
| 052419 | 6/4/2009 | ICBA | 11,871.59 |
| 052436 | 6/5/2009 | ADP Payroll Wages GCC | 792.29 |
| 052456 | 6/8/2009 | Trans tto Sky Asian Fusion | 30,000.00 |
| 052456 | 6/8/2009 | ADP Wages GCC | 15,687.38 |
| 052456 | 6/8/2009 | ADP Wages GCC | 8,541.33 |
| 052456 | 6/8/2009 | ADP Taxes GCC | 6,824.33 |
| 052494 | 6/9/2009 | ADP Wages S5D,TDJ,GCV,GC4,RY7 | 136,884.70 |
| 052494 | 6/9/2009 | ADP Tax&Garn S5D,TDJ,GCV,GC4,R | 58,468.74 |
| 052520 | 6/10/2009 | Sovereign Interest | 1,611,279.71 |
| 052520 | 6/10/2009 | Sovereign Interest | 163,313.00 |
| 052559 | 6/11/2009 | Retainer | 25,000.00 |
| 052556 | 6/12/2009 | Trans to Smartertitle | 17,401.38 |
| 052583 | 6/15/2009 | Trans to Platinum South Towne | 2,000,000.00 |
| 052574 | 6/15/2009 | Trans to Sky Xiao | 30,000.00 |
| 052574 | 6/15/2009 | Jackson Nat. Insurance | 31.06 |
| 052563 | 6/15/2009 | MetLife 401K | 53,981.02 |
| 052563 | 6/15/2009 | BMC US Debit | 20,200.50 |
| 052563 | 6/15/2009 | MetLife 401K | 374.71 |
| 052563 | 6/15/2009 | MetLife 401K | 137.77 |
| 052595 | 6/16/2009 | ADP Wages I43 &I44 | 88,826.82 |
| 052595 | 6/16/2009 | ADP Wages GCM | 41,418.53 |
| 052595 | 6/16/2009 | ADP Tax & Garn. I43 & I44 | 27,342.71 |
| 052595 | 6/16/2009 | ADP Taxes & Garn GCM | 11,075.15 |
| 052612 | 6/16/2009 | ADP Payroll Taxes & Garnishmen | 1,445,413.75 |
| 052612 | 6/16/2009 | ADP Payroll Wages GCC | 3,596,704.44 |
| 052612 | 6/16/2009 | Natixis | 5,000,000.00 |
| 052632 | 6/17/2009 | Analysis Fees | 215,474.43 |
| 052669 | 6/18/2009 | Solomon | 867,187.50 |
| 052691 | 6/19/2009 | Trans to Ipanema | 50,000.00 |
| 052691 | 6/19/2009 | Jackson Nat. Insurance | 3,297.44 |
| 052686 | 6/19/2009 | CDF Postage | 12,000.00 |
| 052771 | 6/23/2009 | ADP Wages S5D,TDJ,GCV,GC4,RY7 | 124,682.29 |
| 052771 | 6/23/2009 | ADP Tax&Garn S5D,TDJ,GCV,GC4,R | 55,199.43 |
| 052718 | 6/23/2009 | ADP Taxes GCC | 22,193.56 |
| 052718 | 6/23/2009 | ADP Wages GCC | 14,580.43 |
| 052815 | 6/24/2009 | ADP Wages REO | 12,478.88 |
| 052845 | 6/26/2009 | Trans to Cust acct2645 | 11,000,000.00 |
| 052898 | 6/29/2009 | Trans to Grvaity Fitness | 75,000.00 |
| 052911 | 6/29/2009 | ADP Wages GCK Ipanema | 13,426.46 |

| Batch Nbr | Date | Description | Amount |
|---|---|---|---|
| 052911 | 6/29/2009 | ADP Wages GCK Sky Asian | 6,109.70 |
| 052911 | 6/29/2009 | ADP Taxes GCK Ipanema | 3,906.89 |
| 052911 | 6/29/2009 | ADP Taxes GCK Sky Asian | 3,376.58 |
| 052911 | 6/29/2009 | ADP Wages GCK Sky Xiao | 2,826.59 |
| 052911 | 6/29/2009 | ADP Taxes GCK Sky Xiao | 1,155.60 |
| 052911 | 6/29/2009 | Jackson National Insurance | 103.33 |
| 052911 | 6/29/2009 | Jackson National Insurance | 27.72 |
| 052942 | 6/30/2009 | xfer to Platinum Banchares | 20,000,000.00 |
| 052942 | 6/30/2009 | Trans to South Towne Capital | 2,000,000.00 |
| 052942 | 6/30/2009 | ADP Wages I43 & I44 | 87,633.59 |
| 052942 | 6/30/2009 | ADP Taxes & Garnish I43 & I44 | 25,861.65 |
| 052934 | 6/30/2009 | MetLife TBW(56649.75)/HMC(6148 | 62,798.24 |
| 052934 | 6/30/2009 | MetLife CDF | 345.88 |
| 052934 | 6/30/2009 | MetLife Maslow | 145.86 |
| 052949 | 6/30/2009 | ADP Taxes & Garn. GCC & GCM | 2,162,362.05 |
| 052949 | 6/30/2009 | ADP Wages GCC & GCM | 4,732,172.86 |
| 052966 | 7/1/2009 | Trans to SSIC | 100.00 |
| 052985 | 7/2/2009 | Postage | 12,000.00 |
| 052989 | 7/2/2009 | Natixis | 2,230,507.44 |
| 053075 | 7/7/2009 | ADP Wages S5D,TDJ,GCV,GC4,RY7 | 143,153.42 |
| 053075 | 7/7/2009 | ADP Wages GCC | 84,595.81 |
| 053075 | 7/7/2009 | ADP Tax&Garn TDJ,GCV,GC4,RY7 | 58,858.82 |
| 053075 | 7/7/2009 | ADP Taxes GCC | 36,450.26 |
| 053089 | 7/7/2009 | Legal Fees | 8,460.75 |
| 053089 | 7/7/2009 | Legal Fees | 954.79 |
| 053107 | 7/8/2009 | State Regulary Registry | 4,500,000.00 |
| 053107 | 7/8/2009 | ICBA | 91,689.36 |
| 053107 | 7/8/2009 | ICBA | 16,180.47 |
| 053123 | 7/9/2009 | MetLife-TBW/HMC | 99,958.50 |
| 053123 | 7/9/2009 | MetLife-Maslow | 319.39 |
| 053123 | 7/9/2009 | MetLife-CDF | 160.94 |
| 053170 | 7/10/2009 | Goldman Sachs | 160,000.00 |
| 053139 | 7/10/2009 | Trans to Sky Asian Fusion | 40,000.00 |
| 053139 | 7/10/2009 | Trans to Sky Xiao | 30,000.00 |
| 053245 | 7/14/2009 | ADP Wages GCC | 3,516,366.53 |
| 053245 | 7/14/2009 | ADP Tax & Garnish GCC | 1,378,827.95 |
| 053245 | 7/14/2009 | ADP Wages I43 & I44 | 107,365.85 |
| 053245 | 7/14/2009 | ADP Tax&Garnish I43&I44 | 35,943.51 |
| 053245 | 7/14/2009 | Jackson Nat Insurance | 31.06 |
| 053273 | 7/15/2009 | Soveirgn Principal | 12,000,000.00 |
| 053273 | 7/15/2009 | ADP Wages GCM | 47,490.43 |
| 053273 | 7/15/2009 | ADP Tax & Garn GCM | 13,453.36 |
| 053315 | 7/16/2009 | NATIXIS Payment | 5,000,000.00 |
| 053349 | 7/17/2009 | Platinum Funding Adj | 50,847.26 |
| 053350 | 7/17/2009 | Analysis Fees | 252,065.64 |
| 053375 | 7/20/2009 | ADP Wages TDJ,GCV,GC4,RY7 | 136,094.41 |
| 053375 | 7/20/2009 | ADP Tax&Garn TDJ,GCV,GC4,RY7 | 53,492.45 |
| 053375 | 7/20/2009 | ADP Wages GCC | 5,979.62 |
| 053375 | 7/20/2009 | Jackson Nat Insurance | 3,297.44 |
| 053375 | 7/20/2009 | ADP Taxes GCC | 1,528.34 |
| 053393 | 7/21/2009 | Ipanema | 40,000.00 |
| 053433 | 7/22/2009 | Xfer to REO Arlene Hynard | 2,200.00 |
| 053466 | 7/24/2009 | Trans to Freddie Mac Cash | 10,000,000.00 |
| 053458 | 7/24/2009 | MetLife TBW HMC | 62,496.15 |
| 053458 | 7/24/2009 | MetLife Maslow Ins | 384.66 |
| 053458 | 7/24/2009 | Metlife CDF | 163.22 |
| 053474 | 7/27/2009 | Trans to Gravity Fitness | 50,000.00 |

| Batch Nbr | Date | Description | Amount |
|---|---|---|---|
| 053504 | 7/27/2009 | Jackson National Insurance | 103.33 |
| 053492 | 7/27/2009 | CDF Postage | 12,000.00 |
| 053528 | 7/28/2009 | xfer to Platinum Banchares | 3,669,883.60 |
| 053528 | 7/28/2009 | ADP Wages I43 & I44 | 91,272.75 |
| 053529 | 7/28/2009 | Trans to Ipanema | 45,000.00 |
| 053528 | 7/28/2009 | ADP Tax & Garn I43 & I44 | 29,035.51 |
| 053528 | 7/28/2009 | ADP Wages GCC | 1,082.00 |
| 053528 | 7/28/2009 | ADP Taxes GCC | 529.96 |
| 053528 | 7/28/2009 | Jackson National | 27.72 |
| 053533 | 7/28/2009 | ADP Payroll Taxes & Garnishmen | 2,420,257.94 |
| 053533 | 7/28/2009 | ADP Payroll Wages GCC | 5,186,266.91 |
| 053642 | 8/3/2009 | ADP Wages S5D,TDJ,GCV,GC4,RY7 | 141,421.36 |
| 053642 | 8/3/2009 | ADP Tax&Garn TDJ,GCV,GC4,RY7 | 54,591.20 |
| 053642 | 8/3/2009 | ADP Wages GCC | 18,824.78 |
| 053642 | 8/3/2009 | ADP Taxes | 7,183.05 |
| 053663 | 8/5/2009 | HAM Wire | 988,227.55 |
| 053777 | 8/5/2009 | ACH deposit | 4,464,939.22 |
| 053676 | 8/6/2009 | Legal Fees | 500,000.00 |
| 053676 | 8/6/2009 | Legal Fees | 500,000.00 |
| 053688 | 8/6/2009 | ACH Debit | 178,324.97 |
| 053688 | 8/6/2009 | Debit Memo | 188,268.74 |
| 053688 | 8/6/2009 | Debit Memo | 155,905.01 |
| 053698 | 8/7/2009 | ADP Tax Gcc, I43&44,RY7,TDJ | 2,419,443.13 |
| 053698 | 8/7/2009 | ADP Wages GCC,I43,I44,RY7,TDJ | 5,138,826.96 |
| 053717 | 8/10/2009 | ADP Wages GCC | 7,926.37 |
| 053717 | 8/10/2009 | ADP Wages GCC | 7,676.86 |
| 053717 | 8/10/2009 | ADP Taxes GCC | 5,100.60 |
| 053717 | 8/10/2009 | ADP Wages GCC | 4,460.39 |
| 053717 | 8/10/2009 | ADP Taxes GCC | 2,978.05 |
| 053717 | 8/10/2009 | ADP Taxes GCC | 900.92 |
| 053758 | 8/11/2009 | Re. Ck, B#53666 In#2424282 | 4,768.20 |
| 053754 | 8/11/2009 | Debit Memo | 479,694.25 |
| 053760 | 8/12/2009 | ADP Wages I43 & I44 | 22,661.21 |
| 053760 | 8/12/2009 | ADP Taxes & Garn I43 & I44 | 5,942.24 |
|  | 8/13/2009 | Metroplitan Life Insurance, Co | 211,720.58 |
|  | 8/13/2009 | Navigant | 250,000.00 |
|  | 8/13/2009 | Stichter , Riedel, Blain, Prosser | 250,000.00 |
| 053786 | 8/14/2009 | Jackson Nat Insurance | 31.06 |
|  | 8/14/2009 | Navigant | 250,000.00 |
|  | 8/14/2009 | McKenna Long & Aldridge | 25,000.00 |
|  | 8/14/2009 | Stichter , Riedel, Blain, Prosser | 250,000.00 |
|  | 8/14/2009 | Navigant | 100,000.00 |
|  | 8/14/2009 | Troutman | 250,000.00 |
|  | 8/17/2009 | ADP Wages REO | 21,017.34 |
|  | 8/17/2009 | ADP Taxes REO | 9,498.87 |
|  | 8/17/2009 | Navigant | 115,081.72 |
|  | 8/17/2009 | Navigent | 35,532.50 |
| 053834 | 8/19/2009 | Jackson Nat Insurance | 3,297.44 |
|  | 8/20/2009 | ADP Wages GCC & I43 | 268,399.68 |
|  | 8/20/2009 | ADP Taxes GCC & I43 | 64,930.89 |
|  | 8/21/2009 | Troutman retainer | 1,000,000.00 |
|  | 8/21/2009 | Stichter retainer | 57,000.00 |
|  | 8/21/2009 | Navigant | 495,000.00 |
|  | 8/21/2009 | BMC | 50,000.00 |
|  | 8/21/2009 | ADP - payroll | 525,000.00 |
|  | 8/21/2009 | ADP - taxes | 125,000.00 |
|  | 8/21/2009 | JMB Brodsky | 1,000,000.00 |

| Batch Nbr | Date | Description | Amount |
|---|---|---|---|
| | 8/21/2009 | Lincoln | 270,178.30 |
| | 8/21/2009 | Fidelity | 2,365.28 |
| | 8/21/2009 | Troutman retainer (independent director) | 20,000.00 |

| Check # | Check Date | | Amount |
|---------|-----------|---|--------|
| 00261999 | 5/26/2009 | Freddie Mac - M/W | 64,223.05 |
| 00262000 | 5/26/2009 | Freddie Mac - M/W | 242,550.96 |
| 00262001 | 5/26/2009 | Freddie Mac - M/W | 274,582.16 |
| 00262002 | 5/26/2009 | Freddie Mac - M/W | 175,532.14 |
| 00262003 | 5/26/2009 | Guardian Insurance Co. | 82,679.82 |
| 00262004 | 5/26/2009 | Dell Marketing LP | 1,823.37 |
| 00262005 | 5/26/2009 | Dimension Data | 172,459.44 |
| 00262006 | 5/26/2009 | Group 360 Visual Communicatios | 5,255.78 |
| 00262007 | 5/26/2009 | County Clerk | 3.50 |
| 00262008 | 5/26/2009 | County Clerk | 18.50 |
| 00262009 | 5/26/2009 | County Clerk | 18.50 |
| 00262010 | 5/26/2009 | County Clerk | 61.00 |
| 00262011 | 5/26/2009 | County Clerk | 19.50 |
| 00262012 | 5/26/2009 | County Auditor | 58.00 |
| 00262013 | 5/26/2009 | County Circuit Clerk | 20.00 |
| 00262014 | 5/26/2009 | County Probate Office | 12.00 |
| 00262015 | 5/26/2009 | County Probate Office | 12.00 |
| 00262016 | 5/26/2009 | County Probate Office | 12.00 |
| 00262017 | 5/26/2009 | Clerk of Superior Court | 7.00 |
| 00262018 | 5/26/2009 | Clerk of Superior Court | 7.00 |
| 00262019 | 5/26/2009 | Clerk of Superior Court | 7.00 |
| 00262020 | 5/26/2009 | Clerk of Superior Court | 9.00 |
| 00262021 | 5/26/2009 | Clerk of Superior Court | 9.00 |
| 00262022 | 5/26/2009 | Clerk of Superior Court | 7.00 |
| 00262023 | 5/26/2009 | Clerk of Superior Court | 2.00 |
| 00262024 | 5/26/2009 | Clerk of Circuit Court | 32.00 |
| 00262025 | 5/26/2009 | Clerk of Circuit Court | 32.00 |
| 00262026 | 5/26/2009 | Clerk of Circuit Court | 18.50 |
| 00262027 | 5/26/2009 | Clerk of Circuit Court | 40.00 |
| 00262028 | 5/26/2009 | County Recorder | 55.00 |
| 00262029 | 5/26/2009 | County Recorder | 21.00 |
| 00262030 | 5/26/2009 | County Recorder | 44.00 |
| 00262031 | 5/26/2009 | County Recorder | 14.00 |
| 00262032 | 5/26/2009 | County Recorder | 14.00 |
| 00262033 | 5/26/2009 | County Recorder | 10.00 |
| 00262034 | 5/26/2009 | County Recorder | 55.00 |
| 00262035 | 5/26/2009 | County Recorder | 57.00 |
| 00262036 | 5/26/2009 | County Recorder | 33.00 |
| 00262037 | 5/26/2009 | County Recorder | 46.00 |
| 00262038 | 5/26/2009 | County Register of Deeds | 17.00 |
| 00262039 | 5/26/2009 | County Clerk and Recorder | 1.50 |
| 00262040 | 5/26/2009 | County Clerk and Recorder | 21.00 |
| 00262041 | 5/26/2009 | Clerk and Comptroler | 8.50 |
| 00262042 | 5/26/2009 | Register of Deeds | 12.00 |
| 00262043 | 5/26/2009 | Recorder | 10.00 |
| 00262044 | 5/26/2009 | REO Specialists, LLC | 101,387.72 |
| 00262045 | 5/26/2009 | Affidavit to Transfer Real | 10.00 |
| 00262046 | 5/26/2009 | Bureau of Financial | 150.00 |
| 00262047 | 5/26/2009 | County Clerk | 17.00 |
| 00262048 | 5/26/2009 | Clerk of Court | 27.00 |
| 00262049 | 5/26/2009 | Clerk of Court | 30.00 |
| 00262050 | 5/26/2009 | Clerk of Court | 30.00 |
| 00262051 | 5/26/2009 | County Tax Collector | 230.70 |
| 00262053 | 5/26/2009 | Department of HUD - Any | 600.00 |
| 00262054 | 5/26/2009 | Div of Financial Insit-OH | 15.00 |
| 00262055 | 5/26/2009 | Division of Motor Vehicles | 15.00 |
| 00262056 | 5/26/2009 | Department of Motor Vehicles | 56.50 |
| 00262057 | 5/26/2009 | Nationwide Title Clearing | 225.50 |
| 00262058 | 5/26/2009 | National Field Representative | 45,145.00 |
| 00262059 | 5/26/2009 | State of Wyoming | 25.00 |
| 00262060 | 5/26/2009 | Tax Commissioner | 16.00 |
| 00262062 | 5/26/2009 | Tax Commissioner | 36.00 |
| 00262063 | 5/26/2009 | West Virginia Div of Banking | 100.00 |
| 00262067 | 5/26/2009 | Rural Housing Development | 1,714.28 |
| 00262068 | 5/26/2009 | Rural Housing Development | 1,214.28 |
| 00262069 | 5/26/2009 | LANIER, FORD, SHAVER & PAYNE | 73.00 |
| 00262070 | 5/26/2009 | County Tax Collector | 18.00 |
| 00262071 | 5/26/2009 | Eugene Fenasci | 5,462.91 |
| 00262072 | 5/26/2009 | Joe Egizio | 400.00 |
| 00262073 | 5/26/2009 | David Tucker | 60.00 |
| 00262074 | 5/26/2009 | Taime Cabezudo | 1,000.00 |
| 00262075 | 5/26/2009 | Sara Crosby | 1,459.51 |

| | | | |
|---|---|---|---|
| 00262076 | 5/26/2009 | Platinum Community Bank | 319.42 |
| 00262077 | 5/26/2009 | Platinum Community Bank | 800.00 |
| 00262078 | 5/26/2009 | George Albright, Tax Collector | 156,996.55 |
| 00262079 | 5/26/2009 | Florida Default Law Group | 359.50 |
| 00262080 | 5/26/2009 | Charles R Layson Jr. | 30.00 |
| 00262081 | 5/26/2009 | Waldrop Residential Appraising | 100.00 |
| 00262082 | 5/27/2009 | ACC Business | 5,777.80 |
| 00262083 | 5/27/2009 | Bo-Kay Florist | 57.51 |
| 00262086 | 5/27/2009 | HMC-Home Mortgage Co. | 41,735.60 |
| 00262087 | 5/27/2009 | Dell Marketing LP | 1,104.34 |
| 00262089 | 5/27/2009 | Deloitte & Touche | 200,000.00 |
| 00262090 | 5/27/2009 | Konica Minolta Imaging | 111.84 |
| 00262091 | 5/27/2009 | Empiric Design Inc | 4,300.00 |
| 00262092 | 5/27/2009 | EDI Consulting Services, Inc | 910.00 |
| 00262093 | 5/27/2009 | Eagle Eye Office Cleaning, Inc | 5,000.00 |
| 00262094 | 5/27/2009 | First American CREDCO | 37,364.76 |
| 00262095 | 5/27/2009 | FILTERFRESH CHICAGO | 171.15 |
| 00262096 | 5/27/2009 | Georgia Power-GUM | 99.37 |
| 00262097 | 5/27/2009 | Arizona Dept of Financial Inst | 100.00 |
| 00262098 | 5/27/2009 | Florida Choice Bank- Loan Ops | 2,289.40 |
| 00262099 | 5/27/2009 | McCurdy & Candler | 6,475.00 |
| 00262100 | 5/27/2009 | Appraisals Next Day, Inc | 350.00 |
| 00262101 | 5/27/2009 | Taylor Bean & Whitaker | 4,530.00 |
| 00262102 | 5/27/2009 | Taylor Bean & Whitaker | 1,955.00 |
| 00262103 | 5/27/2009 | Taylor Bean & Whitaker | 664.00 |
| 00262104 | 5/27/2009 | Taylor Bean & Whitaker | 349.00 |
| 00262105 | 5/27/2009 | Taylor Bean & Whitaker | 456.00 |
| 00262106 | 5/27/2009 | Taylor Bean & Whitaker | 262.00 |
| 00262107 | 5/27/2009 | Taylor Bean & Whitaker | 721.00 |
| 00262108 | 5/27/2009 | Taylor Bean & Whitaker | 855.00 |
| 00262109 | 5/27/2009 | Taylor Bean & Whitaker | 3,251.00 |
| 00262110 | 5/27/2009 | Taylor Bean & Whitaker | 834.00 |
| 00262111 | 5/27/2009 | Taylor Bean & Whitaker | 546.00 |
| 00262112 | 5/27/2009 | Taylor Bean & Whitaker | 407.00 |
| 00262113 | 5/27/2009 | Taylor Bean & Whitaker | 211.00 |
| 00262114 | 5/27/2009 | Taylor Bean & Whitaker | 733.00 |
| 00262115 | 5/27/2009 | Taylor Bean & Whitaker | 30.00 |
| 00262116 | 5/27/2009 | Taylor Bean & Whitaker | 15.00 |
| 00262117 | 5/27/2009 | Taylor Bean & Whitaker | 520.00 |
| 00262118 | 5/27/2009 | Taylor Bean & Whitaker | 264.00 |
| 00262119 | 5/27/2009 | Taylor Bean & Whitaker | 655.00 |
| 00262120 | 5/27/2009 | Taylor Bean & Whitaker | 101.00 |
| 00262121 | 5/27/2009 | Taylor Bean & Whitaker | 384.00 |
| 00262122 | 5/27/2009 | Taylor Bean & Whitaker | 818.00 |
| 00262123 | 5/27/2009 | LSI TITLE AGENCY | 3,675.00 |
| 00262124 | 5/27/2009 | McCalla Raymer Padrick, Cobb | 2,250.00 |
| 00262125 | 5/27/2009 | Rural Housing Development | 1,468.36 |
| 00262126 | 5/27/2009 | Rural Housing Development | 2,562.24 |
| 00262127 | 5/27/2009 | Rural Housing Development | 1,806.12 |
| 00262128 | 5/27/2009 | Rural Housing Development | 2,653.06 |
| 00262129 | 5/27/2009 | Rural Housing Development | 2,076.72 |
| 00262130 | 5/27/2009 | Rural Housing Development | 1,278.89 |
| 00262131 | 5/27/2009 | Rural Housing Development | 1,306.12 |
| 00262132 | 5/27/2009 | Rural Housing Development | 1,632.64 |
| 00262133 | 5/27/2009 | Rural Housing Development | 1,530.60 |
| 00262134 | 5/27/2009 | Rural Housing Development | 1,759.86 |
| 00262135 | 5/27/2009 | Rural Housing Development | 1,620.40 |
| 00262136 | 5/27/2009 | Rural Housing Development | 2,486.00 |
| 00262137 | 5/27/2009 | Rural Housing Development | 4,714.28 |
| 00262138 | 5/27/2009 | Rural Housing Development | 1,630.58 |
| 00262139 | 5/27/2009 | Rural Housing Development | 1,551.02 |
| 00262140 | 5/27/2009 | Rural Housing Development | 2,142.84 |
| 00262141 | 5/27/2009 | Rural Housing Development | 2,800.00 |
| 00262142 | 5/27/2009 | Rural Housing Development | 2,438.76 |
| 00262143 | 5/27/2009 | Rural Housing Development | 3,040.80 |
| 00262144 | 5/27/2009 | Rural Housing Development | 1,530.60 |
| 00262145 | 5/27/2009 | Rural Housing Development | 2,751.02 |
| 00262146 | 5/27/2009 | Rural Housing Development | 2,965.50 |
| 00262147 | 5/27/2009 | Rural Housing Development | 2,446.92 |
| 00262148 | 5/27/2009 | Rural Housing Development | 1,673.46 |
| 00262149 | 5/27/2009 | Rural Housing Development | 3,428.56 |
| 00262150 | 5/27/2009 | Rural Housing Development | 2,102.04 |
| 00262152 | 5/27/2009 | Rural Housing Development | 2,346.92 |

| 00262153 | 5/27/2009 | Rural Housing Development | 1,694.18 |
| 00262154 | 5/27/2009 | Rural Housing Development | 2,780.00 |
| 00262155 | 5/27/2009 | Rural Housing Development | 2,340.00 |
| 00262156 | 5/27/2009 | Rural Housing Development | 2,367.34 |
| 00262157 | 5/27/2009 | Rural Housing Development | 4,385.70 |
| 00262158 | 5/27/2009 | 3201 Partnership | 80,529.17 |
| 00262159 | 5/27/2009 | 443 Building Corp | 9,222.00 |
| 00262160 | 5/27/2009 | 443 Building Corp | 5,459.00 |
| 00262161 | 5/27/2009 | 116 Morlake Drive Partners, | 1,200.00 |
| 00262162 | 5/27/2009 | 315 NE 14th Street Ocala, LLC | 125,868.13 |
| 00262163 | 5/27/2009 | Alarion Bank Centre | 1,192.80 |
| 00262164 | 5/27/2009 | Donald Amerson | 725.00 |
| 00262165 | 5/27/2009 | Braintree Hill Office Park LLC | 22,543.99 |
| 00262166 | 5/27/2009 | Ben Cox- | 200.00 |
| 00262167 | 5/27/2009 | Access Title, LLC | 885.20 |
| 00262168 | 5/27/2009 | Colfax Koehler, LLC | 38,264.67 |
| 00262169 | 5/27/2009 | Courtyard Properties, LLC | 450.00 |
| 00262170 | 5/27/2009 | Dorchester Group, LLC | 9,244.13 |
| 00262171 | 5/27/2009 | Deerwood II, LLC | 11,732.73 |
| 00262172 | 5/27/2009 | Edward Conchilglio | 1,538.92 |
| 00262173 | 5/27/2009 | Ellison Realty | 2,315.00 |
| 00262174 | 5/27/2009 | Ellison Realty | 882.00 |
| 00262175 | 5/27/2009 | Ellison Realty | 375.00 |
| 00262176 | 5/27/2009 | Gary J. Garrett | 3,526.24 |
| 00262177 | 5/27/2009 | Gary W. Mankin | 785.00 |
| 00262178 | 5/27/2009 | G&I VI 655/755 Business Ctr FE | 2,922.92 |
| 00262179 | 5/27/2009 | Kimberly Porter | 2,000.00 |
| 00262180 | 5/27/2009 | Lin Walsh | 600.00 |
| 00262181 | 5/27/2009 | Lakehills Center at Laguna LLC | 8,160.25 |
| 00262182 | 5/27/2009 | Mulberry Company-CAM | 850.00 |
| 00262183 | 5/27/2009 | Neasham Investments, LLC | 13,675.64 |
| 00262184 | 5/27/2009 | Principle Equity Properties LP | 10,026.54 |
| 00262185 | 5/27/2009 | Public Storage | 203.00 |
| 00262186 | 5/27/2009 | RE/MAX of Lawton-LP | 1,215.25 |
| 00262187 | 5/27/2009 | Wharton Management, Inc. | 1,135.00 |
| 00262188 | 5/27/2009 | Stockade Storage "G" | 154.00 |
| 00262189 | 5/27/2009 | Premier Corporate Centre LLC | 3,526.64 |
| 00262190 | 5/27/2009 | Premier Corporate Centre LLC | 9,796.57 |
| 00262191 | 5/27/2009 | Premier Corporate Centre LLC | 8,352.32 |
| 00262192 | 5/27/2009 | Premier Corporate Centre LLC | 9,764.82 |
| 00262193 | 5/27/2009 | Suburban Owners LLC | 2,077.21 |
| 00262194 | 5/27/2009 | The Pines Corporate Center | 3,374.56 |
| 00262195 | 5/27/2009 | Veranda I Partners, Ltd. | 14,125.21 |
| 00262196 | 5/27/2009 | West Central Florida Driver | 400.00 |
| 00262197 | 5/27/2009 | Whithill 4 | 1,065.00 |
| 00262198 | 5/27/2009 | Wangard Partners, Inc | 10,771.63 |
| 00262199 | 5/27/2009 | Hawthorne Capital L.L.C | 9,333.33 |
| 00262200 | 5/27/2009 | Quietwater Limited Partnership | 1,803.27 |
| 00262201 | 5/27/2009 | Arlington Management | 1,324.33 |
| 00262202 | 5/27/2009 | Stein Group, LLC | 300.00 |
| 00262203 | 5/27/2009 | Interstate Terra Development | 7,676.72 |
| 00262204 | 5/27/2009 | HQ Global-New Jersey | 1,274.98 |
| 00262205 | 5/27/2009 | R. G. Colling Apartments, Inc. | 22,620.73 |
| 00262206 | 5/27/2009 | Corporate Office Centers | 2,472.20 |
| 00262207 | 5/27/2009 | Little Rock Properties/ | 425.00 |
| 00262208 | 5/27/2009 | Premier Business Centers | 3,818.41 |
| 00262209 | 5/27/2009 | Destiny Metropolitan Worship | 1,500.00 |
| 00262210 | 5/27/2009 | Palladian Properties, LLC | 3,412.00 |
| 00262211 | 5/27/2009 | Daryl J. Corbin | 14,521.67 |
| 00262212 | 5/27/2009 | Sun Life Assurance Company | 9,974.00 |
| 00262213 | 5/27/2009 | HQ Global-Bellevue | 1,633.31 |
| 00262214 | 5/27/2009 | ADP, Inc. | 248.66 |
| 00262217 | 5/27/2009 | REO Specialists, LLC | 111,558.00 |
| 00262218 | 5/27/2009 | Bernardo Moreira | 52.64 |
| 00262219 | 5/27/2009 | Cheryl L Galloway | 38.00 |
| 00262220 | 5/27/2009 | Charles Van Hartsell | 328.21 |
| 00262221 | 5/27/2009 | Hav-A-Cup of Ocala, Inc. | 2,383.70 |
| 00262222 | 5/27/2009 | Ashley Cobb | 858.75 |
| 00262223 | 5/27/2009 | Quanshea Price | 300.00 |
| 00262224 | 5/27/2009 | Appraisal Associates Inc | 100.00 |
| 00262225 | 5/27/2009 | Robert A. Hanfman, SRA | 350.00 |
| 00262226 | 5/27/2009 | County Clerk | 16.00 |
| 00262227 | 5/27/2009 | County Clerk | 31.00 |

| | | | |
|---|---|---|---|
| 00262228 | 5/27/2009 | County Clerk | 66.00 |
| 00262229 | 5/27/2009 | County Clerk | 103.50 |
| 00262230 | 5/27/2009 | County Clerk | 19.00 |
| 00262232 | 5/27/2009 | County Clerk of Circuit Court | 6.50 |
| 00262233 | 5/27/2009 | Clerk of Superior Court | 26.00 |
| 00262234 | 5/27/2009 | Clerk of Superior Court | 9.00 |
| 00262235 | 5/27/2009 | Clerk of Superior Court | 7.00 |
| 00262236 | 5/27/2009 | Clerk of Court | 5.50 |
| 00262237 | 5/27/2009 | Clerk of Circuit Court | 86.50 |
| 00262239 | 5/27/2009 | County Recorder | 12.00 |
| 00262240 | 5/27/2009 | County Recorder | 9.50 |
| 00262241 | 5/27/2009 | County Recorder | 17.00 |
| 00262243 | 5/27/2009 | County Register of Deeds | 45.00 |
| 00262244 | 5/27/2009 | County Register of Deeds | 76.00 |
| 00262245 | 5/27/2009 | Crenshaw Appraisals | 350.00 |
| 00262246 | 5/27/2009 | Division of Corporations | 10.00 |
| 00262247 | 5/27/2009 | Douglas W. Brown & Associates | 375.00 |
| 00262248 | 5/27/2009 | Flax Appraisals LLC | 225.00 |
| 00262249 | 5/27/2009 | Hooks Title and Abstract Co. | 110.00 |
| 00262250 | 5/27/2009 | Independent Appraisal | 375.00 |
| 00262251 | 5/27/2009 | Kaluzne & Company | 350.00 |
| 00262252 | 5/27/2009 | Land America Default Services | 3,465.00 |
| 00262253 | 5/27/2009 | Paradise Appraisals | 375.00 |
| 00262254 | 5/27/2009 | Register of Deeds | 12.00 |
| 00262256 | 5/27/2009 | Taylor Bean & Whitaker | 349.25 |
| 00262257 | 5/27/2009 | Lanny Abner | 73.00 |
| 00001177 | 5/28/2009 | CASH | 6,836.43 |
| 00262258 | 5/28/2009 | Freddie Mac - M/W | 136,436.08 |
| 00262259 | 5/28/2009 | Freddie Mac - M/W | 158,670.69 |
| 00262260 | 5/28/2009 | Country Club of Ocala | 936.21 |
| 00262261 | 5/28/2009 | AT&T Advertising & Publishing | 620.60 |
| 00262262 | 5/28/2009 | ENS Corp | 24,750.00 |
| 00262263 | 5/28/2009 | Mark King | 411.90 |
| 00262264 | 5/28/2009 | 1st Appraisal Solutions & | 100.00 |
| 00262265 | 5/28/2009 | Amanda Mae Appraisals, PLC | 100.00 |
| 00262266 | 5/28/2009 | All County Appraisals | 150.00 |
| 00262267 | 5/28/2009 | All Season Appraisal | 50.00 |
| 00262268 | 5/28/2009 | Barlow Real Estate Appraisal | 75.00 |
| 00262269 | 5/28/2009 | Capital Property Consultants | 125.00 |
| 00262270 | 5/28/2009 | Capital Property Consultants | 125.00 |
| 00262271 | 5/28/2009 | Carmel Urquhart | 300.00 |
| 00262272 | 5/28/2009 | Cindy Michaletz Appraisal | 100.00 |
| 00262273 | 5/28/2009 | Dolphin Appraisal Research | 100.00 |
| 00262274 | 5/28/2009 | Evergreen Services | 125.00 |
| 00262275 | 5/28/2009 | Fifth Avenue Appraisal Service | 100.00 |
| 00262276 | 5/28/2009 | Gary E Jolley | 153.00 |
| 00262277 | 5/28/2009 | Kevin Heath | 100.00 |
| 00262278 | 5/28/2009 | MCR Appraisals | 175.00 |
| 00262279 | 5/28/2009 | Navarra Appraisal Services | 80.00 |
| 00262280 | 5/28/2009 | Philabaum Appraisal Services | 125.00 |
| 00262281 | 5/28/2009 | Paulk Appraisal Services | 75.00 |
| 00262282 | 5/28/2009 | Purser Residential Appraisal | 125.00 |
| 00262283 | 5/28/2009 | Sun Coast Appraisal Services | 100.00 |
| 00262284 | 5/28/2009 | Trinity Property Appraisals | 100.00 |
| 00262285 | 5/28/2009 | Yelin Appraisal Inc | 427.75 |
| 00262286 | 5/28/2009 | Tennessee Trust Mortgage, Inc | 4,836.34 |
| 00262287 | 5/28/2009 | County Clerk | 913.71 |
| 00262288 | 5/28/2009 | County Auditor | 53.00 |
| 00262289 | 5/28/2009 | Circuit Court | 7.50 |
| 00262290 | 5/28/2009 | Clerk of Court | 16.00 |
| 00262291 | 5/28/2009 | County Recorder | 18.00 |
| 00262292 | 5/28/2009 | County Recorder | 40.00 |
| 00262293 | 5/28/2009 | County Recorder | 40.00 |
| 00262294 | 5/28/2009 | County Recorder | 16.00 |
| 00262295 | 5/28/2009 | County Recorder | 14.00 |
| 00262296 | 5/28/2009 | County Recorder of Deeds | 27.00 |
| 00262297 | 5/28/2009 | County Register of Deeds | 4.00 |
| 00262298 | 5/28/2009 | Judge of Probate | 1.00 |
| 00262299 | 5/28/2009 | Register of Deeds | 5.00 |
| 00262300 | 5/28/2009 | Register of Deeds | 5.00 |
| 00262301 | 5/28/2009 | Recorder of Deeds | 3.00 |
| 00262302 | 5/28/2009 | Clyde Laut & Associates Inc. | 110.00 |
| 00262303 | 5/28/2009 | Quintana Agency Inc. | 565.68 |

| | | | |
|---|---|---|---|
| 00262304 | 5/28/2009 | Reliance Real Estate of | 375.00 |
| 00262305 | 5/28/2009 | Sexton & Co., Inc. | 425.00 |
| 00262306 | 5/28/2009 | Taylor Bean & Whitaker | 583.06 |
| 00262307 | 5/28/2009 | Carol Whiteside | 3,909.18 |
| 00262308 | 5/28/2009 | Melissa Reed | 30.30 |
| 00262309 | 5/28/2009 | Thomas Greeneisen | 215.55 |
| 00262310 | 5/28/2009 | Deutsche Bank Securities Inc | 504,764.43 |
| 00262311 | 5/28/2009 | Mid-State Fire & Systems,LLC | 200.00 |
| 00262312 | 5/28/2009 | Teco Peoples Gas | 70.41 |
| 00262313 | 5/28/2009 | Stacy Leach | 479.45 |
| 00262314 | 5/28/2009 | Hav-A-Cup of Ocala, Inc. | 500.25 |
| 00000012 | 5/29/2009 | FreddieMac/Seller Statement | 1,626.75 |
| 00000013 | 5/29/2009 | FreddieMac/Seller Statement | 3,950.56 |
| 00262317 | 5/29/2009 | Regal Midwest | 16,384.38 |
| 00262318 | 5/29/2009 | Jessie Johnson | 475.00 |
| 00262319 | 5/29/2009 | Rural Housing Development | 2,751.02 |
| 00262320 | 5/29/2009 | Robert R.Jones & Associates | 350.00 |
| 00262321 | 5/29/2009 | Treasure Coast Appraisers, Inc | 375.00 |
| 00262322 | 5/29/2009 | Justin Wyatt | 38.00 |
| 00262323 | 5/29/2009 | Jerry Wayne Moore | 35.00 |
| 00262324 | 5/29/2009 | Orlando & Deborah Melito | 455.00 |
| 00262325 | 5/29/2009 | Gary Bent | 140.00 |
| 00262326 | 5/29/2009 | Freddie Mac - M/W | 147,648.24 |
| 00262327 | 5/29/2009 | Rural Housing Development | 1,360.00 |
| 00262328 | 5/29/2009 | Rural Housing Development | 2,244.88 |
| 00262329 | 5/29/2009 | Rural Housing Development | 2,428.56 |
| 00262330 | 5/29/2009 | Rural Housing Development | 2,836.72 |
| 00262331 | 5/29/2009 | Rural Housing Development | 1,102.04 |
| 00262332 | 5/29/2009 | Rural Housing Development | 1,344.36 |
| 00262333 | 5/29/2009 | Rural Housing Development | 1,630.60 |
| 00262334 | 5/29/2009 | Rural Housing Development | 1,198.00 |
| 00262335 | 5/29/2009 | Rural Housing Development | 2,855.10 |
| 00262336 | 5/29/2009 | Rural Housing Development | 701.50 |
| 00262337 | 5/29/2009 | Rural Housing Development | 1,755.10 |
| 00262338 | 5/29/2009 | Rural Housing Development | 1,006.12 |
| 00262339 | 5/29/2009 | Rural Housing Development | 1,122.44 |
| 00262340 | 5/29/2009 | Rural Housing Development | 2,744.88 |
| 00262341 | 5/29/2009 | Rural Housing Development | 2,448.96 |
| 00262342 | 5/29/2009 | Rural Housing Development | 4,489.78 |
| 00262343 | 5/29/2009 | Rural Housing Development | 1,836.72 |
| 00262344 | 5/29/2009 | Rural Housing Development | 2,875.40 |
| 00262345 | 5/29/2009 | Rural Housing Development | 3,117.12 |
| 00262346 | 5/29/2009 | Rural Housing Development | 2,100.00 |
| 00262347 | 5/29/2009 | Rural Housing Development | 2,846.92 |
| 00262348 | 5/29/2009 | Rural Housing Development | 1,430.60 |
| 00262349 | 5/29/2009 | Rural Housing Development | 4,040.80 |
| 00262350 | 5/29/2009 | Rural Housing Development | 2,298.00 |
| 00262351 | 5/29/2009 | Rural Housing Development | 1,795.90 |
| 00262352 | 5/29/2009 | Rural Housing Development | 632.64 |
| 00262353 | 5/29/2009 | Chase Staffing Services | 2,154.03 |
| 00262354 | 5/29/2009 | AT&T-78522 | 438.68 |
| 00262355 | 5/29/2009 | AT&T-78225 | 349.82 |
| 00262356 | 5/29/2009 | AT&T-13148-Newark | 46,958.31 |
| 00262357 | 5/29/2009 | Architectural Digest | 39.95 |
| 00262358 | 5/29/2009 | Acoustical Innovations | 63.22 |
| 00262359 | 5/29/2009 | Sysco Food Services-Central FL | 919.69 |
| 00262360 | 5/29/2009 | AT&T - 105262 | 2,867.65 |
| 00262361 | 5/29/2009 | ADP, Inc. | 7,186.56 |
| 00262362 | 5/29/2009 | Ambius Inc | 265.24 |
| 00262363 | 5/29/2009 | Aerotek Professional Services | 3,348.53 |
| 00262364 | 5/29/2009 | Budget Rent A Car System, Inc. | 7,001.37 |
| 00262365 | 5/29/2009 | Boston Bean Company | 286.55 |
| 00262366 | 5/29/2009 | Advantage Laser Products | 345.47 |
| 00262367 | 5/29/2009 | Compass Health & Fitness, Inc. | 7,304.22 |
| 00262368 | 5/29/2009 | CIT Technology Fin Serv Inc | 534.92 |
| 00262369 | 5/29/2009 | Central Florida Supply & | 183.09 |
| 00262370 | 5/29/2009 | CDW Direct LLC | 2,404.05 |
| 00262371 | 5/29/2009 | CTEKSERVICES, LLC | 7,969.50 |
| 00262372 | 5/29/2009 | Condello Provisions | 243.71 |
| 00262379 | 5/29/2009 | Dell Marketing LP | 24,767.75 |
| 00262380 | 5/29/2009 | Double Envelope Division | 11,811.50 |
| 00262381 | 5/29/2009 | Dimension Data | 1,943.72 |
| 00262382 | 5/29/2009 | Embarq-PO 96064 | 4,734.41 |

| | | | |
|---|---|---|---|
| 00262383 | 5/29/2009 | Embarq-PO 660068 | 1,048.71 |
| 00262386 | 5/29/2009 | Five Brothers Mortgage Servics | 1,113.00 |
| 00262387 | 5/29/2009 | GE Capital-740434 | 794.49 |
| 00262388 | 5/29/2009 | Gary's Seafood Specialties | 1,285.81 |
| 00262389 | 5/29/2009 | Inside Homes, Inc. | 125.00 |
| 00262390 | 5/29/2009 | Isaac Horton | 195.00 |
| 00262391 | 5/29/2009 | Icon Advisory Group Inc | 525.00 |
| 00262392 | 5/29/2009 | Jessica Shults Cleaning Svcs | 500.00 |
| 00262393 | 5/29/2009 | Joel T Watkins | 1,000.00 |
| 00262394 | 5/29/2009 | Lease Group Resources, Inc | 2,089.16 |
| 00262396 | 5/29/2009 | Laser Action Plus, Inc. | 8,318.73 |
| 00262397 | 5/29/2009 | Lawton Bros. Inc | 792.38 |
| 00262398 | 5/29/2009 | Law Office Of Jay I Solomon | 1,563.31 |
| 00262399 | 5/29/2009 | Marion Garage Doors | 452.00 |
| 00262400 | 5/29/2009 | Muzak | 98.08 |
| 00262401 | 5/29/2009 | Mako Janitorial Inc. | 42.40 |
| 00262402 | 5/29/2009 | Modular Mailing Systems | 1,031.64 |
| 00262403 | 5/29/2009 | Mortgage Support Services, Inc | 4,648.50 |
| 00262404 | 5/29/2009 | NADA Airline, Inc. | 520.41 |
| 00262405 | 5/29/2009 | Ocala Electric- DO NOT USE | 1,935.43 |
| 00262406 | 5/29/2009 | Office Equipment Finance Serv | 1,556.34 |
| 00262407 | 5/29/2009 | Pasteur Pest Control | 63.90 |
| 00262408 | 5/29/2009 | Pitney Bowes PP Box 856042 | 2,349.99 |
| 00262409 | 5/29/2009 | Progress Energy | 296.07 |
| 00262410 | 5/29/2009 | QWEST-Lville-856169 | 10.81 |
| 00262411 | 5/29/2009 | Qwest-Phoenix | 117.75 |
| 00262412 | 5/29/2009 | Roger Tabor | 194.90 |
| 00262413 | 5/29/2009 | Ray The Locksmith, Inc. | 1,977.42 |
| 00262414 | 5/29/2009 | Rocky Mountain Bottled Water | 311.66 |
| 00262415 | 5/29/2009 | Rental Uniform Service | 18.81 |
| 00262416 | 5/29/2009 | Sparkletts | 116.51 |
| 00262417 | 5/29/2009 | Sabre Technologies-GUM | 59.00 |
| 00262418 | 5/29/2009 | Teco Tampa Electric | 2,277.32 |
| 00262419 | 5/29/2009 | Sunbelt Office Products | 64.60 |
| 00262420 | 5/29/2009 | Teco Peoples Gas | 134.35 |
| 00262421 | 5/29/2009 | The Beanz Man | 31.24 |
| 00262422 | 5/29/2009 | Teksystems, Inc. | 9,434.16 |
| 00262423 | 5/29/2009 | Tracey Sales | 1,207.24 |
| 00262424 | 5/29/2009 | Treasure Valley Coffee | 165.99 |
| 00262425 | 5/29/2009 | Sarcom,Inc. FORMERLY WAREFOR | 556.76 |
| 00262426 | 5/29/2009 | UPS United Parcel Svc-TBW | 8,982.16 |
| 00262427 | 5/29/2009 | R William Futch P.A. | 2,593.40 |
| 00262428 | 5/29/2009 | Verizon Florida Inc-920041 | 1,678.63 |
| 00262429 | 5/29/2009 | Verizon-8585 | 186.98 |
| 00262430 | 5/29/2009 | Varsity Contractors Inc | 1,785.53 |
| 00262431 | 5/29/2009 | HQ Global-New Jersey | 218.29 |
| 00262432 | 5/29/2009 | I Control Audio Video, LLC | 2,780.50 |
| 00262433 | 5/29/2009 | NADA Airline, Inc. | 150,000.00 |
| 00262434 | 5/29/2009 | Rural Housing Development | 2,182.80 |
| 00262435 | 5/29/2009 | County Clerk | 11.00 |
| 00262436 | 5/29/2009 | County Clerk | 20.00 |
| 00262437 | 5/29/2009 | County Clerk | 13.00 |
| 00262438 | 5/29/2009 | County Clerk | 71.00 |
| 00262439 | 5/29/2009 | Commonwealth of Massachusetts | 75.00 |
| 00262440 | 5/29/2009 | County Clerk of Circuit Court | 27.00 |
| 00262442 | 5/29/2009 | County Clerk of Circuit Court | 8.50 |
| 00262443 | 5/29/2009 | County Recorder | 19.00 |
| 00262444 | 5/29/2009 | County Recorder | 37.50 |
| 00262445 | 5/29/2009 | County Register of Deeds | 35.00 |
| 00262446 | 5/29/2009 | County Register of Deeds | 13.00 |
| 00262447 | 5/29/2009 | County Clerk and Recorder | 16.00 |
| 00262448 | 5/29/2009 | County Register | 13.00 |
| 00262449 | 5/29/2009 | County Register | 24.00 |
| 00262450 | 5/29/2009 | Kent County Board Assessment | 1.00 |
| 00262451 | 5/29/2009 | Register of Deeds | 60.00 |
| 00262452 | 5/29/2009 | SWBC Mortgage | 689.45 |
| 00262453 | 5/29/2009 | Town Clerk | 15.00 |
| 00262454 | 5/29/2009 | Platinum Community Bank | 185,820.46 |
| 00262455 | 5/29/2009 | Platinum Community Bank | 429,509.52 |
| 00262456 | 5/29/2009 | Platinum Community Bank | 153,442.46 |
| 00262457 | 5/29/2009 | Platinum Community Bank | 852.00 |
| 00262458 | 5/29/2009 | American Express-Centurion | 160,875.28 |
| 00262459 | 5/29/2009 | IMA Corporate Interiors LLC | 70,582.63 |

| | | | |
|---|---|---|---:|
| 00262460 | 5/29/2009 | Postmaster- Ocala | 50,000.00 |
| 00262461 | 5/29/2009 | Taylor Bean & Whitaker | 27.74 |
| 00262462 | 5/29/2009 | Sabrina Snowden | 300.00 |
| 00262463 | 5/29/2009 | Coda C. Roberson | 92,000.00 |
| 00262464 | 5/29/2009 | Gaye Alexander | 1,000.00 |
| 00262465 | 5/29/2009 | Brown & Brown Insurance | 11,640.00 |
| 00262466 | 5/29/2009 | MD Real Estate Specialists,Inc | 100.00 |
| 00262467 | 5/29/2009 | Wells Fargo-Des Moines | 151,045.35 |
| 00262468 | 5/29/2009 | ProTrac LLC | 5,000.00 |
| 00262469 | 5/29/2009 | Dell Marketing LP | 2,502.42 |
| 00262470 | 5/29/2009 | Wright Express Financial | 4,379.47 |
| 00262471 | 5/29/2009 | Rural Housing Development | 1,165.83 |
| 00262472 | 5/29/2009 | Donovan Realty Inc. | 700.00 |
| 00262474 | 5/29/2009 | Platinum Community Bank | 26,859.18 |
| 00262475 | 5/29/2009 | Platinum Community Bank | 508,494.84 |
| 00262476 | 5/29/2009 | Platinum Community Bank | 627,634.98 |
| 00262477 | 5/29/2009 | Wright Express Financial | 98,117.84 |
| 00262478 | 5/29/2009 | Joan Green | 1,079.98 |
| 00262479 | 5/29/2009 | Joan Green | 300.47 |
| 00262480 | 5/29/2009 | Joan Green | 42.71 |
| 00262481 | 5/31/2009 | Platinum Community Bank | 631,000.00 |
| 00262482 | 5/31/2009 | Platinum Community Bank | 133,144.07 |
| 00000014 | 6/1/2009 | FreddieMac/Seller Statement | 698.87 |
| 00000015 | 6/1/2009 | FreddieMac/Seller Statement | 1,304.00 |
| 00000016 | 6/1/2009 | FreddieMac/Seller Statement | 317,771.83 |
| 00000017 | 6/1/2009 | FreddieMac/Seller Statement | 685,912.68 |
| 00262483 | 6/1/2009 | Division of Mortgage Lending | 2,565.00 |
| 00262484 | 6/1/2009 | Five Brothers Mortgage Servics | 119,115.00 |
| 00262485 | 6/1/2009 | Metavante Corporation | 4,991.00 |
| 00262486 | 6/1/2009 | Taylor Bean & Whitaker | 589.60 |
| 00262487 | 6/1/2009 | County Clerk of Circuit Court | 40.00 |
| 00262488 | 6/1/2009 | Dell Marketing LP | 4,412.82 |
| 00262489 | 6/1/2009 | EJM Engineering LLC | 650.00 |
| 00262490 | 6/1/2009 | Global Executive Business | 150.00 |
| 00262493 | 6/1/2009 | Gregg & Associates | 58,617.67 |
| 00262494 | 6/1/2009 | Freddie Mac - M/W | 141,735.64 |
| 00262495 | 6/1/2009 | Freddie Mac - M/W | 140,595.30 |
| 00262496 | 6/1/2009 | Freddie Mac - M/W | 427,448.71 |
| 00262497 | 6/1/2009 | County Auditor | 15.00 |
| 00262498 | 6/1/2009 | Circuit Court | 21.00 |
| 00262499 | 6/1/2009 | County Clerk of Circuit Court | 40.00 |
| 00262502 | 6/1/2009 | Clerk of Circuit Court | 11.00 |
| 00262503 | 6/1/2009 | Clerk of Circuit Court | 14.00 |
| 00262504 | 6/1/2009 | Clerk of Circuit Court | 11.00 |
| 00262505 | 6/1/2009 | Clerk of Circuit Court | 11.00 |
| 00262506 | 6/1/2009 | County Recorder | 32.00 |
| 00262507 | 6/1/2009 | County Recorder | 39.00 |
| 00262508 | 6/1/2009 | County Recorder | 39.00 |
| 00262509 | 6/1/2009 | County Recorder | 6.00 |
| 00262510 | 6/1/2009 | County Recorder | 14.00 |
| 00262511 | 6/1/2009 | County Recorder | 56.00 |
| 00262512 | 6/1/2009 | County Recorder | 57.00 |
| 00262513 | 6/1/2009 | County Recorder | 14.00 |
| 00262514 | 6/1/2009 | County Recorder | 17.00 |
| 00262515 | 6/1/2009 | County Recorder of Deeds | 30.50 |
| 00262516 | 6/1/2009 | County Register of Deeds | 17.00 |
| 00262517 | 6/1/2009 | County Register of Deeds | 23.00 |
| 00262518 | 6/1/2009 | County Clerk and Recorder | 6.00 |
| 00262519 | 6/1/2009 | County Register | 12.00 |
| 00262520 | 6/1/2009 | County Register | 16.25 |
| 00262521 | 6/1/2009 | County Judge of Probate | 15.00 |
| 00262522 | 6/1/2009 | Prince George's County | 40.00 |
| 00262523 | 6/1/2009 | Prince George's County | 40.00 |
| 00262524 | 6/1/2009 | Register of Deeds | 13.00 |
| 00262525 | 6/1/2009 | Register of Deeds | 13.00 |
| 00262526 | 6/1/2009 | Recorder of Deeds | 30.00 |
| 00262527 | 6/1/2009 | Clerk of Superior Court | 7.00 |
| 00262528 | 6/1/2009 | Clerk of Superior Court | 7.00 |
| 00262529 | 6/1/2009 | Forethought Life Insurance Co | 77.92 |
| 00262530 | 6/1/2009 | LA Citizens Fair Plan | 91.66 |
| 00262531 | 6/1/2009 | Marion Garage Doors | 125.00 |
| 00262532 | 6/1/2009 | Martin Palmer Construction Inc | 5,240.91 |
| 00262533 | 6/1/2009 | North Carolina Bankers Assoc | 800.00 |

| | | | |
|---|---|---|---|
| 00262534 | 6/1/2009 | NAPMW | 100.00 |
| 00262535 | 6/1/2009 | Melville Electrical Systems | 896.12 |
| 00262536 | 6/1/2009 | Freddie Mac - M/W | 283,260.16 |
| 00262537 | 6/1/2009 | DirecTV | 136.58 |
| 00262538 | 6/1/2009 | Florida Bankers Association | 645.00 |
| 00262539 | 6/1/2009 | Gray, Ackerman, & Haines, P.A. | 1,347.19 |
| 00262540 | 6/1/2009 | Gulf Power Company | 278.66 |
| 00262541 | 6/1/2009 | Francisco Moncada | 320.00 |
| 00262543 | 6/1/2009 | Cadwalader, Wickersham & Taft | 181,841.67 |
| 00262544 | 6/1/2009 | Board of County Commissioners | 18.50 |
| 00262545 | 6/1/2009 | County Clerk | 10.00 |
| 00262546 | 6/1/2009 | County Clerk | 31.00 |
| 00262547 | 6/1/2009 | County Clerk | 32.00 |
| 00262548 | 6/1/2009 | County Clerk of Circuit Court | 1.00 |
| 00262549 | 6/1/2009 | Clerk of Court | 23.50 |
| 00262550 | 6/1/2009 | Clerk of Circuit Court | 69.50 |
| 00262551 | 6/1/2009 | County Recorder | 2.00 |
| 00262552 | 6/1/2009 | County Recorder | 17.50 |
| 00262553 | 6/1/2009 | County Register of Deeds | 32.00 |
| 00262554 | 6/1/2009 | County Clerk and Recorder | 11.00 |
| 00262555 | 6/1/2009 | Lerner, Sampson & Rothfuss | 161.00 |
| 00262556 | 6/1/2009 | Beatrice White | 24.00 |
| 00262557 | 6/1/2009 | First American Title Ins. Co. | 150.00 |
| 00262558 | 6/1/2009 | Second Street Insurance Corp. | 79,897.43 |
| 00262559 | 6/1/2009 | Rural Housing Development | 2,612.24 |
| 00262560 | 6/1/2009 | Rural Housing Development | 5,000.00 |
| 00262561 | 6/1/2009 | Rural Housing Development | 5,306.12 |
| 00262562 | 6/1/2009 | Rural Housing Development | 756.00 |
| 00262563 | 6/1/2009 | Rural Housing Development | 2,040.80 |
| 00262564 | 6/1/2009 | Rural Housing Development | 1,693.86 |
| 00262565 | 6/1/2009 | Rural Housing Development | 1,344.88 |
| 00262566 | 6/1/2009 | Rural Housing Development | 982.41 |
| 00262567 | 6/1/2009 | Rural Housing Development | 5,306.12 |
| 00262568 | 6/1/2009 | Rural Housing Development | 2,285.70 |
| 00262569 | 6/1/2009 | Rural Housing Development | 1,122.44 |
| 00262571 | 6/1/2009 | Rural Housing Development | 3,244.88 |
| 00262572 | 6/1/2009 | Rural Housing Development | 2,275.50 |
| 00262573 | 6/1/2009 | Rural Housing Development | 2,103.64 |
| 00262574 | 6/1/2009 | Rural Housing Development | 2,857.14 |
| 00262575 | 6/1/2009 | Rural Housing Development | 1,704.08 |
| 00262576 | 6/1/2009 | Rural Housing Development | 2,755.10 |
| 00262582 | 6/1/2009 | Rural Housing Development | 1,426.52 |
| 00262583 | 6/1/2009 | Rural Housing Development | 3,265.30 |
| 00262584 | 6/1/2009 | Rural Housing Development | 2,346.92 |
| 00262585 | 6/1/2009 | Rural Housing Development | 1,765.30 |
| 00262586 | 6/1/2009 | Rural Housing Development | 2,163.26 |
| 00262588 | 6/1/2009 | Rural Housing Development | 653.27 |
| 00262589 | 6/1/2009 | Rural Housing Development | 1,830.60 |
| 00262590 | 6/1/2009 | Rural Housing Development | 408.16 |
| 00262591 | 6/1/2009 | Rural Housing Development | 2,683.66 |
| 00262592 | 6/1/2009 | Rural Housing Development | 1,581.62 |
| 00262593 | 6/1/2009 | Rural Housing Development | 2,181.62 |
| 00262594 | 6/1/2009 | Rural Housing Development | 1,530.60 |
| 00262595 | 6/1/2009 | Rural Housing Development | 1,928.56 |
| 00262596 | 6/1/2009 | Rural Housing Development | 3,183.66 |
| 00262597 | 6/1/2009 | Rural Housing Development | 2,401.02 |
| 00262598 | 6/1/2009 | Rural Housing Development | 340.00 |
| 00262599 | 6/1/2009 | Rural Housing Development | 2,346.92 |
| 00262600 | 6/1/2009 | Rural Housing Development | 1,222.44 |
| 00262601 | 6/1/2009 | Rural Housing Development | 2,038.76 |
| 00262602 | 6/1/2009 | Rural Housing Development | 1,755.10 |
| 00262603 | 6/1/2009 | Rural Housing Development | 2,247.44 |
| 00262604 | 6/1/2009 | Rural Housing Development | 2,408.16 |
| 00262605 | 6/1/2009 | Rural Housing Development | 2,589.78 |
| 00262606 | 6/1/2009 | Rural Housing Development | 4,693.86 |
| 00262607 | 6/1/2009 | Rural Housing Development | 1,591.82 |
| 00262608 | 6/1/2009 | Rural Housing Development | 2,557.14 |
| 00262609 | 6/1/2009 | Rural Housing Development | 760.00 |
| 00262610 | 6/1/2009 | Rural Housing Development | 2,000.00 |
| 00262611 | 6/1/2009 | Rural Housing Development | 1,326.52 |
| 00262612 | 6/1/2009 | Rural Housing Development | 1,632.64 |
| 00262613 | 6/1/2009 | Rural Housing Development | 2,346.92 |
| 00262614 | 6/1/2009 | Rural Housing Development | 2,162.40 |

| | | | |
|---|---|---|---|
| 00262615 | 6/1/2009 | Rural Housing Development | 4,234.68 |
| 00262616 | 6/1/2009 | Rural Housing Development | 3,361.22 |
| 00262617 | 6/1/2009 | Rural Housing Development | 1,837.56 |
| 00262618 | 6/1/2009 | Rural Housing Development | 2,386.80 |
| 00262619 | 6/1/2009 | Rural Housing Development | 1,640.80 |
| 00262620 | 6/1/2009 | Rural Housing Development | 2,469.38 |
| 00262621 | 6/1/2009 | Rural Housing Development | 1,489.78 |
| 00262622 | 6/1/2009 | Rural Housing Development | 2,651.02 |
| 00262623 | 6/1/2009 | Rural Housing Development | 2,244.88 |
| 00262624 | 6/1/2009 | Rural Housing Development | 2,446.92 |
| 00262625 | 6/1/2009 | Rural Housing Development | 4,079.58 |
| 00262626 | 6/1/2009 | Rural Housing Development | 2,784.60 |
| 00262627 | 6/1/2009 | Rural Housing Development | 2,772.44 |
| 00262628 | 6/1/2009 | Rural Housing Development | 1,487.74 |
| 00262629 | 6/1/2009 | Rural Housing Development | 2,530.60 |
| 00262630 | 6/1/2009 | Rural Housing Development | 1,665.30 |
| 00262631 | 6/1/2009 | Rural Housing Development | 3,908.16 |
| 00262632 | 6/1/2009 | Rural Housing Development | 1,780.00 |
| 00262633 | 6/1/2009 | Rural Housing Development | 3,122.44 |
| 00262634 | 6/1/2009 | Rural Housing Development | 2,007.34 |
| 00262635 | 6/1/2009 | Rural Housing Development | 1,010.20 |
| 00262636 | 6/1/2009 | Rural Housing Development | 1,377.74 |
| 00262637 | 6/1/2009 | Rural Housing Development | 2,271.42 |
| 00262638 | 6/1/2009 | Rural Housing Development | 754.80 |
| 00262639 | 6/1/2009 | Rural Housing Development | 1,836.72 |
| 00262640 | 6/1/2009 | Rural Housing Development | 2,755.10 |
| 00262641 | 6/1/2009 | Rural Housing Development | 4,183.66 |
| 00262642 | 6/1/2009 | Rural Housing Development | 2,000.00 |
| 00262643 | 6/1/2009 | Rural Housing Development | 2,989.78 |
| 00262644 | 6/1/2009 | Rural Housing Development | 2,610.20 |
| 00262645 | 6/1/2009 | Rural Housing Development | 1,463.96 |
| 00262646 | 6/1/2009 | Rural Housing Development | 802.11 |
| 00262647 | 6/1/2009 | Rural Housing Development | 2,275.50 |
| 00262648 | 6/1/2009 | Rural Housing Development | 6,375.50 |
| 00262649 | 6/1/2009 | Rural Housing Development | 3,020.40 |
| 00262650 | 6/1/2009 | Rural Housing Development | 3,020.40 |
| 00262651 | 6/1/2009 | Rural Housing Development | 2,974.48 |
| 00262652 | 6/1/2009 | Rural Housing Development | 1,700.00 |
| 00262653 | 6/1/2009 | Rural Housing Development | 1,453.06 |
| 00262654 | 6/1/2009 | Rural Housing Development | 3,500.00 |
| 00262656 | 6/1/2009 | Rural Housing Development | 3,183.66 |
| 00262657 | 6/1/2009 | Rural Housing Development | 3,244.88 |
| 00262658 | 6/1/2009 | Rural Housing Development | 2,663.96 |
| 00262659 | 6/1/2009 | Rural Housing Development | 2,367.34 |
| 00262660 | 6/1/2009 | Rural Housing Development | 2,387.74 |
| 00262661 | 6/1/2009 | Rural Housing Development | 1,774.80 |
| 00262662 | 6/1/2009 | Platinum Community Bank | 595.00 |
| 00262663 | 6/1/2009 | Platinum Community Bank | 595.00 |
| 00000016 | 6/2/2009 | Citizens Property Ins Corp | 1,009.00 |
| 00000017 | 6/2/2009 | Citizens Property Ins Corp | 1,088.00 |
| 00000048 | 6/2/2009 | SOUTH LAND TITLE COMPANY | 375.00 |
| 00001178 | 6/2/2009 | Cross Country Home Services | 39,084.24 |
| 00001179 | 6/2/2009 | Liberty Life Insurance Company | 5,285.85 |
| 00001180 | 6/2/2009 | Ace American Ins. Co | 58,427.07 |
| 00001182 | 6/2/2009 | LECG, LLC | 100,000.00 |
| 00262664 | 6/2/2009 | Cakes from the Heart | 291.45 |
| 00262665 | 6/2/2009 | Comcast Communications | 89.95 |
| 00262666 | 6/2/2009 | DudeWorks Inc. | 3,420.00 |
| 00262667 | 6/2/2009 | Coastal Atlantic Mtg | 51,532.32 |
| 00262668 | 6/2/2009 | Phelan Hallinan & Schmieg, LLP | 3,340.00 |
| 00262669 | 6/2/2009 | Bank of Eureka Springs | 780.68 |
| 00262672 | 6/2/2009 | Lerner, Sampson & Rothfuss | 340.00 |
| 00262674 | 6/2/2009 | Taylor Bean & Whitaker | 1,806.42 |
| 00262675 | 6/2/2009 | Taylor Bean & Whitaker | 212.98 |
| 00262676 | 6/2/2009 | Taylor Bean & Whitaker | 1,655.73 |
| 00262677 | 6/2/2009 | Theon Richards | 231.00 |
| 00262678 | 6/2/2009 | AA Computer Services, Inc.(OK) | 150.00 |
| 00262679 | 6/2/2009 | ADT Security Services | 7,782.88 |
| 00262680 | 6/2/2009 | Hav-A-Cup of Ocala, Inc. | 1,808.20 |
| 00262681 | 6/2/2009 | Indiana Mortgage Bankers Inc | 359.00 |
| 00262682 | 6/2/2009 | Jackson Electric | 93.00 |
| 00262683 | 6/2/2009 | John Foster & Son Plumbing Inc | 78.00 |
| 00262684 | 6/2/2009 | Ricky Maylone | 410.44 |

| | | | |
|---|---|---|---|
| 00262687 | 6/2/2009 | ADT Security Services | 606.44 |
| 00262688 | 6/2/2009 | Rural Housing Development | 2,653.06 |
| 00262689 | 6/2/2009 | Rural Housing Development | 3,208.16 |
| 00262690 | 6/2/2009 | Rural Housing Development | 1,734.68 |
| 00262692 | 6/2/2009 | Rural Housing Development | 2,091.82 |
| 00262693 | 6/2/2009 | Rural Housing Development | 1,224.48 |
| 00262695 | 6/2/2009 | Rural Housing Development | 2,030.60 |
| 00262696 | 6/2/2009 | Rural Housing Development | 1,896.92 |
| 00262697 | 6/2/2009 | Rural Housing Development | 2,406.12 |
| 00262698 | 6/2/2009 | Rural Housing Development | 2,112.24 |
| 00262699 | 6/2/2009 | Rural Housing Development | 2,365.30 |
| 00262700 | 6/2/2009 | Rural Housing Development | 1,103.06 |
| 00262702 | 6/2/2009 | Rural Housing Development | 2,497.94 |
| 00262703 | 6/2/2009 | Rural Housing Development | 2,244.88 |
| 00262704 | 6/2/2009 | Rural Housing Development | 1,128.96 |
| 00262706 | 6/2/2009 | Rural Housing Development | 2,020.40 |
| 00262707 | 6/2/2009 | Rural Housing Development | 1,930.42 |
| 00262708 | 6/2/2009 | Rural Housing Development | 2,832.64 |
| 00262709 | 6/2/2009 | Rural Housing Development | 1,426.52 |
| 00262710 | 6/2/2009 | Rural Housing Development | 1,673.46 |
| 00262711 | 6/2/2009 | Rural Housing Development | 1,297.94 |
| 00262712 | 6/2/2009 | Rural Housing Development | 1,142.84 |
| 00262713 | 6/2/2009 | Rural Housing Development | 2,754.00 |
| 00262715 | 6/2/2009 | Rural Housing Development | 2,163.26 |
| 00262718 | 6/2/2009 | Nationwide Title Clearing | 199.99 |
| 00262719 | 6/2/2009 | Taylor Bean & Whitaker | 833.00 |
| 00262720 | 6/2/2009 | Taylor Bean & Whitaker | 205.00 |
| 00262721 | 6/2/2009 | Taylor Bean & Whitaker | 450.00 |
| 00262722 | 6/2/2009 | Taylor Bean & Whitaker | 73.00 |
| 00262724 | 6/2/2009 | Taylor Bean & Whitaker | 22.50 |
| 00262725 | 6/2/2009 | Taylor Bean & Whitaker | 50.36 |
| 00262726 | 6/2/2009 | Erla Carter-Shaw | 2,285.84 |
| 00262727 | 6/2/2009 | Office of Thrift & Supervision | 14,400.00 |
| 00262728 | 6/2/2009 | Office of Thrift & Supervision | 46.00 |
| 00262730 | 6/2/2009 | County Clerk | 40.00 |
| 00262731 | 6/2/2009 | County Clerk | 5.50 |
| 00262732 | 6/2/2009 | County Clerk of Circuit Court | 18.50 |
| 00262733 | 6/2/2009 | County Clerk of Circuit Court | 96.50 |
| 00262734 | 6/2/2009 | County Clerk of Circuit Court | 35.50 |
| 00262735 | 6/2/2009 | County Clerk of Circuit Court | 12.00 |
| 00262736 | 6/2/2009 | County Recorder | 20.00 |
| 00262737 | 6/2/2009 | County Recorder | 17.00 |
| 00262738 | 6/2/2009 | County Recorder | 18.00 |
| 00262739 | 6/2/2009 | County Recorder | 26.00 |
| 00262740 | 6/2/2009 | County Recorder | 20.00 |
| 00262741 | 6/2/2009 | County Recorder | 46.00 |
| 00262742 | 6/2/2009 | County Clerk and Recorder | 44.00 |
| 00262743 | 6/2/2009 | Bureau of Financial | 750.00 |
| 00262745 | 6/2/2009 | NotarySuperstore.com | 47.98 |
| 00262746 | 6/2/2009 | OK Dept of Consumer Credit | 5,400.00 |
| 00262747 | 6/2/2009 | Taylor Bean & Whitaker | 118.85 |
| 00262748 | 6/2/2009 | Taylor Bean & Whitaker | 781.87 |
| 00262749 | 6/2/2009 | Taylor Bean & Whitaker | 125.00 |
| 00262751 | 6/2/2009 | W. B. MCCLUNG & ASSOCIATES | 362.50 |
| 00262752 | 6/2/2009 | FedEX | 12,511.49 |
| 00262753 | 6/2/2009 | FedEX | 880.87 |
| 00262754 | 6/3/2009 | GMAC/Waterloo | 69,518.91 |
| 00262755 | 6/3/2009 | Emerald Coast Utilities | 129.65 |
| 00262756 | 6/3/2009 | Georgia Power  - DBA L. Walsh | 82.75 |
| 00262757 | 6/3/2009 | The Sorenson Group Appraisals | 100.00 |
| 00262758 | 6/3/2009 | Dell Marketing LP | 1,471.20 |
| 00262759 | 6/3/2009 | Fisher & Shapiro, LLC | 4,861.00 |
| 00262760 | 6/3/2009 | Buckley Appraisal Services | 375.00 |
| 00262761 | 6/3/2009 | County Clerk | 5.00 |
| 00262762 | 6/3/2009 | County Clerk | 19.00 |
| 00262763 | 6/3/2009 | County Clerk | 86.00 |
| 00262765 | 6/3/2009 | County Clerk of Circuit Court | 8.50 |
| 00262766 | 6/3/2009 | Clerk of Superior Court | 7.00 |
| 00262767 | 6/3/2009 | Clerk of Superior Court | 7.00 |
| 00262768 | 6/3/2009 | Clerk of Court | 45.00 |
| 00262769 | 6/3/2009 | Clerk of Court | 45.00 |
| 00262770 | 6/3/2009 | County Recorder | 14.00 |
| 00262771 | 6/3/2009 | County Recorder | 14.00 |

| | | | |
|---|---|---|---|
| 00262772 | 6/3/2009 | County Recorder | 14.00 |
| 00262773 | 6/3/2009 | County Recorder | 10.00 |
| 00262774 | 6/3/2009 | County Recorder | 50.00 |
| 00262775 | 6/3/2009 | County Recorder | 16.00 |
| 00262776 | 6/3/2009 | County Recorder | 18.50 |
| 00262777 | 6/3/2009 | County Recorder | 15.00 |
| 00262778 | 6/3/2009 | County Register of Deeds | 47.00 |
| 00262779 | 6/3/2009 | County Register of Deeds | 18.00 |
| 00262780 | 6/3/2009 | County Clerk and Recorder | 11.00 |
| 00262781 | 6/3/2009 | County Judge of Probate | 12.00 |
| 00262782 | 6/3/2009 | County Judge of Probate | 12.00 |
| 00262783 | 6/3/2009 | County Judge of Probate | 12.00 |
| 00262784 | 6/3/2009 | Division of Corporations | 10.00 |
| 00262785 | 6/3/2009 | Florida Default Law Group | 1,821.00 |
| 00262786 | 6/3/2009 | Louisa Title Agency Inc. | 83.70 |
| 00262787 | 6/3/2009 | Nationwide Title Clearing | 59,746.37 |
| 00262788 | 6/3/2009 | NDS USA LLC | 22,929.00 |
| 00262789 | 6/3/2009 | Office of the State Bank | 50.00 |
| 00262790 | 6/3/2009 | Olson Appraisal Company Inc | 375.00 |
| 00262791 | 6/3/2009 | Register of Deeds | 11.00 |
| 00262792 | 6/3/2009 | Register of Deeds | 13.00 |
| 00262793 | 6/3/2009 | Register of Deeds | 11.00 |
| 00262794 | 6/3/2009 | Register of Deeds | 13.00 |
| 00262795 | 6/3/2009 | Register of Deeds | 11.00 |
| 00262796 | 6/3/2009 | Register of Deeds | 19.00 |
| 00262797 | 6/3/2009 | Rockwall County Abstract and | 140.00 |
| 00262798 | 6/3/2009 | Fisher & Shapiro, LLC | 485.50 |
| 00262799 | 6/3/2009 | SC Appraisal Service, LLC | 325.00 |
| 00262800 | 6/3/2009 | Treasurer, State of Maine | 25.00 |
| 00262801 | 6/3/2009 | INGLESBY, FALLIGANT, HORNE, C | 2,538.04 |
| 00262802 | 6/3/2009 | Nathan Taylor | 210.00 |
| 00262803 | 6/3/2009 | County Clerk | 12.00 |
| 00262804 | 6/3/2009 | Clerk of Superior Court | 612.06 |
| 00262805 | 6/3/2009 | Clerk of Superior Court | 15.00 |
| 00262806 | 6/3/2009 | Tax Commissioner | 5.00 |
| 00262807 | 6/3/2009 | R William Futch P.A. | 840.00 |
| 00262808 | 6/3/2009 | Clerk of Court | 15.00 |
| 00262810 | 6/3/2009 | Florida Default Law Group | 808.50 |
| 00262811 | 6/3/2009 | Florida Default Law Group | 460.00 |
| 00262812 | 6/3/2009 | Lerner, Sampson & Rothfuss | 2.00 |
| 00262813 | 6/3/2009 | Register of Deeds | 6.00 |
| 00262814 | 6/3/2009 | Register of Deeds | 2.00 |
| 00262816 | 6/3/2009 | Robinson Associates | 350.00 |
| 00262817 | 6/3/2009 | Tax Commissioner | 1.00 |
| 00262818 | 6/3/2009 | Tax Commissioner | 20.00 |
| 00262819 | 6/3/2009 | Tax Commissioner | 20.00 |
| 00262820 | 6/3/2009 | Tax Commissioner | 20.00 |
| 00262821 | 6/3/2009 | Tax Commissioner | 18.00 |
| 00262822 | 6/3/2009 | Tax Commissioner | 8.00 |
| 00262823 | 6/3/2009 | Trustee Corps | 1,130.00 |
| 00262824 | 6/3/2009 | Rural Housing Development | 2,959.18 |
| 00262825 | 6/3/2009 | Rural Housing Development | 1,808.16 |
| 00262826 | 6/3/2009 | Rural Housing Development | 1,790.80 |
| 00262828 | 6/3/2009 | Rural Housing Development | 2,428.56 |
| 00262829 | 6/3/2009 | Rural Housing Development | 2,624.46 |
| 00262830 | 6/3/2009 | Rural Housing Development | 1,918.36 |
| 00262831 | 6/3/2009 | Rural Housing Development | 3,204.08 |
| 00262833 | 6/3/2009 | Rural Housing Development | 1,816.32 |
| 00262834 | 6/3/2009 | Rural Housing Development | 3,020.40 |
| 00262835 | 6/3/2009 | Rural Housing Development | 1,510.20 |
| 00262837 | 6/3/2009 | Rural Housing Development | 2,316.86 |
| 00262838 | 6/3/2009 | Rural Housing Development | 2,983.66 |
| 00262839 | 6/3/2009 | Rural Housing Development | 1,081.62 |
| 00262840 | 6/3/2009 | Rural Housing Development | 808.16 |
| 00262841 | 6/3/2009 | Rural Housing Development | 3,469.38 |
| 00262842 | 6/3/2009 | Rural Housing Development | 2,908.16 |
| 00262843 | 6/3/2009 | Rural Housing Development | 2,408.16 |
| 00262844 | 6/3/2009 | Rural Housing Development | 2,959.18 |
| 00262845 | 6/3/2009 | Rural Housing Development | 3,877.54 |
| 00262846 | 6/3/2009 | Rural Housing Development | 564.28 |
| 00262847 | 6/3/2009 | Rural Housing Development | 2,732.64 |
| 00262848 | 6/3/2009 | Rural Housing Development | 4,081.62 |
| 00262849 | 6/3/2009 | Rural Housing Development | 1,357.14 |

| | | | |
|---|---|---|---|
| 00262850 | 6/3/2009 | Rural Housing Development | 2,651.02 |
| 00262851 | 6/3/2009 | Rural Housing Development | 2,571.42 |
| 00262852 | 6/3/2009 | Rural Housing Development | 1,899.24 |
| 00262853 | 6/3/2009 | Rural Housing Development | 1,383.66 |
| 00262854 | 6/3/2009 | Rural Housing Development | 1,775.50 |
| 00262855 | 6/3/2009 | Rural Housing Development | 1,642.84 |
| 00262856 | 6/3/2009 | Rural Housing Development | 3,102.04 |
| 00262857 | 6/3/2009 | Rural Housing Development | 2,622.84 |
| 00262858 | 6/3/2009 | Rural Housing Development | 3,101.82 |
| 00262860 | 6/3/2009 | Rural Housing Development | 1,826.52 |
| 00262861 | 6/3/2009 | Rural Housing Development | 1,775.50 |
| 00262862 | 6/3/2009 | Rural Housing Development | 2,040.80 |
| 00262863 | 6/3/2009 | Rural Housing Development | 3,571.22 |
| 00262869 | 6/3/2009 | Bernadette Garrett | 300.00 |
| 00262870 | 6/3/2009 | Laureen Hymas | 2,678.15 |
| 00262871 | 6/3/2009 | Robert E. Campbell | 943.44 |
| 00262872 | 6/3/2009 | Sheryl L. Threet | 750.00 |
| 00262873 | 6/3/2009 | De Neen Capolungo | 634.45 |
| 00262874 | 6/3/2009 | John Foster & Son Plumbing Inc | 350.30 |
| 00000049 | 6/4/2009 | DUSTIN STACY | 350.00 |
| 00001181 | 6/4/2009 | Jackson Walker L.L.P. | 6,323.98 |
| 00262875 | 6/4/2009 | County Tax Collector | 12.20 |
| 00262876 | 6/4/2009 | iMortgage Services | 94,670.00 |
| 00262877 | 6/4/2009 | James Stalnaker | 315.00 |
| 00262880 | 6/4/2009 | Timothy A. Parker | 2,250.00 |
| 00262883 | 6/4/2009 | County Comptroller | 18.50 |
| 00262884 | 6/4/2009 | County Clerk of Superior Court | 38.00 |
| 00262885 | 6/4/2009 | County Clerk of Superior Court | 9.00 |
| 00262886 | 6/4/2009 | County Recorder | 14.00 |
| 00262887 | 6/4/2009 | County Recorder | 5.00 |
| 00262888 | 6/4/2009 | County Recorder | 19.00 |
| 00262889 | 6/4/2009 | County Recorder | 46.00 |
| 00262890 | 6/4/2009 | County Recorder | 13.00 |
| 00262891 | 6/4/2009 | County Recorder of Deeds | 66.00 |
| 00262892 | 6/4/2009 | County Register of Deeds | 13.00 |
| 00262893 | 6/4/2009 | County Register of Deeds | 23.00 |
| 00262894 | 6/4/2009 | County Register of Deeds | 9.00 |
| 00262895 | 6/4/2009 | County Clerk and Recorder | 3.50 |
| 00262896 | 6/4/2009 | County Register | 3.00 |
| 00262897 | 6/4/2009 | County Register | 4.00 |
| 00262898 | 6/4/2009 | County Register | 18.00 |
| 00262899 | 6/4/2009 | County Circuit Court | 25.00 |
| 00262900 | 6/4/2009 | District of Columbia | 31.50 |
| 00262901 | 6/4/2009 | CDW Direct LLC | 5,045.95 |
| 00262902 | 6/4/2009 | County Clerk | 25.00 |
| 00262903 | 6/4/2009 | Freddie Mac - M/W | 91,573.49 |
| 00262904 | 6/4/2009 | Freddie Mac - M/W | 55,686.79 |
| 00262905 | 6/4/2009 | Freddie Mac - M/W | 167,919.62 |
| 00262906 | 6/4/2009 | Freddie Mac - M/W | 24,960.60 |
| 00262907 | 6/4/2009 | Freddie Mac - M/W | 131,894.34 |
| 00262908 | 6/4/2009 | Freddie Mac - M/W | 103,333.59 |
| 00262909 | 6/4/2009 | Freddie Mac - M/W | 235,227.80 |
| 00262910 | 6/4/2009 | Freddie Mac - M/W | 269,309.80 |
| 00262911 | 6/4/2009 | Ann T Van Deusen | 62.13 |
| 00262912 | 6/4/2009 | Verizon Wireless-660108 | 1,837.23 |
| 00262913 | 6/4/2009 | DEX East | 2,939.85 |
| 00262914 | 6/4/2009 | Advantage Systems, Inc. | 75,609.38 |
| 00262915 | 6/4/2009 | Lon Parks | 22,889.23 |
| 00262916 | 6/4/2009 | NADA Airline, Inc. | 13,033.74 |
| 00262917 | 6/4/2009 | Vector Engineers, Inc. | 350.00 |
| 00262918 | 6/4/2009 | West Coast Life Insurance | 718.64 |
| 00262919 | 6/4/2009 | Castle, Meinhold & Stawiarski | 252.20 |
| 00262921 | 6/4/2009 | County Tax Collector | 18.00 |
| 00262922 | 6/4/2009 | Carolina Bank | 593.34 |
| 00262923 | 6/4/2009 | Emerald Coast Appraisal Serv | 375.00 |
| 00262924 | 6/4/2009 | Forsythe Appraisals, LLC | 375.00 |
| 00262925 | 6/4/2009 | J. Donald Turner & Associates | 300.00 |
| 00262926 | 6/4/2009 | Premier Bank | 861.27 |
| 00262927 | 6/4/2009 | Rocky Mountain Mortgage | 1,662.56 |
| 00262928 | 6/4/2009 | South & Associates, P.C. | 45.00 |
| 00262929 | 6/4/2009 | South & Associates, P.C. | 130.00 |
| 00262930 | 6/4/2009 | Taylor Bean & Whitaker | 85.00 |
| 00262931 | 6/4/2009 | Taylor Bean & Whitaker | 75.00 |

| | | | |
|---|---|---|---|
| 00262932 | 6/4/2009 | Taylor Bean & Whitaker | 250.00 |
| 00262933 | 6/4/2009 | Washington State | 1,463.65 |
| 00262934 | 6/4/2009 | GRACY TITLE COMPANY | 14.00 |
| 00262935 | 6/4/2009 | Postmaster- Ocala | 50,000.00 |
| 00000050 | 6/5/2009 | Arch Mortgages Inc. | 350.00 |
| 00262937 | 6/5/2009 | Regal Midwest | 15,458.15 |
| 00262938 | 6/5/2009 | ADP Screening & Selection Svcs | 3,866.40 |
| 00262939 | 6/5/2009 | Rural Housing Development | 1,037.00 |
| 00262940 | 6/5/2009 | Rural Housing Development | 3,569.38 |
| 00262941 | 6/5/2009 | Rural Housing Development | 3,367.34 |
| 00262942 | 6/5/2009 | Rural Housing Development | 2,204.08 |
| 00262943 | 6/5/2009 | Rural Housing Development | 2,395.90 |
| 00262944 | 6/5/2009 | Rural Housing Development | 1,938.76 |
| 00262945 | 6/5/2009 | Rural Housing Development | 1,795.90 |
| 00262946 | 6/5/2009 | Rural Housing Development | 1,897.94 |
| 00262948 | 6/5/2009 | Rural Housing Development | 4,653.06 |
| 00262949 | 6/5/2009 | Rural Housing Development | 2,408.16 |
| 00262950 | 6/5/2009 | Rural Housing Development | 2,772.44 |
| 00262951 | 6/5/2009 | Rural Housing Development | 2,754.00 |
| 00262952 | 6/5/2009 | Rural Housing Development | 2,836.72 |
| 00262953 | 6/5/2009 | Rural Housing Development | 2,734.68 |
| 00262954 | 6/5/2009 | Rural Housing Development | 3,061.22 |
| 00262955 | 6/5/2009 | Rural Housing Development | 2,380.60 |
| 00262956 | 6/5/2009 | Rural Housing Development | 2,979.38 |
| 00262958 | 6/5/2009 | Rural Housing Development | 1,357.14 |
| 00262959 | 6/5/2009 | Rural Housing Development | 2,244.88 |
| 00262960 | 6/5/2009 | Rural Housing Development | 1,220.40 |
| 00262961 | 6/5/2009 | Rural Housing Development | 2,673.46 |
| 00262963 | 6/5/2009 | Rural Housing Development | 3,367.34 |
| 00262964 | 6/5/2009 | Rural Housing Development | 1,199.94 |
| 00262965 | 6/5/2009 | Rural Housing Development | 2,755.10 |
| 00262967 | 6/5/2009 | Rural Housing Development | 1,826.52 |
| 00262969 | 6/5/2009 | Rural Housing Development | 2,194.88 |
| 00262970 | 6/5/2009 | Rural Housing Development | 3,540.80 |
| 00262972 | 6/5/2009 | Rural Housing Development | 1,734.68 |
| 00262973 | 6/5/2009 | Rural Housing Development | 2,393.86 |
| 00262974 | 6/5/2009 | Rural Housing Development | 3,724.48 |
| 00262976 | 6/5/2009 | Rural Housing Development | 1,459.18 |
| 00262977 | 6/5/2009 | Rural Housing Development | 2,755.10 |
| 00262978 | 6/5/2009 | Rural Housing Development | 2,948.96 |
| 00262979 | 6/5/2009 | Rural Housing Development | 1,000.00 |
| 00262980 | 6/5/2009 | Rural Housing Development | 3,612.24 |
| 00262981 | 6/5/2009 | Express Services, Inc. | 5,028.76 |
| 00262982 | 6/5/2009 | Embarq-PO 96064 | 1,141.60 |
| 00262983 | 6/5/2009 | EDI Consulting Services, Inc | 715.00 |
| 00262984 | 6/5/2009 | Franzen & Salzano, PC | 6,374.26 |
| 00262985 | 6/5/2009 | Freeborn & Peters | 6,688.50 |
| 00262986 | 6/5/2009 | Financial Valuation Services | 15,099.00 |
| 00262987 | 6/5/2009 | Gary's Seafood Specialties | 992.77 |
| 00262988 | 6/5/2009 | Great America Leasing Corp | 1,545.48 |
| 00262989 | 6/5/2009 | Great America Leasing Corp | 551.03 |
| 00262990 | 6/5/2009 | Alessi and Associates | 175.00 |
| 00262991 | 6/5/2009 | City Appraisal | 375.00 |
| 00262992 | 6/5/2009 | Moody's Investors Service | 52,500.00 |
| 00262993 | 6/5/2009 | Mid Nation Mortgage Corp | 584.43 |
| 00262994 | 6/5/2009 | Summit Mortgage | 29.04 |
| 00262995 | 6/5/2009 | Taylor Bean & Whitaker | 75.00 |
| 00262996 | 6/5/2009 | Trott & Trott | 289.00 |
| 00262997 | 6/5/2009 | Robert & Shirley Barnes | 136.00 |
| 00262998 | 6/5/2009 | Ethel J. Gallagher | 35.00 |
| 00262999 | 6/5/2009 | Barbara Pargo | 73.00 |
| 00263000 | 6/5/2009 | County Clerk | 20.00 |
| 00263001 | 6/5/2009 | County Clerk | 69.50 |
| 00263002 | 6/5/2009 | County Clerk | 44.00 |
| 00263003 | 6/5/2009 | County Clerk | 44.00 |
| 00263004 | 6/5/2009 | County Chancery Clerk | 12.00 |
| 00263005 | 6/5/2009 | County Clerk of Circuit Court | 27.00 |
| 00263006 | 6/5/2009 | County Clerk of Circuit Court | 27.00 |
| 00263007 | 6/5/2009 | County Clerk of Circuit Court | 46.00 |
| 00263009 | 6/5/2009 | County Clerk of Circuit Court | 18.50 |
| 00263010 | 6/5/2009 | Clerk of Superior Court | 2.00 |
| 00263011 | 6/5/2009 | County Recorder | 19.00 |
| 00263012 | 6/5/2009 | County Recorder | 57.00 |

| | | | |
|---|---|---|---|
| 00263013 | 6/5/2009 | County Recorder | 56.00 |
| 00263014 | 6/5/2009 | County Recorder | 12.00 |
| 00263015 | 6/5/2009 | County Recorder | 14.00 |
| 00263016 | 6/5/2009 | County Recorder of Deeds | 23.00 |
| 00263017 | 6/5/2009 | County Recorder of Deeds | 27.00 |
| 00263018 | 6/5/2009 | County Clerk and Recorder | 16.00 |
| 00263019 | 6/5/2009 | Register of Deeds | 35.00 |
| 00263020 | 6/5/2009 | AT&T-78225 | 33.76 |
| 00263021 | 6/5/2009 | Acoustical Innovations | 2,203.24 |
| 00263022 | 6/5/2009 | AT&T | 58.40 |
| 00263023 | 6/5/2009 | AT&T-60507-8100 | 4,350.74 |
| 00263024 | 6/5/2009 | Sysco Food Services-Central FL | 870.91 |
| 00263025 | 6/5/2009 | AT&T - 105262 | 450.66 |
| 00263026 | 6/5/2009 | ADP, Inc. | 349.29 |
| 00263027 | 6/5/2009 | Avista Solutions | 575.00 |
| 00263028 | 6/5/2009 | BrightHouse-30765 | 69.95 |
| 00263029 | 6/5/2009 | Boyer Coffee Company, Inc. | 210.39 |
| 00263030 | 6/5/2009 | Brooks Systems, LLC | 682.00 |
| 00263031 | 6/5/2009 | Cintas Corporation | 487.16 |
| 00263032 | 6/5/2009 | Central Florida Supply & | 184.84 |
| 00263034 | 6/5/2009 | CDW Direct LLC | 5,031.03 |
| 00263035 | 6/5/2009 | Cadwalader, Wickersham & Taft | 55,878.95 |
| 00263036 | 6/5/2009 | Castle Mortgage Company, Inc. | 1,020.00 |
| 00263042 | 6/5/2009 | Dell Marketing LP | 33,487.86 |
| 00263043 | 6/5/2009 | Donovan Realty Inc. | 105.00 |
| 00263044 | 6/5/2009 | Jeffrey B. Sladkus, LLC | 4,032.50 |
| 00263045 | 6/5/2009 | Emdeon Business Services | 1,923.49 |
| 00263048 | 6/5/2009 | Five Brothers Mortgage Servics | 1,421.00 |
| 00263049 | 6/5/2009 | GE Capital-740434 | 403.77 |
| 00263050 | 6/5/2009 | G&I VI 655/755 Business Ctr FE | 9,223.30 |
| 00263051 | 6/5/2009 | Harland Financial Solutions | 8,580.00 |
| 00263052 | 6/5/2009 | High Tech Office Systems-LPdba | 336.52 |
| 00263053 | 6/5/2009 | Troutman Sanders LLP | 72,008.60 |
| 00263054 | 6/5/2009 | Troutman Sanders LLP | 7,129.35 |
| 00263055 | 6/5/2009 | Troutman Sanders LLP | 20,765.45 |
| 00263056 | 6/5/2009 | Henderson Franklin,Atty at Law | 623.50 |
| 00263057 | 6/5/2009 | Interisland Mortgage Corp | 2,400.00 |
| 00263058 | 6/5/2009 | iMortgage Services | 2,100.00 |
| 00263059 | 6/5/2009 | Iron Mountain | 2,764.50 |
| 00263060 | 6/5/2009 | Jupiterimages Corporation | 1,249.75 |
| 00263062 | 6/5/2009 | Knott, Consoer, Ebelini, Hart | 12,950.62 |
| 00263063 | 6/5/2009 | Laser Action Plus, Inc. | 1,204.88 |
| 00263064 | 6/5/2009 | McKenna Long & Aldridge,LLP | 1,263.76 |
| 00263065 | 6/5/2009 | Livingston, Patterson, | 378.00 |
| 00263066 | 6/5/2009 | Locke Lord Bissell | 2,130.75 |
| 00263067 | 6/5/2009 | Locke Lord Bissell | 5,928.89 |
| 00263068 | 6/5/2009 | Locke Lord Bissell | 2,503.12 |
| 00263069 | 6/5/2009 | Locke Lord Bissell | 15,707.15 |
| 00263070 | 6/5/2009 | Locke Lord Bissell | 4,266.00 |
| 00263071 | 6/5/2009 | Locke Lord Bissell | 1,901.25 |
| 00263072 | 6/5/2009 | Locke Lord Bissell | 4,909.96 |
| 00263073 | 6/5/2009 | Locke Lord Bissell | 10,233.33 |
| 00263074 | 6/5/2009 | Littler Mendelson, PC | 2,821.97 |
| 00263075 | 6/5/2009 | Ray & Sherman, LLC | 10,382.74 |
| 00263076 | 6/5/2009 | McEwen Gisvold Rankin Carter | 729.67 |
| 00263077 | 6/5/2009 | Mike Diehl Painting, Inc. | 3,100.00 |
| 00263078 | 6/5/2009 | Moss & Barnett, PA | 540.00 |
| 00263079 | 6/5/2009 | Ocala Electric | 27,772.19 |
| 00263080 | 6/5/2009 | Office Equipment Finance Serv | 2,693.07 |
| 00263081 | 6/5/2009 | Platinum Plus for Business-Lee | 24.99 |
| 00263082 | 6/5/2009 | Plunkett & Cooney, P.C. | 1,608.00 |
| 00263083 | 6/5/2009 | Parsons Behle & Latimer | 951.52 |
| 00263084 | 6/5/2009 | QWEST-Lville-856169 | 1,354.05 |
| 00263085 | 6/5/2009 | QWEST-Lville-856169 | 36.92 |
| 00263086 | 6/5/2009 | Qwest-Phoenix | 316.53 |
| 00263087 | 6/5/2009 | Qwest-Denver | 150.28 |
| 00263088 | 6/5/2009 | Ray The Locksmith, Inc. | 353.02 |
| 00263089 | 6/5/2009 | RamQuest Software, Inc. | 4,814.70 |
| 00263090 | 6/5/2009 | RACC RealtorsAssocCitrusCty | 25.00 |
| 00263091 | 6/5/2009 | REO Specialists, LLC | 15,695.00 |
| 00263092 | 6/5/2009 | Rental Uniform Service | 18.81 |
| 00263093 | 6/5/2009 | Randy Snyder Carpet Cleaning | 265.70 |
| 00263094 | 6/5/2009 | Sparkletts | 227.58 |

| | | | |
|---|---|---|---|
| 00263095 | 6/5/2009 | Skillpath Seminars | 80.84 |
| 00263096 | 6/5/2009 | Sunbelt Office Products | 489.57 |
| 00263097 | 6/5/2009 | Sugarman, Rogers, Barshak & | 2,585.86 |
| 00263098 | 6/5/2009 | Sprint - 4181 | 282.93 |
| 00263099 | 6/5/2009 | Sirote & Permutt 55509 | 4,265.32 |
| 00263100 | 6/5/2009 | Sirote & Permutt 55509 | 5,019.27 |
| 00263101 | 6/5/2009 | Sirote & Permutt 55509 | 1,947.02 |
| 00263102 | 6/5/2009 | Salmon's Wholesale Nursery | 406.72 |
| 00263103 | 6/5/2009 | The Caldwell Group Inc | 192.00 |
| 00263104 | 6/5/2009 | The Caldwell Group Inc | 192.00 |
| 00263105 | 6/5/2009 | Teksystems, Inc. | 9,728.45 |
| 00263106 | 6/5/2009 | Toshiba America Info-po740441 | 246.10 |
| 00263107 | 6/5/2009 | Taylor,Day,Currie,Boyd&Johnson | 1,292.73 |
| 00263108 | 6/5/2009 | Tracey Sales | 445.99 |
| 00263109 | 6/5/2009 | Treasure Valley Coffee | 72.23 |
| 00263110 | 6/5/2009 | UPS United Parcel Svc-TBW | 5,872.23 |
| 00263111 | 6/5/2009 | Verizon Florida Inc-920041 | 70.02 |
| 00263112 | 6/5/2009 | VAMB-Box 71197 | 375.00 |
| 00263113 | 6/5/2009 | Wolters Kluwer | 61.77 |
| 00263114 | 6/5/2009 | Wolters Kluwer | 69,225.00 |
| 00263115 | 6/5/2009 | Windstream | 168.87 |
| 00263116 | 6/5/2009 | Zephyrhills | 275.57 |
| 00263117 | 6/5/2009 | Latinos Group inc | 7,084.65 |
| 00263118 | 6/5/2009 | Raymond Quinlan | 150,000.00 |
| 00263119 | 6/5/2009 | Tennessee Trust Mortgage, Inc | 7,689.89 |
| 00263120 | 6/5/2009 | MGIC | 6,482.40 |
| 00263121 | 6/5/2009 | Rural Housing Development | 1,832.64 |
| 00263122 | 6/5/2009 | Rural Housing Development | 962.50 |
| 00263123 | 6/5/2009 | Rural Housing Development | 2,142.84 |
| 00263125 | 6/5/2009 | Rural Housing Development | 4,897.94 |
| 00263126 | 6/5/2009 | Rural Housing Development | 1,224.48 |
| 00263128 | 6/5/2009 | Rural Housing Development | 1,104.38 |
| 00263130 | 6/5/2009 | Rural Housing Development | 1,218.36 |
| 00263131 | 6/5/2009 | Rural Housing Development | 843.42 |
| 00263132 | 6/5/2009 | Rural Housing Development | 2,870.40 |
| 00263133 | 6/5/2009 | Rural Housing Development | 2,408.16 |
| 00263137 | 6/5/2009 | McKenna Long & Aldridge,LLP | 17,534.93 |
| 00263138 | 6/5/2009 | LandSafe | 150.00 |
| 00263139 | 6/5/2009 | Monitronics International Inc | 30.25 |
| 00263140 | 6/5/2009 | Mr Copy Service, Inc | 114.48 |
| 00263141 | 6/5/2009 | Mortgage Bankers Assoc of FL | 375.00 |
| 00263142 | 6/5/2009 | Modcomp Systems and Solutions | 13,000.00 |
| 00263143 | 6/5/2009 | Mary K Baker-Cleaning with | 325.00 |
| 00263144 | 6/5/2009 | LightSource of Florida,LLC | 836.24 |
| 00263145 | 6/5/2009 | Mid-State Electric of Ocala | 65.00 |
| 00263146 | 6/5/2009 | Mortgage Support Services, Inc | 5,770.50 |
| 00263147 | 6/5/2009 | Nitza Baez | 325.00 |
| 00263148 | 6/5/2009 | Nelson's Heat & A/C Inc | 865.00 |
| 00263149 | 6/5/2009 | Pitney Bowes - 856390 | 144.77 |
| 00263150 | 6/5/2009 | Melville Electrical Systems | 9,751.07 |
| 00263151 | 6/5/2009 | ADP Screening & Selection Svcs | 199.00 |
| 00263152 | 6/5/2009 | Hav-A-Cup of Ocala, Inc. | 287.80 |
| 00263153 | 6/5/2009 | The Hartford | 316.00 |
| 00263154 | 6/5/2009 | Mutual of Omaha | 70,214.80 |
| 00263155 | 6/5/2009 | Phillips Printing | 5,367.14 |
| 00263156 | 6/5/2009 | Regal Midwest | 389.67 |
| 00263157 | 6/5/2009 | Roger Tabor | 547.30 |
| 00263158 | 6/5/2009 | Harry Keltz Trust | 4,118.57 |
| 00263159 | 6/5/2009 | Nationwide Title Clearing | 114.80 |
| 00263160 | 6/5/2009 | Nationwide Title Clearing | 868.00 |
| 00263161 | 6/5/2009 | Richard & Judy King Family Tr | 1,270.08 |
| 00263162 | 6/5/2009 | The Neffs National Bank | 28,183.63 |
| 00263164 | 6/5/2009 | iMortgage Services | 200.00 |
| 00263165 | 6/5/2009 | Florida Palm | 7,958.00 |
| 00263166 | 6/5/2009 | Monica Menchan | 150.00 |
| 00263167 | 6/5/2009 | Wendy Rose | 300.00 |
| 00263168 | 6/5/2009 | Fortessa | 359.28 |
| 00263169 | 6/5/2009 | FELIX BRUNO | 762.81 |
| 00263170 | 6/5/2009 | James Gregory Hicks | 1,217,274.44 |
| 00263171 | 6/5/2009 | Assessor/Recorder/Clerk | 21.00 |
| 00263172 | 6/5/2009 | County Clerk | 12.00 |
| 00263173 | 6/5/2009 | County Circuit Clerk | 20.00 |
| 00263174 | 6/5/2009 | County Clerk of Circuit Court | 8.50 |

| | | | |
|---|---|---|---|
| 00263175 | 6/5/2009 | County Clerk of Circuit Court | 40.00 |
| 00263176 | 6/5/2009 | County Clerk of Circuit Court | 40.00 |
| 00263177 | 6/5/2009 | County Clerk of Circuit Court | 40.00 |
| 00263178 | 6/5/2009 | County Clerk of Circuit Court | 10.00 |
| 00263179 | 6/5/2009 | County Recorder | 13.00 |
| 00263180 | 6/5/2009 | County Recorder | 52.25 |
| 00263181 | 6/5/2009 | County Recorder | 23.00 |
| 00263182 | 6/5/2009 | County Recorder | 17.00 |
| 00263183 | 6/5/2009 | County Recorder of Deeds | 17.00 |
| 00263184 | 6/5/2009 | County Register of Deeds | 13.00 |
| 00263185 | 6/5/2009 | County Register of Deeds | 60.00 |
| 00263186 | 6/5/2009 | County Register of Deeds | 13.00 |
| 00263187 | 6/5/2009 | County Register of Deeds | 17.00 |
| 00263188 | 6/5/2009 | County Register of Deeds | 9.00 |
| 00263189 | 6/5/2009 | County Register of Deeds | 17.00 |
| 00263190 | 6/5/2009 | County Register of Deeds | 17.00 |
| 00263191 | 6/5/2009 | First American Title - CA | 125.00 |
| 00263192 | 6/5/2009 | Taylor Bean & Whitaker | 700.00 |
| 00263193 | 6/8/2009 | Freddie Mac - M/W | 303,058.09 |
| 00263194 | 6/8/2009 | Freddie Mac - M/W | 271,741.49 |
| 00263195 | 6/8/2009 | Freddie Mac - M/W | 442,566.68 |
| 00263196 | 6/8/2009 | JMB Insurance Agency, Inc. | 12,113.00 |
| 00263197 | 6/8/2009 | Taylor Bean & Whitaker | 207.00 |
| 00263198 | 6/8/2009 | Taylor Bean & Whitaker | 1,015.00 |
| 00263199 | 6/8/2009 | Taylor Bean & Whitaker | 65.00 |
| 00263200 | 6/8/2009 | Taylor Bean & Whitaker | 365.00 |
| 00263201 | 6/8/2009 | Taylor Bean & Whitaker | 514.00 |
| 00263202 | 6/8/2009 | Taylor Bean & Whitaker | 242.00 |
| 00263203 | 6/8/2009 | Taylor Bean & Whitaker | 602.00 |
| 00263204 | 6/8/2009 | Taylor Bean & Whitaker | 2,533.00 |
| 00263205 | 6/8/2009 | Taylor Bean & Whitaker | 2,659.00 |
| 00263206 | 6/8/2009 | Taylor Bean & Whitaker | 6.00 |
| 00263207 | 6/8/2009 | Taylor Bean & Whitaker | 913.00 |
| 00263208 | 6/8/2009 | Advanced Education Systems | 1,120.00 |
| 00263209 | 6/8/2009 | Henry D.  Espinoza | 1,257.92 |
| 00263210 | 6/8/2009 | Clerk of Court | 27.00 |
| 00263211 | 6/8/2009 | Five Brothers Mortgage Servics | 72,731.00 |
| 00263212 | 6/8/2009 | Rural Housing Development | 897.53 |
| 00263213 | 6/8/2009 | Tax Commissioner | 20.00 |
| 00263215 | 6/8/2009 | Home Savings of America | 8,792.76 |
| 00263216 | 6/8/2009 | Roger Tabor | 4,705.17 |
| 00263217 | 6/8/2009 | SuccessFactors, Inc. | 10,000.00 |
| 00263218 | 6/8/2009 | Raymond Levesque | 295.00 |
| 00263219 | 6/8/2009 | Rural Housing Development | 1,489.78 |
| 00263220 | 6/8/2009 | Rural Housing Development | 2,153.06 |
| 00263221 | 6/8/2009 | Rural Housing Development | 1,881.90 |
| 00263223 | 6/8/2009 | Rural Housing Development | 3,097.00 |
| 00263224 | 6/8/2009 | Rural Housing Development | 439.11 |
| 00263225 | 6/8/2009 | Rural Housing Development | 1,336.72 |
| 00263226 | 6/8/2009 | Rural Housing Development | 1,040.80 |
| 00263227 | 6/8/2009 | Rural Housing Development | 1,877.54 |
| 00263228 | 6/8/2009 | Rural Housing Development | 2,955.10 |
| 00263229 | 6/8/2009 | Rural Housing Development | 2,978.40 |
| 00263230 | 6/8/2009 | Rural Housing Development | 1,665.30 |
| 00263231 | 6/8/2009 | Rural Housing Development | 2,551.02 |
| 00263232 | 6/8/2009 | Rural Housing Development | 1,795.90 |
| 00263234 | 6/8/2009 | Rural Housing Development | 3,183.66 |
| 00263235 | 6/8/2009 | Rural Housing Development | 3,059.18 |
| 00263236 | 6/8/2009 | Rural Housing Development | 2,000.00 |
| 00263237 | 6/8/2009 | Rural Housing Development | 2,000.00 |
| 00263238 | 6/8/2009 | Rural Housing Development | 2,040.80 |
| 00263239 | 6/8/2009 | Rural Housing Development | 3,804.58 |
| 00263240 | 6/8/2009 | Rural Housing Development | 3,183.66 |
| 00263241 | 6/8/2009 | Rural Housing Development | 3,030.60 |
| 00263242 | 6/8/2009 | Rural Housing Development | 3,255.10 |
| 00263243 | 6/8/2009 | Rural Housing Development | 2,653.06 |
| 00263244 | 6/8/2009 | Rural Housing Development | 3,571.42 |
| 00263245 | 6/8/2009 | Rural Housing Development | 1,979.58 |
| 00263246 | 6/8/2009 | Rural Housing Development | 2,953.92 |
| 00263247 | 6/8/2009 | Rural Housing Development | 2,959.18 |
| 00263250 | 6/8/2009 | Taylor Bean & Whitaker | 489.93 |
| 00263251 | 6/8/2009 | Valentina Belalova & | 57.00 |
| 00263252 | 6/8/2009 | ASAP Appraisals of Tampa Bay | 100.00 |

| | | | |
|---|---|---|---:|
| 00263253 | 6/8/2009 | 1Advanced Appraisal Inc | 75.00 |
| 00263254 | 6/8/2009 | APL Appraisal Co | 100.00 |
| 00263255 | 6/8/2009 | Advantage Appraisal Services | 100.00 |
| 00263256 | 6/8/2009 | API Services Inc. | 300.00 |
| 00263257 | 6/8/2009 | Brugman Appraisal Services | 100.00 |
| 00263258 | 6/8/2009 | Barlow Real Estate Appraisal | 75.00 |
| 00263259 | 6/8/2009 | Camelot Appraisals, LLC | 75.00 |
| 00263260 | 6/8/2009 | Cook Appraisal Group | 75.00 |
| 00263261 | 6/8/2009 | Coble & Company Appraisers | 100.00 |
| 00263262 | 6/8/2009 | Davy Property Solutions, Inc | 200.00 |
| 00263264 | 6/8/2009 | Emerald Valley Appraisal | 100.00 |
| 00263265 | 6/8/2009 | Fischer Appraisal & Associates | 100.00 |
| 00263266 | 6/8/2009 | Frank Lovasco | 100.00 |
| 00263267 | 6/8/2009 | Frank Lovasco | 100.00 |
| 00263268 | 6/8/2009 | GreyStone Valuation | 100.00 |
| 00263269 | 6/8/2009 | Home Equity Appraisals, LLC | 100.00 |
| 00263270 | 6/8/2009 | Henson & Smith Appraisals, Inc | 100.00 |
| 00263271 | 6/8/2009 | Hometown Appraisal Service | 100.00 |
| 00263272 | 6/8/2009 | Instant Certified Appraisals | 100.00 |
| 00263273 | 6/8/2009 | John Ranalli | 75.00 |
| 00263274 | 6/8/2009 | Jonathan Christen | 75.00 |
| 00263275 | 6/8/2009 | King Valuations Inc. | 200.00 |
| 00263276 | 6/8/2009 | LP Brown Appraisals | 100.00 |
| 00263277 | 6/8/2009 | Merrimack Appraisal Services | 85.00 |
| 00263278 | 6/8/2009 | Merrimack Appraisal Services | 85.00 |
| 00263279 | 6/8/2009 | Mark Cox & Associates | 100.00 |
| 00263280 | 6/8/2009 | Medina Appraisal Group LTD | 85.00 |
| 00263281 | 6/8/2009 | Montcalm Appraisal Service | 100.00 |
| 00263282 | 6/8/2009 | Mountain Ridge Appraising | 100.00 |
| 00263283 | 6/8/2009 | Paragon Appraisal Service | 100.00 |
| 00263284 | 6/8/2009 | Paradigm Appraisal Services | 100.00 |
| 00263285 | 6/8/2009 | Pierce Youngbar & Associates | 100.00 |
| 00263286 | 6/8/2009 | Pratt and Associates | 100.00 |
| 00263287 | 6/8/2009 | Quality Appraisal Solutions | 100.00 |
| 00263288 | 6/8/2009 | Quick-Turn Appraisals LLC | 100.00 |
| 00263289 | 6/8/2009 | Real Estate Dwellings | 125.00 |
| 00263290 | 6/8/2009 | Rick Hill LLC | 75.00 |
| 00263291 | 6/8/2009 | Sharon Dunn | 125.00 |
| 00263292 | 6/8/2009 | The Appraisal Firm | 425.00 |
| 00263293 | 6/8/2009 | The Appraisal Store | 100.00 |
| 00263294 | 6/8/2009 | LAND AMERICA ONESTOP | 160.00 |
| 00263295 | 6/8/2009 | Dell Marketing LP | 1,612.45 |
| 00263296 | 6/8/2009 | First American CREDCO | 23,302.50 |
| 00263297 | 6/8/2009 | Mission Hills Mortgage | 1,402.01 |
| 00263298 | 6/8/2009 | Rural Housing Development | 1,487.66 |
| 00263299 | 6/8/2009 | Javier Gonzalez | 1,654.68 |
| 00263300 | 6/8/2009 | Judith Mortenson | 6,783.89 |
| 00263301 | 6/8/2009 | Ocala Nissan/Mitsubishi | 7,900.00 |
| 00263302 | 6/9/2009 | Citimortgage Correspondent Len | 200.00 |
| 00263303 | 6/9/2009 | Citimortgage Correspondent Len | 200.00 |
| 00263304 | 6/9/2009 | Citimortgage Correspondent Len | 200.00 |
| 00263305 | 6/9/2009 | Citimortgage Correspondent Len | 7,980.22 |
| 00263306 | 6/9/2009 | Freddie Mac - M/W | 321,479.24 |
| 00263307 | 6/9/2009 | Freddie Mac - M/W | 400,583.05 |
| 00263308 | 6/9/2009 | Freddie Mac - M/W | 342,179.62 |
| 00263309 | 6/9/2009 | Dwight Porter | 1,850.00 |
| 00263310 | 6/9/2009 | Dove Data Products, Inc | 531.25 |
| 00263311 | 6/9/2009 | Empiric Design Inc | 1,550.00 |
| 00263312 | 6/9/2009 | Equitable Title of Dr. | 2,100.00 |
| 00263313 | 6/9/2009 | FILTERFRESH CHICAGO | 231.01 |
| 00263314 | 6/9/2009 | Georgia Power | 6,718.77 |
| 00263315 | 6/9/2009 | Group 360 Visual Communicatios | 2,709.16 |
| 00263316 | 6/9/2009 | Gary's Seafood Specialties | 1,082.93 |
| 00263317 | 6/9/2009 | Duke Energy | 5,712.16 |
| 00263318 | 6/9/2009 | Wells Fargo-Des Moines | 203,797.83 |
| 00263319 | 6/9/2009 | Adobe Systems Incorporated | 98,691.17 |
| 00263320 | 6/9/2009 | Community Bankers Assoc-Kansas | 629.00 |
| 00263321 | 6/9/2009 | Cincinnati Bell Inc. | 219.53 |
| 00263322 | 6/9/2009 | CDW Direct LLC | 1,978.20 |
| 00263323 | 6/9/2009 | Cindy Dunlow Frames | 4,296.40 |
| 00263324 | 6/9/2009 | Advantage Title Services, Inc | 175.00 |
| 00263325 | 6/9/2009 | Dept of Consumer Credit | 25.00 |
| 00263326 | 6/9/2009 | Nationwide Title Clearing | 111,537.74 |

| | | | |
|---|---|---|---|
| 00263327 | 6/9/2009 | Taylor Bean & Whitaker | 73.00 |
| 00263328 | 6/9/2009 | Quentin D Phillips & | 1,735.65 |
| 00263329 | 6/9/2009 | Tien V Khuat | 135.00 |
| 00263330 | 6/9/2009 | Timothy and Angelia Taylor | 2,000.00 |
| 00263332 | 6/9/2009 | Mark F & Dawn C Wilhelm | 230.00 |
| 00263333 | 6/9/2009 | Nicole Best | 300.00 |
| 00263334 | 6/9/2009 | Charlotte Kay Johnson | 300.00 |
| 00263335 | 6/9/2009 | George Albright, Tax Collector | 769.70 |
| 00263336 | 6/9/2009 | Joe Bradley | 5,747.48 |
| 00263337 | 6/9/2009 | L. Lynn Johnson | 300.00 |
| 00263338 | 6/9/2009 | Tanja Nettles | 183.79 |
| 00263339 | 6/9/2009 | Bureau of Elevator Safety | 75.00 |
| 00263340 | 6/9/2009 | Bureau of Elevator Safety | 75.00 |
| 00263341 | 6/9/2009 | Janette Valdez-Bauza | 400.00 |
| 00263342 | 6/9/2009 | County Clerk | 34.00 |
| 00263343 | 6/9/2009 | County Clerk | 35.50 |
| 00263344 | 6/9/2009 | County Clerk | 16.00 |
| 00263345 | 6/9/2009 | County Clerk | 8.00 |
| 00263346 | 6/9/2009 | County Clerk | 24.00 |
| 00263347 | 6/9/2009 | County Clerk | 20.00 |
| 00263348 | 6/9/2009 | County Clerk | 12.00 |
| 00263349 | 6/9/2009 | County Clerk | 45.00 |
| 00263350 | 6/9/2009 | County Clerk | 13.00 |
| 00263351 | 6/9/2009 | County Clerk | 8.00 |
| 00263352 | 6/9/2009 | County Clerk | 20.00 |
| 00263353 | 6/9/2009 | County Auditor | 44.00 |
| 00263354 | 6/9/2009 | County Auditor | 19.00 |
| 00263355 | 6/9/2009 | County Registry | 1.80 |
| 00263357 | 6/9/2009 | Clerk of Court | 40.00 |
| 00263358 | 6/9/2009 | Clerk of Circuit Court | 15.50 |
| 00263359 | 6/9/2009 | County Recorder | 1.00 |
| 00263360 | 6/9/2009 | County Recorder | 20.00 |
| 00263361 | 6/9/2009 | County Recorder | 20.00 |
| 00263363 | 6/9/2009 | County Recorder | 44.00 |
| 00263364 | 6/9/2009 | County Recorder | 16.00 |
| 00263365 | 6/9/2009 | County Recorder | 14.00 |
| 00263366 | 6/9/2009 | County Recorder | 13.00 |
| 00263367 | 6/9/2009 | County Recorder | 50.25 |
| 00263368 | 6/9/2009 | County Recorder | 32.00 |
| 00263369 | 6/9/2009 | County Recorder | 45.00 |
| 00263370 | 6/9/2009 | County Recorder of Deeds | 11.00 |
| 00263371 | 6/9/2009 | County Recorder of Deeds | 69.00 |
| 00263372 | 6/9/2009 | County Recorder of Deeds | 5.50 |
| 00263373 | 6/9/2009 | County Recorder of Deeds | 12.00 |
| 00263374 | 6/9/2009 | County Register of Deeds | 13.00 |
| 00263375 | 6/9/2009 | County Clerk and Recorder | 11.00 |
| 00263376 | 6/9/2009 | County Register | 9.00 |
| 00263377 | 6/9/2009 | County Register | 10.00 |
| 00263378 | 6/9/2009 | City of Philadelphia | 26.00 |
| 00263379 | 6/9/2009 | Greenville County ROD | 7.00 |
| 00263380 | 6/9/2009 | Greenville County ROD | 6.00 |
| 00263381 | 6/9/2009 | Land Exchange Abstract & Title | 110.00 |
| 00263382 | 6/9/2009 | Mountain View Title & Escrow | 111.00 |
| 00263383 | 6/9/2009 | Register of Deeds | 12.00 |
| 00263384 | 6/9/2009 | Register of Deeds | 15.00 |
| 00263385 | 6/9/2009 | Register of Deeds | 13.00 |
| 00263386 | 6/9/2009 | Register of Deeds | 11.00 |
| 00263387 | 6/9/2009 | Register of Deeds | 13.00 |
| 00263388 | 6/9/2009 | Register of Deeds | 13.00 |
| 00263389 | 6/9/2009 | Register of Deeds | 6.00 |
| 00263390 | 6/9/2009 | Register of Deeds | 11.00 |
| 00263391 | 6/9/2009 | Taylor Bean & Whitaker | 674.00 |
| 00263392 | 6/9/2009 | Jerry and Glenda Osborne | 250.00 |
| 00263393 | 6/9/2009 | Ernest Handy | 173.72 |
| 00263394 | 6/9/2009 | Independent Community Bankers | 425.00 |
| 00263395 | 6/9/2009 | IBTS | 75.00 |
| 00263396 | 6/9/2009 | Sparta Special Servicing LLC | 1,510,920.00 |
| 00263397 | 6/9/2009 | FedEX | 94,185.46 |
| 00263398 | 6/10/2009 | Michael W. Harris | 1,000.00 |
| 00263399 | 6/10/2009 | Freddie Mac - M/W | 189,523.90 |
| 00263400 | 6/10/2009 | Freddie Mac - M/W | 202,432.18 |
| 00263401 | 6/10/2009 | Freddie Mac - M/W | 222,302.13 |
| 00263402 | 6/10/2009 | Freddie Mac - M/W | 162,921.58 |

| | | | |
|---|---|---|---|
| 00263403 | 6/10/2009 | Freddie Mac - M/W | 339,751.94 |
| 00263404 | 6/10/2009 | Freddie Mac - M/W | 9,845.23 |
| 00263405 | 6/10/2009 | Freddie Mac - M/W | 9,872.41 |
| 00263406 | 6/10/2009 | Freddie Mac - M/W | 6,662.63 |
| 00263407 | 6/10/2009 | Freddie Mac - M/W | 12,313.28 |
| 00263408 | 6/10/2009 | Freddie Mac - M/W | 14,786.38 |
| 00263409 | 6/10/2009 | Freddie Mac - M/W | 16,562.61 |
| 00263410 | 6/10/2009 | Freddie Mac - M/W | 16,558.77 |
| 00263411 | 6/10/2009 | Wells Fargo Funding-indem | 2,135.67 |
| 00263412 | 6/10/2009 | Wells Fargo Funding-indem | 4,100.64 |
| 00263413 | 6/10/2009 | PMI | 4,021.80 |
| 00263414 | 6/10/2009 | Clerk of Court | 35.50 |
| 00263415 | 6/10/2009 | Clerk of Court | 30.00 |
| 00263416 | 6/10/2009 | Clerk of Court | 27.00 |
| 00263417 | 6/10/2009 | Clerk of Court | 30.00 |
| 00263419 | 6/10/2009 | Clerk of Court | 27.00 |
| 00263420 | 6/10/2009 | Clerk of Court | 16.00 |
| 00263421 | 6/10/2009 | Clerk of Court | 30.00 |
| 00263422 | 6/10/2009 | County Tax Collector | 9.20 |
| 00263423 | 6/10/2009 | Department of Motor Vehicles | 62.50 |
| 00263424 | 6/10/2009 | Department of Motor Vehicles | 56.50 |
| 00263425 | 6/10/2009 | Department of Motor Vehicles | 6.00 |
| 00263426 | 6/10/2009 | MGIC | 3,542.56 |
| 00263427 | 6/10/2009 | Secretary of State | 65.00 |
| 00263428 | 6/10/2009 | Register of Deeds | 26.00 |
| 00263429 | 6/10/2009 | Register of Deeds | 23.00 |
| 00263430 | 6/10/2009 | Tax Commissioner | 36.00 |
| 00263431 | 6/10/2009 | Tax Commissioner | 20.00 |
| 00263432 | 6/10/2009 | Tax Commissioner | 36.00 |
| 00263433 | 6/10/2009 | Tax Commissioner | 36.00 |
| 00263436 | 6/10/2009 | Tax Commissioner | 20.00 |
| 00263437 | 6/10/2009 | Tax Commissioner | 10.00 |
| 00263438 | 6/10/2009 | Tax Commissioner | 18.00 |
| 00263439 | 6/10/2009 | Tax Commissioner | 18.00 |
| 00263440 | 6/10/2009 | Tax Commissioner | 5.00 |
| 00263441 | 6/10/2009 | Tax Commissioner | 36.00 |
| 00263442 | 6/10/2009 | Tax Commissioner | 36.00 |
| 00263443 | 6/10/2009 | Tax Commissioner | 10.00 |
| 00263444 | 6/10/2009 | Tax Commissioner | 10.00 |
| 00263447 | 6/10/2009 | Rural Housing Development | 2,370.82 |
| 00263448 | 6/10/2009 | Rural Housing Development | 2,061.22 |
| 00263449 | 6/10/2009 | Rural Housing Development | 2,419.44 |
| 00263450 | 6/10/2009 | Rural Housing Development | 1,109.74 |
| 00263451 | 6/10/2009 | Rural Housing Development | 1,630.00 |
| 00263452 | 6/10/2009 | Rural Housing Development | 4,489.78 |
| 00263453 | 6/10/2009 | Rural Housing Development | 1,480.00 |
| 00263454 | 6/10/2009 | Rural Housing Development | 2,826.52 |
| 00263455 | 6/10/2009 | Rural Housing Development | 1,412.24 |
| 00263456 | 6/10/2009 | Rural Housing Development | 2,102.04 |
| 00263457 | 6/10/2009 | Rural Housing Development | 2,140.80 |
| 00263458 | 6/10/2009 | Rural Housing Development | 2,959.18 |
| 00263461 | 6/10/2009 | Rural Housing Development | 3,060.00 |
| 00263462 | 6/10/2009 | Rural Housing Development | 3,265.30 |
| 00263463 | 6/10/2009 | Rural Housing Development | 2,081.62 |
| 00263470 | 6/10/2009 | County Clerk | 20.00 |
| 00263471 | 6/10/2009 | County Clerk | 15.00 |
| 00263472 | 6/10/2009 | County Clerk of Superior Court | 9.00 |
| 00263473 | 6/10/2009 | County Clerk of Superior Court | 16.00 |
| 00263474 | 6/10/2009 | County Circuit Clerk | 20.00 |
| 00263475 | 6/10/2009 | Clerk of Court | 35.00 |
| 00263476 | 6/10/2009 | Clerk of Court | 13.00 |
| 00263477 | 6/10/2009 | Clerk of Court | 40.00 |
| 00263478 | 6/10/2009 | Clerk of Circuit Court | 18.50 |
| 00263479 | 6/10/2009 | County Recorder | 28.00 |
| 00263480 | 6/10/2009 | County Register of Deeds | 75.00 |
| 00263481 | 6/10/2009 | County Register of Deeds | 13.00 |
| 00263482 | 6/10/2009 | County Register of Deeds | 17.00 |
| 00263483 | 6/10/2009 | County Register of Deeds | 13.00 |
| 00263484 | 6/10/2009 | County Register of Deeds | 13.00 |
| 00263485 | 6/10/2009 | County Register of Deeds | 17.00 |
| 00263486 | 6/10/2009 | County Clerk and Recorder | 24.00 |
| 00263487 | 6/10/2009 | County Clerk and Recorder | 4.00 |
| 00263488 | 6/10/2009 | County Commissioners | 18.50 |

| | | | |
|---|---|---|---|
| 00263489 | 6/10/2009 | Town Clerk | 13.00 |
| 00263490 | 6/10/2009 | Castle, Meinhold & Stawiarski | 99.50 |
| 00263491 | 6/10/2009 | Korn Law Firm | 531.00 |
| 00263492 | 6/10/2009 | Korn Law Firm | 101.00 |
| 00263493 | 6/10/2009 | Korn Law Firm | 101.00 |
| 00263494 | 6/10/2009 | Korn Law Firm | 101.00 |
| 00263495 | 6/10/2009 | Korn Law Firm | 526.00 |
| 00263496 | 6/10/2009 | Korn Law Firm | 101.00 |
| 00263497 | 6/10/2009 | Language Line Services | 3,204.33 |
| 00263498 | 6/10/2009 | National Field Representative | 167,584.00 |
| 00263499 | 6/10/2009 | Piedmont Appraisal Services | 350.00 |
| 00263500 | 6/10/2009 | Taylor Bean & Whitaker | 62.00 |
| 00263501 | 6/10/2009 | Washington State | 1,219.67 |
| 00263502 | 6/10/2009 | EVANS TITLE COMPANY | 6,717.00 |
| 00263503 | 6/10/2009 | Konica Minolta Imaging | 242.40 |
| 00263504 | 6/10/2009 | LEADACQUISITION | 27,300.00 |
| 00263505 | 6/10/2009 | Supportive Insurance Services | 212.50 |
| 00263506 | 6/10/2009 | The Sherwin-Williams Co. | 272.31 |
| 00263507 | 6/10/2009 | Jeana Holt | 1,939.35 |
| 00263508 | 6/10/2009 | Christopher McDaniel | 28,498.66 |
| 00263509 | 6/10/2009 | Kelly Schlinger | 300.00 |
| 00263510 | 6/10/2009 | Rebecca Hrabak | 465.71 |
| 00263511 | 6/11/2009 | Taylor Bean Foundation Inc | 200.00 |
| 00263512 | 6/11/2009 | Freddie Mac - M/W | 254,989.29 |
| 00263513 | 6/11/2009 | Freddie Mac - M/W | 94,007.09 |
| 00263514 | 6/11/2009 | Postmaster-Jacksonville | 66.52 |
| 00263515 | 6/11/2009 | DEX East | 1,919.25 |
| 00263516 | 6/11/2009 | Tennessee Trust Mortgage, Inc | 10,615.46 |
| 00263518 | 6/11/2009 | Appraisal Resources | 375.00 |
| 00263520 | 6/11/2009 | County Clerk | 26.00 |
| 00263521 | 6/11/2009 | County Clerk | 11.00 |
| 00263522 | 6/11/2009 | County Clerk | 21.00 |
| 00263523 | 6/11/2009 | County Clerk | 5.00 |
| 00263524 | 6/11/2009 | County Treasurer | 46.00 |
| 00263525 | 6/11/2009 | County Clerk of Superior Court | 44.00 |
| 00263526 | 6/11/2009 | County Circuit Clerk | 20.00 |
| 00263527 | 6/11/2009 | Clerk of Court | 35.00 |
| 00263528 | 6/11/2009 | Clerk of Court | 45.00 |
| 00263529 | 6/11/2009 | County Recorder | 17.00 |
| 00263531 | 6/11/2009 | County Register of Deeds | 30.00 |
| 00263532 | 6/11/2009 | County Register of Deeds | 3.00 |
| 00263533 | 6/11/2009 | County Clerk and Recorder | 2.75 |
| 00263534 | 6/11/2009 | Carolina Appraisal Company | 350.00 |
| 00263535 | 6/11/2009 | Connecticut Attorney's Title | 10.00 |
| 00263536 | 6/11/2009 | Division of Banking | 6,250.00 |
| 00263537 | 6/11/2009 | Division of Banking | 6,250.00 |
| 00263538 | 6/11/2009 | Division of Criminal Inv. SD | 10.00 |
| 00263539 | 6/11/2009 | Gilbert Duncan | 350.00 |
| 00263540 | 6/11/2009 | Nationwide Title Clearing | 89,546.44 |
| 00263541 | 6/11/2009 | Register of Deeds | 12.00 |
| 00263542 | 6/11/2009 | Register of Deeds | 13.00 |
| 00263543 | 6/11/2009 | Register of Deeds | 13.00 |
| 00263544 | 6/11/2009 | Register of Deeds | 11.00 |
| 00263545 | 6/11/2009 | Robert Anderson | 300.00 |
| 00263546 | 6/11/2009 | Sinnen-Green & Associates | 175.00 |
| 00263547 | 6/11/2009 | Sinnen-Green & Associates | 300.00 |
| 00263548 | 6/11/2009 | Three Rivers Title Services, | 30.00 |
| 00263550 | 6/11/2009 | Arloa Edwards | 35.00 |
| 00263551 | 6/11/2009 | David Fraser | 125.00 |
| 00263552 | 6/11/2009 | Postmaster- Ocala | 50,000.00 |
| 00263553 | 6/11/2009 | County Recorder | 2.00 |
| 00263554 | 6/11/2009 | JTL Real Estate Consultants | 100.00 |
| 00263556 | 6/11/2009 | Hav-A-Cup of Ocala, Inc. | 2,256.25 |
| 00263557 | 6/11/2009 | Rural Housing Development | 2,415.00 |
| 00263558 | 6/11/2009 | Rural Housing Development | 1,673.46 |
| 00263559 | 6/11/2009 | Rural Housing Development | 1,816.32 |
| 00263560 | 6/11/2009 | Rural Housing Development | 3,642.84 |
| 00263561 | 6/11/2009 | Rural Housing Development | 3,469.36 |
| 00263562 | 6/11/2009 | Rural Housing Development | 2,316.32 |
| 00263563 | 6/11/2009 | Rural Housing Development | 1,238.69 |
| 00263564 | 6/11/2009 | Rural Housing Development | 2,183.66 |
| 00263565 | 6/11/2009 | Rural Housing Development | 4,081.62 |
| 00263566 | 6/11/2009 | Rural Housing Development | 1,551.02 |

| | | | |
|---|---|---|---|
| 00263567 | 6/11/2009 | Rural Housing Development | 2,755.10 |
| 00263568 | 6/11/2009 | Rural Housing Development | 2,142.84 |
| 00263569 | 6/11/2009 | Rural Housing Development | 989.78 |
| 00263570 | 6/11/2009 | Rural Housing Development | 3,500.80 |
| 00263571 | 6/11/2009 | Rural Housing Development | 3,040.80 |
| 00263572 | 6/11/2009 | Rural Housing Development | 2,479.58 |
| 00263573 | 6/11/2009 | Rural Housing Development | 2,255.10 |
| 00263574 | 6/11/2009 | Rural Housing Development | 1,612.24 |
| 00263575 | 6/11/2009 | Rural Housing Development | 3,335.00 |
| 00263576 | 6/11/2009 | Rural Housing Development | 2,448.96 |
| 00263577 | 6/11/2009 | Rural Housing Development | 2,330.60 |
| 00263578 | 6/11/2009 | Rural Housing Development | 2,142.84 |
| 00263579 | 6/11/2009 | Rural Housing Development | 2,418.36 |
| 00263580 | 6/11/2009 | Rural Housing Development | 2,468.16 |
| 00263581 | 6/11/2009 | Rural Housing Development | 773.00 |
| 00263583 | 6/11/2009 | Rural Housing Development | 1,469.38 |
| 00263584 | 6/11/2009 | Rural Housing Development | 3,140.80 |
| 00263585 | 6/11/2009 | Rural Housing Development | 2,111.40 |
| 00263586 | 6/11/2009 | Rural Housing Development | 2,122.44 |
| 00263587 | 6/11/2009 | Rural Housing Development | 1,606.12 |
| 00263588 | 6/11/2009 | Rural Housing Development | 3,877.54 |
| 00263589 | 6/11/2009 | Rural Housing Development | 2,825.50 |
| 00263590 | 6/11/2009 | Rural Housing Development | 3,202.80 |
| 00263591 | 6/11/2009 | Rural Housing Development | 3,661.22 |
| 00263592 | 6/11/2009 | Rural Housing Development | 2,926.52 |
| 00263593 | 6/11/2009 | Rural Housing Development | 2,140.80 |
| 00263594 | 6/11/2009 | Rural Housing Development | 1,168.30 |
| 00263595 | 6/11/2009 | Rural Housing Development | 2,857.14 |
| 00263596 | 6/11/2009 | Rural Housing Development | 2,445.96 |
| 00263597 | 6/11/2009 | Rural Housing Development | 1,734.68 |
| 00263598 | 6/11/2009 | Rural Housing Development | 2,520.40 |
| 00263599 | 6/11/2009 | Rural Housing Development | 2,855.10 |
| 00263600 | 6/11/2009 | Rural Housing Development | 1,380.00 |
| 00263602 | 6/11/2009 | Rural Housing Development | 690.89 |
| 00263603 | 6/11/2009 | Rural Housing Development | 2,757.00 |
| 00263604 | 6/11/2009 | Rural Housing Development | 1,958.40 |
| 00263605 | 6/11/2009 | Rural Housing Development | 1,752.36 |
| 00263606 | 6/11/2009 | Rural Housing Development | 2,865.84 |
| 00263607 | 6/11/2009 | Rural Housing Development | 2,434.68 |
| 00263608 | 6/11/2009 | Rural Housing Development | 1,755.10 |
| 00263610 | 6/11/2009 | Rural Housing Development | 2,020.40 |
| 00263611 | 6/11/2009 | Rural Housing Development | 3,680.00 |
| 00263612 | 6/11/2009 | Rural Housing Development | 3,748.96 |
| 00263614 | 6/11/2009 | Rural Housing Development | 3,775.50 |
| 00263615 | 6/11/2009 | Rural Housing Development | 3,049.80 |
| 00263616 | 6/11/2009 | Rural Housing Development | 2,019.60 |
| 00263617 | 6/11/2009 | Rural Housing Development | 3,953.00 |
| 00263626 | 6/11/2009 | C J Sale's & Service | 248,737.11 |
| 00263627 | 6/11/2009 | Cynthia Gorman | 225.00 |
| 00263628 | 6/11/2009 | Marion Garage Doors | 214.25 |
| 00263629 | 6/11/2009 | Regal Midwest | 4,312.50 |
| 00263630 | 6/11/2009 | Ben Charles | 456.41 |
| 00263631 | 6/11/2009 | Compass Health & Fitness, Inc. | 8,500.00 |
| 00263632 | 6/11/2009 | Carol Whiteside | 3,240.00 |
| 00263633 | 6/11/2009 | Mountain View Servicing Group | 10,000.00 |
| 00263634 | 6/11/2009 | Kimberly Wilcox | 350.93 |
| 00263635 | 6/11/2009 | Alicia Long-Burrell | 1,514.20 |
| 00000002 | 6/12/2009 | CASH | 24.00 |
| 00000051 | 6/12/2009 | Stella Cruz | 400.00 |
| 00000052 | 6/12/2009 | Janice Bailey | 400.00 |
| 00000053 | 6/12/2009 | James and Janette Brill | 400.00 |
| 00263640 | 6/12/2009 | Regal Midwest | 39,735.00 |
| 00263641 | 6/12/2009 | CitiMortgage Inc. | 1,746.85 |
| 00263642 | 6/12/2009 | Five Brothers Mortgage Servics | 39,100.50 |
| 00263643 | 6/12/2009 | McCurdy & Candler, LLC | 160.00 |
| 00263644 | 6/12/2009 | Mark J Traut Wells Inc | 115.00 |
| 00263645 | 6/12/2009 | Rural Housing Development | 2,138.76 |
| 00263646 | 6/12/2009 | Rural Housing Development | 3,059.18 |
| 00263647 | 6/12/2009 | Rural Housing Development | 1,377.54 |
| 00263648 | 6/12/2009 | Rural Housing Development | 9.32 |
| 00263649 | 6/12/2009 | Taylor Bean & Whitaker | 362.00 |
| 00263650 | 6/12/2009 | Taylor Bean & Whitaker | 3,189.71 |
| 00263651 | 6/12/2009 | Taylor Bean & Whitaker | 898.38 |

| | | | |
|---|---|---|---|
| 00263652 | 6/12/2009 | Taylor Bean & Whitaker | 419.00 |
| 00263653 | 6/12/2009 | Taylor Bean & Whitaker | 1,057.85 |
| 00263654 | 6/12/2009 | Mac-Clair Mortgage | 5,842.80 |
| 00263656 | 6/12/2009 | Billy and Dorothy Britt | 300.00 |
| 00263657 | 6/12/2009 | Christina Earp | 27.47 |
| 00263658 | 6/12/2009 | Gerald L Voss | 30.00 |
| 00263659 | 6/12/2009 | Anchor Appraisal Service, LLC | 175.00 |
| 00263660 | 6/12/2009 | All County Real Estate Servics | 80.00 |
| 00263661 | 6/12/2009 | AAA Appraisal Service | 100.00 |
| 00263662 | 6/12/2009 | ATS Real Estate Appraisal | 100.00 |
| 00263663 | 6/12/2009 | Alpine Appraisals LLC | 100.00 |
| 00263664 | 6/12/2009 | Alpine Appraisals LLC | 100.00 |
| 00263665 | 6/12/2009 | Appraisal Concepts | 125.00 |
| 00263666 | 6/12/2009 | Appraisal Solutions | 75.00 |
| 00263667 | 6/12/2009 | Bernard Barnett LLC | 125.00 |
| 00263668 | 6/12/2009 | Cosmopolitan Home Inspections | 175.00 |
| 00263669 | 6/12/2009 | Creaser Appraisal Service | 75.00 |
| 00263670 | 6/12/2009 | Chase Appraisal Company LLC | 100.00 |
| 00263671 | 6/12/2009 | Cornerstone Appraisal Group | 175.00 |
| 00263672 | 6/12/2009 | DPA Appraisals Inc | 75.00 |
| 00263673 | 6/12/2009 | Garrett Appraisals Inc | 75.00 |
| 00263674 | 6/12/2009 | Good Faith Appraisals LLC | 100.00 |
| 00263675 | 6/12/2009 | Gerald Cote & Associates, Inc. | 100.00 |
| 00263676 | 6/12/2009 | Kevin Wilder | 150.00 |
| 00263677 | 6/12/2009 | McDonald Appraisals, LLC | 75.00 |
| 00263678 | 6/12/2009 | McMullen Appraisal Service | 75.00 |
| 00263679 | 6/12/2009 | Nick Leggio | 75.00 |
| 00263680 | 6/12/2009 | Norman Realty, Inc. | 75.00 |
| 00263681 | 6/12/2009 | Owens-Willis Appraisals | 75.00 |
| 00263682 | 6/12/2009 | Single Source Valuations LLC | 150.00 |
| 00263683 | 6/12/2009 | Thomas Appraisal Group LLC | 150.00 |
| 00263684 | 6/12/2009 | Valor Appraisal Services | 75.00 |
| 00263686 | 6/12/2009 | Freddie Mac - M/W | 190,491.89 |
| 00263687 | 6/12/2009 | Freddie Mac - M/W | 226,465.98 |
| 00263688 | 6/12/2009 | Freddie Mac - M/W | 97,527.25 |
| 00263689 | 6/12/2009 | Wells Fargo-Des Moines | 59,839.10 |
| 00263690 | 6/12/2009 | AT&T-78225 | 1,646.99 |
| 00263691 | 6/12/2009 | 443 Building Corp | 205.44 |
| 00263692 | 6/12/2009 | 443 Building Corp | 2,299.08 |
| 00263693 | 6/12/2009 | AT&T | 2,490.90 |
| 00263694 | 6/12/2009 | AT&T-60507-8100 | 204.21 |
| 00263695 | 6/12/2009 | Sysco Food Services-Central FL | 2,115.14 |
| 00263696 | 6/12/2009 | AT&T - 105262 | 8,066.52 |
| 00263697 | 6/12/2009 | AT&T - 105503 | 87.96 |
| 00263698 | 6/12/2009 | Aramark | 829.10 |
| 00263699 | 6/12/2009 | ADP, Inc. | 2,720.94 |
| 00263700 | 6/12/2009 | Avista Solutions | 23,650.00 |
| 00263701 | 6/12/2009 | Boston Bean Company | 339.36 |
| 00263702 | 6/12/2009 | Braintree Electric Light Dept | 1,727.82 |
| 00263703 | 6/12/2009 | Advantage Laser Products | 198.00 |
| 00263704 | 6/12/2009 | Barfield & Associates | 73,950.00 |
| 00263705 | 6/12/2009 | B-J Trophies | 157.09 |
| 00263706 | 6/12/2009 | Buckeye TeleSystem | 427.00 |
| 00263707 | 6/12/2009 | Cox Communications-Louisville | 214.43 |
| 00263708 | 6/12/2009 | CDW Direct LLC | |
| 00263709 | 6/12/2009 | CDW Direct LLC | 4,566.29 |
| 00263710 | 6/12/2009 | Canon Financial Services | 1,259.54 |
| 00263711 | 6/12/2009 | Copy Graphics Inc.-LW/MS | 48.15 |
| 00263712 | 6/12/2009 | CTEKSERVICES, LLC | 8,873.70 |
| 00263713 | 6/12/2009 | Cox Communications Pensacola | 635.75 |
| 00263716 | 6/12/2009 | Dell Marketing LP | 19,238.50 |
| 00263717 | 6/12/2009 | Double Envelope Division | 16,596.84 |
| 00263718 | 6/12/2009 | Dimension Data | 44,954.72 |
| 00263721 | 6/12/2009 | Five Brothers Mortgage Servics | 952.00 |
| 00263722 | 6/12/2009 | Pitney Bowes - 856460 | 115.01 |
| 00263724 | 6/12/2009 | Iowa Independent Bankers | 400.00 |
| 00263725 | 6/12/2009 | Laser Action Plus, Inc. | 8,473.23 |
| 00263726 | 6/12/2009 | LandAmerica Tax and Flood | 255,390.00 |
| 00263727 | 6/12/2009 | Modcomp Systems and Solutions | 101,961.97 |
| 00263728 | 6/12/2009 | Mary K Baker-Cleaning with | 85.47 |
| 00263729 | 6/12/2009 | MERS | 78,326.65 |
| 00263730 | 6/12/2009 | Monster, Inc | 13,500.00 |
| 00263731 | 6/12/2009 | Merry Maids | 195.00 |

| | | | |
|---|---|---|---|
| 00263732 | 6/12/2009 | Mortgage Support Services, Inc | 5,758.50 |
| 00263733 | 6/12/2009 | NDS USA LLC | 80,985.00 |
| 00263734 | 6/12/2009 | NADA Airline, Inc. | 16,879.12 |
| 00263735 | 6/12/2009 | New Horizons Computer | 345.00 |
| 00263736 | 6/12/2009 | Ocala Electric | 61,231.43 |
| 00263737 | 6/12/2009 | Ocala Recycling | 100.00 |
| 00263738 | 6/12/2009 | Office Depot -Lin Walsh | 11.11 |
| 00263739 | 6/12/2009 | Crescent Ridge Dairy | 103.16 |
| 00263740 | 6/12/2009 | Pasteur Pest Control | 489.90 |
| 00263741 | 6/12/2009 | Phillips Printing | 18,216.76 |
| 00263742 | 6/12/2009 | Pee Dee Food Service | 267.46 |
| 00263743 | 6/12/2009 | Pronto Limousine Service | 162.00 |
| 00263744 | 6/12/2009 | Prevent Child Abuse Georgia | 15,000.00 |
| 00263745 | 6/12/2009 | UPS United Parcel Svc-TBW | 11,762.36 |
| 00263746 | 6/12/2009 | Choicepoint Services-MARI | 26,004.56 |
| 00263747 | 6/12/2009 | Ray & Sherman, LLC | 5,563.35 |
| 00263748 | 6/12/2009 | Public Storage-TPA | 260.04 |
| 00263749 | 6/12/2009 | QWEST-Lville-856169 | 54.82 |
| 00263750 | 6/12/2009 | QWEST-Lville-856169 | 23,464.11 |
| 00263751 | 6/12/2009 | Qwest-Seattle | 43.92 |
| 00263752 | 6/12/2009 | Roger Tabor | 10,414.33 |
| 00263753 | 6/12/2009 | Ray The Locksmith, Inc. | 512.54 |
| 00263754 | 6/12/2009 | Rapid Reporting | 32,851.24 |
| 00263755 | 6/12/2009 | REO Specialists, LLC | 59,976.34 |
| 00263756 | 6/12/2009 | Rental Uniform Service | 18.81 |
| 00263757 | 6/12/2009 | Sparkletts | 149.11 |
| 00263758 | 6/12/2009 | Sparkletts | 278.95 |
| 00263759 | 6/12/2009 | Spherion | 20,830.57 |
| 00263760 | 6/12/2009 | Southern Cross Systems Corp | 1,178.72 |
| 00263761 | 6/12/2009 | Sunbelt Office Products | 756.65 |
| 00263762 | 6/12/2009 | Sprint - 4181 | 631.55 |
| 00263763 | 6/12/2009 | Steptoe & Johnson, 2190 | 850.00 |
| 00263764 | 6/12/2009 | Steptoe & Johnson, 2190 | 4,865.15 |
| 00263765 | 6/12/2009 | Shell--689010 | 680.93 |
| 00263766 | 6/12/2009 | The Brickman Group Ltd | 1,581.00 |
| 00263767 | 6/12/2009 | Teksystems, Inc. | 8,196.10 |
| 00263768 | 6/12/2009 | Trademark Recruiting, Inc | 25,500.00 |
| 00263769 | 6/12/2009 | Tropical Nature Inc | 525.81 |
| 00263770 | 6/12/2009 | Treasure Valley Coffee | 178.76 |
| 00263771 | 6/12/2009 | Uline | 54.91 |
| 00263772 | 6/12/2009 | Unity Courier Service, Inc | 261.66 |
| 00263773 | 6/12/2009 | Verizon Florida Inc-920041 | 289.90 |
| 00263774 | 6/12/2009 | Veri-tax | 86,304.00 |
| 00263775 | 6/12/2009 | Verizon-1 | 183.63 |
| 00263776 | 6/12/2009 | Weiss Serota Helfman | 1,064.75 |
| 00263777 | 6/12/2009 | Zephyrhills | 433.31 |
| 00263778 | 6/12/2009 | Motor Trend Magazine | 45.88 |
| 00263779 | 6/12/2009 | Promontory Financial Group,LLC | 198,355.71 |
| 00263780 | 6/12/2009 | LANDAMERICA Credit Services | 83.00 |
| 00263781 | 6/12/2009 | Pitney Bowes - 856460 | 6,160.50 |
| 00263782 | 6/12/2009 | LandAmerica Tax and Flood | 60.50 |
| 00263783 | 6/12/2009 | National Association of | 1,500.00 |
| 00263784 | 6/12/2009 | Pitney Bowes - 856390 | 21.65 |
| 00263785 | 6/12/2009 | Pitney Bowes PP Box 856042 | 2,211.99 |
| 00263786 | 6/12/2009 | Progress Energy | 365.06 |
| 00263787 | 6/12/2009 | Peachtree Pest Control,Inc. | 47.87 |
| 00263788 | 6/12/2009 | Picks Sales & Leasing Inc | 63.90 |
| 00263789 | 6/12/2009 | County Register of Deeds | 22.00 |
| 00263790 | 6/12/2009 | County Clerk | 55.50 |
| 00263791 | 6/12/2009 | County Clerk | 17.50 |
| 00263792 | 6/12/2009 | County Clerk | 20.00 |
| 00263793 | 6/12/2009 | County Comptroller | 18.50 |
| 00263794 | 6/12/2009 | County Chancery Clerk | 8.00 |
| 00263795 | 6/12/2009 | County Clerk of Superior Court | 7.00 |
| 00263796 | 6/12/2009 | Codilis & Associates PA | 125.00 |
| 00263797 | 6/12/2009 | County Clerk of Circuit Court | 18.50 |
| 00263798 | 6/12/2009 | Clerk of Superior Court | 2.00 |
| 00263799 | 6/12/2009 | Clerk of Court | 41.00 |
| 00263800 | 6/12/2009 | Clerk of Court | 18.00 |
| 00263801 | 6/12/2009 | County Recorder | 52.00 |
| 00263802 | 6/12/2009 | County Recorder | 18.00 |
| 00263803 | 6/12/2009 | County Recorder | 62.00 |
| 00263804 | 6/12/2009 | County Recorder | 11.00 |

| 00263805 | 6/12/2009 | County Recorder | 32.00 |
|---|---|---|---|
| 00263806 | 6/12/2009 | County Recorder | 18.00 |
| 00263807 | 6/12/2009 | County Recorder | 12.00 |
| 00263808 | 6/12/2009 | County Recorder | 6.00 |
| 00263809 | 6/12/2009 | County Recorder | 7.00 |
| 00263810 | 6/12/2009 | County Recorder | 44.00 |
| 00263811 | 6/12/2009 | County Clerk of Court | 16.00 |
| 00263812 | 6/12/2009 | County Recorder of Deeds | 15.00 |
| 00263813 | 6/12/2009 | County Register of Deeds | 33.00 |
| 00263814 | 6/12/2009 | County Register of Deeds | 17.00 |
| 00263815 | 6/12/2009 | County Register of Deeds | 13.00 |
| 00263816 | 6/12/2009 | County Register of Deeds | 13.00 |
| 00263817 | 6/12/2009 | County Register of Deeds | 23.00 |
| 00263819 | 6/12/2009 | County Register of Deeds | 20.00 |
| 00263820 | 6/12/2009 | County Register of Deeds | 26.00 |
| 00263821 | 6/12/2009 | County Register of Deeds | 4.25 |
| 00263822 | 6/12/2009 | County Clerk and Recorder | 47.00 |
| 00263823 | 6/12/2009 | County Clerk and Recorder | 4.75 |
| 00263824 | 6/12/2009 | DC Treasurer | 100.00 |
| 00263825 | 6/12/2009 | DC Treasurer | 38.25 |
| 00263826 | 6/12/2009 | Home/Land Title, Inc. | 100.00 |
| 00263827 | 6/12/2009 | Judge of Probate | 16.00 |
| 00263828 | 6/12/2009 | Nationwide Title Clearing | 111,137.97 |
| 00263829 | 6/12/2009 | US Bank | 1,894.67 |
| 00263830 | 6/12/2009 | Register of Deeds | 75.00 |
| 00263831 | 6/12/2009 | Recorder of Deeds | 18.50 |
| 00263832 | 6/12/2009 | Samuel I. White, P.C. | 5,715.50 |
| 00263833 | 6/12/2009 | Town Clerk | 15.00 |
| 00263834 | 6/12/2009 | Taylor Bean & Whitaker | 22.50 |
| 00263835 | 6/12/2009 | Del Zotto Products, Inc. | 382.47 |
| 00263836 | 6/12/2009 | Taylor Bean & Whitaker | 1,552.76 |
| 00263837 | 6/12/2009 | Taylor Bean Foundation Inc | 22,486.39 |
| 00263838 | 6/12/2009 | Kasey Hudson | 465.71 |
| 00263839 | 6/12/2009 | Gregg & Associates | 4,855.39 |
| 00263840 | 6/12/2009 | 1st Alliance Lending | 4,656.27 |
| 00263841 | 6/12/2009 | First National Bank | 665.52 |
| 00263842 | 6/12/2009 | Happy State Bank | 1,007.21 |
| 00263843 | 6/12/2009 | Devere Mortgage dba | 779.43 |
| 00263845 | 6/12/2009 | Robert McDonald | 295.00 |
| 00263846 | 6/12/2009 | Sarah Heibron | 395.00 |
| 00263847 | 6/12/2009 | Rakesh Shah | 675.00 |
| 00263848 | 6/12/2009 | Debra Collins | 2,912.50 |
| 00263849 | 6/12/2009 | Melvin Fisher, Jr. | 1,795.00 |
| 00263850 | 6/12/2009 | Scott Spivey | 1,914.00 |
| 00263851 | 6/12/2009 | Ronald McGregor | 2,795.00 |
| 00263853 | 6/12/2009 | Winford Lamb | 1,100.00 |
| 00263854 | 6/12/2009 | Leortha Hall and Annie Hall | 120.00 |
| 00263855 | 6/12/2009 | William Coleman and Gloria | 2,070.00 |
| 00263857 | 6/12/2009 | Mary and Arthur Noon | 1,415.00 |
| 00263859 | 6/12/2009 | Virginia Franklin | 4,405.00 |
| 00263860 | 6/12/2009 | Steven and Beth Galloway | 2,685.00 |
| 00263861 | 6/12/2009 | Shannon & Benjamin Kitchen | 3,805.30 |
| 00263862 | 6/12/2009 | Beverly Young | 3,942.00 |
| 00263863 | 6/12/2009 | Carolyn A Martin | 1,805.00 |
| 00263864 | 6/12/2009 | Gwendolyn Martinez | 2,410.00 |
| 00263865 | 6/12/2009 | John and Maureen Finnegan | 2,125.00 |
| 00263866 | 6/12/2009 | Camilla Jeffress | 795.00 |
| 00263867 | 6/12/2009 | Frank Pagano & Merlowe Pagano | 200.00 |
| 00263869 | 6/12/2009 | Ralph Fritz & Teresa Fritz | 395.00 |
| 00263870 | 6/12/2009 | Andrew Petrosky and Jacquelyn | 395.00 |
| 00263871 | 6/12/2009 | Maxine C Stump | 550.00 |
| 00263872 | 6/12/2009 | David Staples and Cassandra | 780.00 |
| 00263873 | 6/12/2009 | Wayne and Frances Swinger | 495.00 |
| 00263874 | 6/12/2009 | Mary E Martin | 30.00 |
| 00263875 | 6/12/2009 | Robert & Erica Hearn | 39.00 |
| 00263876 | 6/12/2009 | Kenneth & Melissa Bogar | 138.00 |
| 00263877 | 6/12/2009 | Tashya Mason | 300.00 |
| 00263878 | 6/12/2009 | Gregg & Associates | 96,552.92 |
| 00263879 | 6/12/2009 | AIG United Guaranty | 80.00 |
| 00263880 | 6/12/2009 | PMI | 800.53 |
| 00263881 | 6/12/2009 | PMI | 2,440.24 |
| 00263883 | 6/12/2009 | Taylor Bean & Whitaker | 13,924.43 |
| 00263885 | 6/12/2009 | Wells Fargo Home Mortgage | 1,123.38 |

| | | | |
|---|---|---|---|
| 00263886 | 6/12/2009 | Wells Fargo Funding Dept | 314.70 |
| 00263887 | 6/12/2009 | Wells Fargo Home Mortgage | 216.60 |
| 00263888 | 6/12/2009 | Wells Fargo Home Mortgage | 3,624.23 |
| 00263890 | 6/15/2009 | County Register of Deeds | 14.00 |
| 00263891 | 6/15/2009 | Div of Financial Insit-OH | 15.00 |
| 00263892 | 6/15/2009 | Eastern Bank & Trust | 2,110.20 |
| 00263893 | 6/15/2009 | Paul & Judy Hughes | 362.00 |
| 00263894 | 6/15/2009 | Palm Chevrolet | 26,500.00 |
| 00263895 | 6/15/2009 | Freddie Mac - M/W | 394,859.02 |
| 00263896 | 6/15/2009 | Freddie Mac - M/W | 276,977.29 |
| 00263897 | 6/15/2009 | DirecTV-PO 60036 | 92.80 |
| 00263898 | 6/15/2009 | Konica Minolta Imaging | 144.70 |
| 00263899 | 6/15/2009 | Taylor Bean & Whitaker | 25,588.00 |
| 00263900 | 6/15/2009 | Taylor Bean & Whitaker | 15,830.00 |
| 00263901 | 6/15/2009 | Hamilton County Refrigeration | 283.04 |
| 00263902 | 6/15/2009 | Interactive Mortgage Advisors | 4,500.00 |
| 00263903 | 6/15/2009 | Interthinx | 1,925.00 |
| 00263904 | 6/15/2009 | Lin Walsh | 7,591.22 |
| 00263905 | 6/15/2009 | Natasha D'Angelo | 433.16 |
| 00263906 | 6/15/2009 | Department of Revenue | 5.50 |
| 00263907 | 6/15/2009 | Roth /Ultimate Staffing Co. | 21,735.75 |
| 00263908 | 6/15/2009 | Assessor/Recorder/Clerk | 29.00 |
| 00263909 | 6/15/2009 | County Clerk | 25.00 |
| 00263910 | 6/15/2009 | County Clerk | 9.00 |
| 00263911 | 6/15/2009 | County Clerk | 20.00 |
| 00263912 | 6/15/2009 | County Treasurer | 28.00 |
| 00263913 | 6/15/2009 | County Treasurer | 28.00 |
| 00263915 | 6/15/2009 | County Treasurer | 28.00 |
| 00263916 | 6/15/2009 | Clerk of Superior Court | 7.00 |
| 00263917 | 6/15/2009 | Clerk of Superior Court | 9.00 |
| 00263918 | 6/15/2009 | Clerk of Superior Court | 7.00 |
| 00263919 | 6/15/2009 | Clerk of Court | 60.00 |
| 00263920 | 6/15/2009 | Clerk of Circuit Court | 40.00 |
| 00263921 | 6/15/2009 | Clerk of Circuit Court | 17.00 |
| 00263923 | 6/15/2009 | County Recorder | 26.00 |
| 00263924 | 6/15/2009 | County Recorder | 12.00 |
| 00263925 | 6/15/2009 | County Recorder | 12.00 |
| 00263926 | 6/15/2009 | County Recorder | 12.00 |
| 00263927 | 6/15/2009 | County Recorder | 32.00 |
| 00263928 | 6/15/2009 | County Recorder | 36.00 |
| 00263929 | 6/15/2009 | County Recorder | 28.00 |
| 00263930 | 6/15/2009 | County Recorder | 28.00 |
| 00263931 | 6/15/2009 | County Recorder | 36.00 |
| 00263932 | 6/15/2009 | County Recorder | 28.00 |
| 00263934 | 6/15/2009 | County Recorder | 28.00 |
| 00263935 | 6/15/2009 | County Recorder | 36.00 |
| 00263936 | 6/15/2009 | County Recorder | 28.00 |
| 00263937 | 6/15/2009 | County Recorder | 32.00 |
| 00263938 | 6/15/2009 | County Recorder | 32.00 |
| 00263939 | 6/15/2009 | County Recorder | 28.00 |
| 00263940 | 6/15/2009 | County Recorder | 36.00 |
| 00263941 | 6/15/2009 | County Recorder | 32.00 |
| 00263942 | 6/15/2009 | County Recorder | 32.00 |
| 00263943 | 6/15/2009 | County Recorder | 44.00 |
| 00263944 | 6/15/2009 | County Recorder | 32.00 |
| 00263945 | 6/15/2009 | County Recorder | 32.00 |
| 00263946 | 6/15/2009 | County Recorder | 28.00 |
| 00263947 | 6/15/2009 | County Recorder | 28.00 |
| 00263948 | 6/15/2009 | County Recorder | 28.00 |
| 00263949 | 6/15/2009 | County Recorder | 11.00 |
| 00263950 | 6/15/2009 | County Recorder | 20.00 |
| 00263951 | 6/15/2009 | County Recorder | 32.00 |
| 00263952 | 6/15/2009 | County Recorder | 32.00 |
| 00263953 | 6/15/2009 | County Recorder | 32.00 |
| 00263954 | 6/15/2009 | County Recorder | 28.00 |
| 00263955 | 6/15/2009 | County Recorder | 28.00 |
| 00263956 | 6/15/2009 | County Recorder | 28.00 |
| 00263957 | 6/15/2009 | County Recorder | 28.00 |
| 00263958 | 6/15/2009 | County Recorder | 28.00 |
| 00263959 | 6/15/2009 | County Recorder | 28.00 |
| 00263960 | 6/15/2009 | County Recorder | 28.00 |
| 00263961 | 6/15/2009 | County Recorder | 28.00 |
| 00263962 | 6/15/2009 | County Recorder of Deeds | 5.00 |

| | | | |
|---|---|---|---|
| 00263963 | 6/15/2009 | County Register of Deeds | 14.00 |
| 00263964 | 6/15/2009 | County Register of Deeds | 35.50 |
| 00263965 | 6/15/2009 | County Clerk and Recorder | 3.50 |
| 00263966 | 6/15/2009 | Judge of Probate | 17.00 |
| 00263967 | 6/15/2009 | Judge of Probate | 17.00 |
| 00263968 | 6/15/2009 | Judge of Probate | 22.00 |
| 00263969 | 6/15/2009 | Summit County Fiscal Office | 36.00 |
| 00263970 | 6/15/2009 | James & James Environmental | 65.00 |
| 00263971 | 6/15/2009 | Taylor Bean & Whitaker | 410.00 |
| 00263972 | 6/15/2009 | Wells Fargo Home Mortgage | 3,401.46 |
| 00263973 | 6/15/2009 | Anthony Andreoni | 350.00 |
| 00263974 | 6/15/2009 | Highland Appraisal Group | 100.00 |
| 00263975 | 6/15/2009 | John Foster & Son Plumbing Inc | 1,802.65 |
| 00263976 | 6/15/2009 | Alliance Financial Resources | 1,929.00 |
| 00263977 | 6/15/2009 | Capital Markets Cooperative | 4,821.28 |
| 00263978 | 6/15/2009 | Eagle National Bank | 750.95 |
| 00263979 | 6/15/2009 | Meridias Capital Inc. | 16,020.15 |
| 00263980 | 6/15/2009 | Summit Mortgage Bankers, Inc | 9,860.85 |
| 00263981 | 6/15/2009 | WR Starkey Mortgage LLP | 197.39 |
| 00263982 | 6/15/2009 | 1st Alliance Lending, LLC | 1,908.29 |
| 00263983 | 6/15/2009 | Guaranty Bank, FSB | 5,331.76 |
| 00263984 | 6/15/2009 | Alabama Dept of Revenue | 110.00 |
| 00263985 | 6/15/2009 | Georgia Dept of Revenue | 10.00 |
| 00263986 | 6/15/2009 | NC Department of Revenue | 60.00 |
| 00263987 | 6/15/2009 | Office of Revenue | 25.00 |
| 00263988 | 6/15/2009 | Edward E Bowen II | 325.00 |
| 00263989 | 6/15/2009 | Rural Housing Development | 1,632.64 |
| 00263990 | 6/15/2009 | Rural Housing Development | 2,244.88 |
| 00263992 | 6/15/2009 | Rural Housing Development | 1,734.68 |
| 00263994 | 6/15/2009 | Rural Housing Development | 2,875.50 |
| 00263995 | 6/15/2009 | Rural Housing Development | 1,397.94 |
| 00263996 | 6/15/2009 | Rural Housing Development | 2,651.02 |
| 00263997 | 6/15/2009 | Rural Housing Development | 1,836.72 |
| 00263998 | 6/15/2009 | Rural Housing Development | 1,653.06 |
| 00264000 | 6/15/2009 | Rural Housing Development | 1,285.70 |
| 00264001 | 6/15/2009 | Rural Housing Development | 2,408.16 |
| 00264011 | 6/15/2009 | Rural Housing Development | 772.84 |
| 00264012 | 6/15/2009 | Rural Housing Development | 4,540.80 |
| 00264013 | 6/15/2009 | Rural Housing Development | 2,010.20 |
| 00264014 | 6/15/2009 | Rural Housing Development | 2,510.20 |
| 00264016 | 6/15/2009 | Rural Housing Development | 1,426.52 |
| 00264017 | 6/15/2009 | Rural Housing Development | 469.85 |
| 00264018 | 6/15/2009 | Rural Housing Development | 1,004.08 |
| 00264019 | 6/15/2009 | Rural Housing Development | 1,364.76 |
| 00264020 | 6/15/2009 | Rural Housing Development | 2,397.94 |
| 00264021 | 6/15/2009 | Rural Housing Development | 1,659.42 |
| 00264022 | 6/15/2009 | Rural Housing Development | 2,742.84 |
| 00264023 | 6/15/2009 | Rural Housing Development | 1,038.69 |
| 00264024 | 6/15/2009 | Rural Housing Development | 3,177.54 |
| 00264025 | 6/15/2009 | Rural Housing Development | 2,876.40 |
| 00264027 | 6/15/2009 | Rural Housing Development | 3,100.00 |
| 00264028 | 6/15/2009 | Rural Housing Development | 2,000.00 |
| 00264029 | 6/15/2009 | Rural Housing Development | 1,155.10 |
| 00264031 | 6/15/2009 | Rural Housing Development | 1,714.28 |
| 00264035 | 6/15/2009 | Dept of Finance and Admin-AR | 2,000.00 |
| 00264036 | 6/15/2009 | Franchise Tax Board | 138,000.00 |
| 00264037 | 6/15/2009 | Internal Revenue Service Ctr | 400,000.00 |
| 00264038 | 6/15/2009 | Commonwealth of Massachusetts | 4,000.00 |
| 00264039 | 6/15/2009 | Minnesota Dept of Revenue | 5,000.00 |
| 00264040 | 6/15/2009 | Nebraska Department of Revenue | 2,000.00 |
| 00264041 | 6/15/2009 | SC Dept. of Revenue | 5,000.00 |
| 00264042 | 6/15/2009 | State Tax Commission-MS | 3,000.00 |
| 00264043 | 6/15/2009 | West Virginia State Tax Dept | 2,000.00 |
| 00264044 | 6/15/2009 | Wisconsin Dept of Revenue | 9,000.00 |
| 00000018 | 6/16/2009 | U.S. Dept of HUD | 600,300.00 |
| 00000019 | 6/16/2009 | Fiserv | 20,200.50 |
| 00001184 | 6/16/2009 | South Towne Capital | 716,795.21 |
| 00264045 | 6/16/2009 | County Clerk | 20.00 |
| 00264046 | 6/16/2009 | County Clerk | 20.00 |
| 00264047 | 6/16/2009 | County Clerk of Superior Court | 9.50 |
| 00264048 | 6/16/2009 | County Clerk of Circuit Court | 32.00 |
| 00264049 | 6/16/2009 | County Clerk of Circuit Court | 13.00 |
| 00264050 | 6/16/2009 | Clerk of Court | 6.00 |

| | | | |
|---|---|---|---|
| 00264051 | 6/16/2009 | Clerk of Court | 1.00 |
| 00264052 | 6/16/2009 | Clerk of Court | 10.00 |
| 00264053 | 6/16/2009 | County Recorder | 17.00 |
| 00264054 | 6/16/2009 | County Recorder | 11.00 |
| 00264055 | 6/16/2009 | County Recorder | 56.00 |
| 00264056 | 6/16/2009 | County Recorder | 21.00 |
| 00264057 | 6/16/2009 | County Recorder | 31.75 |
| 00264058 | 6/16/2009 | County Recorder | 24.00 |
| 00264059 | 6/16/2009 | County Register of Deeds | 14.00 |
| 00264060 | 6/16/2009 | County Register of Deeds | 17.00 |
| 00264061 | 6/16/2009 | County Register of Deeds | 13.00 |
| 00264062 | 6/16/2009 | DC Treasurer | 26.50 |
| 00264063 | 6/16/2009 | Register of Deeds | 10.50 |
| 00264064 | 6/16/2009 | Recorder of Deeds | 21.00 |
| 00264065 | 6/16/2009 | Rural Housing Development | 2,528.56 |
| 00264066 | 6/16/2009 | Rural Housing Development | 1,326.52 |
| 00264067 | 6/16/2009 | Rural Housing Development | 1,043.22 |
| 00264068 | 6/16/2009 | Rural Housing Development | 1,691.82 |
| 00264069 | 6/16/2009 | Rural Housing Development | 1,892.38 |
| 00264070 | 6/16/2009 | Rural Housing Development | 2,360.00 |
| 00264071 | 6/16/2009 | Rural Housing Development | 1,326.52 |
| 00264072 | 6/16/2009 | Rural Housing Development | 3,163.26 |
| 00264073 | 6/16/2009 | Rural Housing Development | 4,081.62 |
| 00264074 | 6/16/2009 | Rural Housing Development | 1,434.68 |
| 00264075 | 6/16/2009 | Rural Housing Development | 5,773.46 |
| 00264076 | 6/16/2009 | Rural Housing Development | 3,632.64 |
| 00264077 | 6/16/2009 | Rural Housing Development | 1,760.20 |
| 00264078 | 6/16/2009 | Rural Housing Development | 1,969.38 |
| 00264079 | 6/16/2009 | Rural Housing Development | 3,061.22 |
| 00264080 | 6/16/2009 | Rural Housing Development | 2,938.76 |
| 00264084 | 6/16/2009 | Dell Marketing LP | 6,786.80 |
| 00264085 | 6/16/2009 | Freddie Mac - M/W | 254,294.00 |
| 00264086 | 6/16/2009 | Freddie Mac - M/W | 128,968.70 |
| 00264087 | 6/16/2009 | Freddie Mac - M/W | 220,113.03 |
| 00264088 | 6/16/2009 | Freddie Mac - M/W | 178,259.72 |
| 00264089 | 6/16/2009 | Taylor Bean & Whitaker | 2,575.31 |
| 00264090 | 6/16/2009 | Taylor Bean & Whitaker | 13,602.75 |
| 00264091 | 6/16/2009 | Don't Shoot The Messenger | 39.64 |
| 00264092 | 6/16/2009 | DirecTV-PO 60036 | 109.98 |
| 00264093 | 6/16/2009 | Daily Report | 462.16 |
| 00264094 | 6/16/2009 | Express Services, Inc. | 5,251.69 |
| 00264095 | 6/16/2009 | Embarq-PO 96064 | 1,244.40 |
| 00264096 | 6/16/2009 | Embarq-PO 660068 | 30.01 |
| 00264097 | 6/16/2009 | Embarq-BRich | 363.76 |
| 00264098 | 6/16/2009 | Foliage Design Systems | 1,412.98 |
| 00264099 | 6/16/2009 | FedEx Office | 25.00 |
| 00264100 | 6/16/2009 | Gwinnett Co. Dept of Water Res | 15.79 |
| 00264101 | 6/16/2009 | Galaxy Business Products | 4,249.96 |
| 00264102 | 6/16/2009 | Gregg & Associates | 27,322.92 |
| 00264103 | 6/16/2009 | Golden Ocala | 696.41 |
| 00264104 | 6/16/2009 | Gary's Seafood Specialties | 1,624.52 |
| 00264105 | 6/16/2009 | Garcia's Pro Cleaning Service | 300.00 |
| 00264106 | 6/16/2009 | REO Specialists, LLC | 129,758.48 |
| 00264107 | 6/16/2009 | Tennessee Trust Mortgage, Inc | 1,003.56 |
| 00264108 | 6/16/2009 | Alice Banks | 94.94 |
| 00264109 | 6/16/2009 | City of Roswell | 88.00 |
| 00264110 | 6/16/2009 | Georgia Power | 131.13 |
| 00264111 | 6/16/2009 | William Rollyson | 4,938.55 |
| 00264112 | 6/16/2009 | Christine Henry | 1,000.00 |
| 00264113 | 6/16/2009 | County Clerk | 4.00 |
| 00264114 | 6/16/2009 | County Clerk | 10.00 |
| 00264115 | 6/16/2009 | County Clerk | 20.00 |
| 00264116 | 6/16/2009 | County Clerk of Circuit Court | 8.50 |
| 00264117 | 6/16/2009 | Clerk of Superior Court | 14.00 |
| 00264118 | 6/16/2009 | Clerk of Court | 26.00 |
| 00264119 | 6/16/2009 | County Recorder | 26.00 |
| 00264120 | 6/16/2009 | County Recorder | 25.00 |
| 00264121 | 6/16/2009 | County Recorder | 10.00 |
| 00264122 | 6/16/2009 | County Recorder | 21.00 |
| 00264123 | 6/16/2009 | County Recorder | 42.00 |
| 00264124 | 6/16/2009 | County Recorder | 56.00 |
| 00264125 | 6/16/2009 | County Recorder | 40.00 |
| 00264126 | 6/16/2009 | County Recorder | 15.00 |

| | | | |
|---|---|---|---|
| 00264127 | 6/16/2009 | County Recorder | 42.00 |
| 00264128 | 6/16/2009 | County Recorder | 25.00 |
| 00264129 | 6/16/2009 | County Recorder of Deeds | 17.00 |
| 00264130 | 6/16/2009 | County Register of Deeds | 17.00 |
| 00264131 | 6/16/2009 | Clerk and Comptroller | 27.00 |
| 00264132 | 6/16/2009 | Clerk and Comptroller | 19.10 |
| 00264133 | 6/16/2009 | Coastal Bend Mortgage dba | 911.77 |
| 00264134 | 6/16/2009 | Rocky Mountain Mortgage | 835.64 |
| 00264135 | 6/16/2009 | Summit Mortgage Bankers | 2,085.81 |
| 00264136 | 6/16/2009 | Taylor Bean & Whitaker | 221.00 |
| 00264137 | 6/16/2009 | Taylor Bean & Whitaker | 698.75 |
| 00264138 | 6/16/2009 | City of Las Vegas | 100.00 |
| 00264139 | 6/16/2009 | Postmaster- Ocala | 50,000.00 |
| 00264140 | 6/16/2009 | Customer Effective Inc. | 375.00 |
| 00264141 | 6/16/2009 | National Insurance Producer | 92.88 |
| 00264142 | 6/16/2009 | The Villages Operating Company | 294.60 |
| 00264143 | 6/16/2009 | United of Omaha Life Insurance | 119.17 |
| 00264144 | 6/17/2009 | Gary J. Garrett | 67,626.36 |
| 00264145 | 6/17/2009 | Timothy A. Parker | 67,626.36 |
| 00264146 | 6/17/2009 | ThunderFlower | 6,000.00 |
| 00264147 | 6/17/2009 | The Plateau Group | 33,697.22 |
| 00264148 | 6/17/2009 | Freddie Mac - M/W | 221,120.26 |
| 00264149 | 6/17/2009 | Freddie Mac - M/W | 127,708.35 |
| 00264150 | 6/17/2009 | Freddie Mac - M/W | 156,880.53 |
| 00264151 | 6/17/2009 | Freddie Mac - M/W | 180,639.05 |
| 00264152 | 6/17/2009 | Freddie Mac - M/W | 115,297.69 |
| 00264153 | 6/17/2009 | Freddie Mac - M/W | 205,418.51 |
| 00264154 | 6/17/2009 | Ancient City Appraisals | 150.00 |
| 00264155 | 6/17/2009 | Bodell-Van Drimmelen & Assoc | 100.00 |
| 00264156 | 6/17/2009 | B & M Appraisals Inc. | 100.00 |
| 00264157 | 6/17/2009 | Barlow Real Estate Appraisal | 75.00 |
| 00264158 | 6/17/2009 | Capital Appraisal Services Inc | 125.00 |
| 00264159 | 6/17/2009 | Contemporary Appraisals | 100.00 |
| 00264160 | 6/17/2009 | Contemporary Appraisals | 100.00 |
| 00264161 | 6/17/2009 | First Class Appraisal | 125.00 |
| 00264162 | 6/17/2009 | Lenco Appraisals | 200.00 |
| 00264163 | 6/17/2009 | Marlowe Appraisal & RE Inc | 75.00 |
| 00264164 | 6/17/2009 | On-Time Appraisals | 100.00 |
| 00264165 | 6/17/2009 | Townsend Appraisal Services | 150.00 |
| 00264166 | 6/17/2009 | McCalla Raymer Padrick, Cobb | 200.00 |
| 00264171 | 6/17/2009 | Abdullahi Ogiefo | 450.00 |
| 00264172 | 6/17/2009 | Pacor Mortgage | 585.40 |
| 00264173 | 6/17/2009 | Taylor Bean & Whitaker | 620.50 |
| 00264174 | 6/17/2009 | Hav-A-Cup of Ocala, Inc. | 2,235.45 |
| 00264175 | 6/17/2009 | The Lear Company | 450.00 |
| 00264177 | 6/17/2009 | Bureau of Motor Vehicles | 15.00 |
| 00264178 | 6/17/2009 | Dell Marketing LP | 71,885.73 |
| 00264179 | 6/17/2009 | Alamo Title Company | 120.00 |
| 00264181 | 6/17/2009 | County Clerk | 13.00 |
| 00264182 | 6/17/2009 | County Clerk | 13.00 |
| 00264183 | 6/17/2009 | County Clerk | 13.00 |
| 00264184 | 6/17/2009 | County Clerk | 13.00 |
| 00264185 | 6/17/2009 | County Clerk | 2.25 |
| 00264186 | 6/17/2009 | County Clerk | 9.25 |
| 00264187 | 6/17/2009 | County Clerk of Circuit Court | 2.00 |
| 00264188 | 6/17/2009 | County Clerk of Circuit Court | 18.50 |
| 00264189 | 6/17/2009 | County Clerk of Circuit Court | 18.50 |
| 00264190 | 6/17/2009 | Clerk of Superior Court | 8.00 |
| 00264191 | 6/17/2009 | Clerk of Court | 8.50 |
| 00264192 | 6/17/2009 | Clerk of Court | 33.00 |
| 00264193 | 6/17/2009 | Clerk of Court | 27.00 |
| 00264194 | 6/17/2009 | Clerk of Court | 17.50 |
| 00264195 | 6/17/2009 | County Recorder | 7.00 |
| 00264196 | 6/17/2009 | County Recorder | 14.00 |
| 00264197 | 6/17/2009 | County Recorder | 64.25 |
| 00264198 | 6/17/2009 | County Recorder | 6.00 |
| 00264199 | 6/17/2009 | County Recorder | 29.00 |
| 00264200 | 6/17/2009 | County Recorder | 39.00 |
| 00264201 | 6/17/2009 | County Register of Deeds | 17.00 |
| 00264202 | 6/17/2009 | County Register of Deeds | 37.00 |
| 00264203 | 6/17/2009 | County Register of Deeds | 11.00 |
| 00264204 | 6/17/2009 | County Register of Deeds | 13.00 |
| 00264205 | 6/17/2009 | Department of Motor Vehicles | 15.00 |

| | | | |
|---|---|---|---|
| 00264206 | 6/17/2009 | Department of Motor Vehicles | 75.00 |
| 00264207 | 6/17/2009 | Judge of Probate | 8.00 |
| 00264208 | 6/17/2009 | Register of Deeds | 22.00 |
| 00264209 | 6/17/2009 | Register of Deeds | 12.00 |
| 00264210 | 6/17/2009 | Register of Deeds | 2.00 |
| 00264211 | 6/17/2009 | Register of Deeds | 2.00 |
| 00264212 | 6/17/2009 | Register of Deeds | 2.00 |
| 00264213 | 6/17/2009 | Suffolk University | 8,000.00 |
| 00264214 | 6/17/2009 | Tax Commissioner | 36.00 |
| 00264216 | 6/17/2009 | Tax Commissioner | 18.00 |
| 00264217 | 6/17/2009 | Tax Commissioner | 18.00 |
| 00264218 | 6/17/2009 | Tax Commissioner | 5.00 |
| 00264219 | 6/17/2009 | Tax Commissioner | 5.00 |
| 00264220 | 6/17/2009 | Tax Commissioner | 5.00 |
| 00264222 | 6/17/2009 | Carl W Wright, Attorney at Law | 150.00 |
| 00264223 | 6/17/2009 | Rural Housing Development | 3,193.86 |
| 00264224 | 6/17/2009 | Rural Housing Development | 3,293.86 |
| 00264226 | 6/17/2009 | Rural Housing Development | 2,242.84 |
| 00264227 | 6/17/2009 | Rural Housing Development | 800.00 |
| 00264228 | 6/17/2009 | Rural Housing Development | 3,591.82 |
| 00264229 | 6/17/2009 | Rural Housing Development | 2,528.56 |
| 00264230 | 6/17/2009 | Rural Housing Development | 1,027.64 |
| 00264231 | 6/17/2009 | Rural Housing Development | 718.59 |
| 00264232 | 6/17/2009 | Rural Housing Development | 3,469.38 |
| 00264233 | 6/17/2009 | Rural Housing Development | 2,653.06 |
| 00264234 | 6/17/2009 | Rural Housing Development | 2,265.30 |
| 00264236 | 6/17/2009 | Rural Housing Development | 2,938.76 |
| 00264237 | 6/17/2009 | Rural Housing Development | 3,173.46 |
| 00264238 | 6/17/2009 | Rural Housing Development | 4,418.36 |
| 00264240 | 6/17/2009 | Rural Housing Development | 3,685.20 |
| 00264241 | 6/17/2009 | Rural Housing Development | 2,408.16 |
| 00264242 | 6/17/2009 | Rural Housing Development | 2,602.04 |
| 00264243 | 6/17/2009 | Rural Housing Development | 2,316.32 |
| 00264249 | 6/17/2009 | Rural Housing Development | 2,710.00 |
| 00264250 | 6/17/2009 | Rural Housing Development | 1,812.54 |
| 00264251 | 6/17/2009 | Rural Housing Development | 3,344.88 |
| 00264252 | 6/17/2009 | Rural Housing Development | 4,775.30 |
| 00264253 | 6/17/2009 | Rural Housing Development | 470.00 |
| 00264254 | 6/17/2009 | Rural Housing Development | 3,161.22 |
| 00264255 | 6/17/2009 | Rural Housing Development | 3,632.64 |
| 00264256 | 6/17/2009 | Rural Housing Development | 2,036.72 |
| 00264257 | 6/17/2009 | Rural Housing Development | 516.58 |
| 00264258 | 6/17/2009 | Rural Housing Development | 781.62 |
| 00264259 | 6/17/2009 | Rural Housing Development | 2,446.92 |
| 00264260 | 6/17/2009 | Rural Housing Development | 1,857.14 |
| 00264261 | 6/17/2009 | Rural Housing Development | 2,040.00 |
| 00264264 | 6/17/2009 | Rural Housing Development | 2,316.32 |
| 00264265 | 6/17/2009 | Rural Housing Development | 2,469.38 |
| 00264266 | 6/17/2009 | Rural Housing Development | 997.44 |
| 00264267 | 6/17/2009 | Rural Housing Development | 3,571.42 |
| 00264268 | 6/17/2009 | 24/7 Call Capture | 110,031.62 |
| 00264269 | 6/17/2009 | Bureau of Motor Vehicles | 10.00 |
| 00264272 | 6/17/2009 | R William Futch P.A. | 40,061.90 |
| 00264273 | 6/17/2009 | Amanda Schottel | 844.95 |
| 00264274 | 6/17/2009 | Raymond Levesque | 570.00 |
| 00264275 | 6/17/2009 | Olde City Lending Solutions | 450.00 |
| 00264276 | 6/17/2009 | Ocala Pest Control | 65.00 |
| 00000018 | 6/18/2009 | Maslow Insurance Agency | 1,174.02 |
| 00264277 | 6/18/2009 | Larry Bialek | 2,917.00 |
| 00264278 | 6/18/2009 | Guang Hui Lin | 775.00 |
| 00264279 | 6/18/2009 | Mary and Arthur Noon | 5,115.00 |
| 00264282 | 6/18/2009 | Al C. Lin | 445.00 |
| 00264283 | 6/18/2009 | Ernest S Giancola and Anna | 3,465.00 |
| 00264285 | 6/18/2009 | Carol Raeburn-Allen | 2,460.00 |
| 00264287 | 6/18/2009 | Richard W. Fogle and Debra L. | 2,501.63 |
| 00264288 | 6/18/2009 | Frank Ziegler & Vicki Ziegler | 1,000.00 |
| 00264289 | 6/18/2009 | Gregory Wilson | 599.00 |
| 00264290 | 6/18/2009 | Terence B Foley and Barbara T | 362.00 |
| 00264291 | 6/18/2009 | Gretchen Keel | 575.00 |
| 00264292 | 6/18/2009 | Patrick B Phillips | 5,595.00 |
| 00264293 | 6/18/2009 | Xing Zhen Wang | 4,825.00 |
| 00264294 | 6/18/2009 | Martin Schnuit | 190.00 |
| 00264295 | 6/18/2009 | James Nordbrook and Karen | 395.00 |

| | | | |
|---|---|---|---|
| 00264296 | 6/18/2009 | William Daugherty | 5,140.00 |
| 00264297 | 6/18/2009 | Dennis E Tutin and Ruth M | 1,920.00 |
| 00264298 | 6/18/2009 | Courtney Poland | 6,997.00 |
| 00264299 | 6/18/2009 | Joseph Schell & Carrie Schell | 4,194.00 |
| 00264300 | 6/18/2009 | George S Branch & Joyce Branch | 5,130.00 |
| 00264302 | 6/18/2009 | County Clerk | 23.00 |
| 00264303 | 6/18/2009 | County Clerk | 14.00 |
| 00264304 | 6/18/2009 | County Clerk | 20.00 |
| 00264305 | 6/18/2009 | City Recorder | 51.00 |
| 00264306 | 6/18/2009 | County Clerk of Superior Court | 7.00 |
| 00264307 | 6/18/2009 | County Clerk of Superior Court | 7.00 |
| 00264308 | 6/18/2009 | County Clerk of Superior Court | 10.00 |
| 00264309 | 6/18/2009 | County Clerk of Superior Court | 14.00 |
| 00264310 | 6/18/2009 | County Clerk of Superior Court | 14.00 |
| 00264311 | 6/18/2009 | County Clerk of Superior Court | 14.00 |
| 00264312 | 6/18/2009 | County Clerk of Superior Court | 14.00 |
| 00264313 | 6/18/2009 | County Clerk of Circuit Court | 2.00 |
| 00264314 | 6/18/2009 | County Clerk of Circuit Court | 18.50 |
| 00264315 | 6/18/2009 | County Clerk of Circuit Court | 10.00 |
| 00264316 | 6/18/2009 | County Clerk of Circuit Court | 27.00 |
| 00264317 | 6/18/2009 | County Clerk of Circuit Court | 18.50 |
| 00264318 | 6/18/2009 | Clerk of Court | 65.00 |
| 00264319 | 6/18/2009 | Clerk of Court | 45.00 |
| 00264320 | 6/18/2009 | Clerk of Court | 8.75 |
| 00264321 | 6/18/2009 | Clerk of Court | 8.75 |
| 00264322 | 6/18/2009 | Clerk of Circuit Court | 18.50 |
| 00264323 | 6/18/2009 | County Recorder | 46.00 |
| 00264324 | 6/18/2009 | County Recorder | 19.00 |
| 00264325 | 6/18/2009 | County Recorder | 21.00 |
| 00264326 | 6/18/2009 | County Recorder | 35.00 |
| 00264327 | 6/18/2009 | County Recorder | 40.00 |
| 00264328 | 6/18/2009 | County Recorder | 31.00 |
| 00264329 | 6/18/2009 | County Recorder | 42.00 |
| 00264330 | 6/18/2009 | County Recorder | 44.00 |
| 00264331 | 6/18/2009 | County Register of Deeds | 25.00 |
| 00264332 | 6/18/2009 | County Register of Deeds | 18.00 |
| 00264333 | 6/18/2009 | County Register of Deeds | 21.00 |
| 00264334 | 6/18/2009 | County Register of Deeds | 20.00 |
| 00264335 | 6/18/2009 | County Clerk and Recorder | 3.00 |
| 00264336 | 6/18/2009 | County Clerk and Recorder | 45.00 |
| 00264337 | 6/18/2009 | County Clerk and Recorder | 11.00 |
| 00264338 | 6/18/2009 | County Clerk and Recorder | 4.00 |
| 00264339 | 6/18/2009 | Nationwide Title Clearing | 4,649.75 |
| 00264340 | 6/18/2009 | Nationwide Title Clearing | 4,649.75 |
| 00264341 | 6/18/2009 | Nationwide Title Clearing | 3,430.00 |
| 00264342 | 6/18/2009 | Registrar/Recorder | 48.00 |
| 00264343 | 6/18/2009 | Town Clerk | 13.00 |
| 00264344 | 6/18/2009 | Taylor Bean & Whitaker | 59.00 |
| 00264345 | 6/18/2009 | Mary Massey | 185.64 |
| 00264347 | 6/18/2009 | Rural Housing Development | 1,432.16 |
| 00264350 | 6/18/2009 | Rural Housing Development | 1,530.60 |
| 00264351 | 6/18/2009 | Rural Housing Development | 2,224.48 |
| 00264352 | 6/18/2009 | Rural Housing Development | 2,571.42 |
| 00264353 | 6/18/2009 | Rural Housing Development | 1,889.78 |
| 00264354 | 6/18/2009 | Rural Housing Development | 1,249.46 |
| 00264356 | 6/18/2009 | Rural Housing Development | 3,742.80 |
| 00264357 | 6/18/2009 | Rural Housing Development | 2,570.40 |
| 00264358 | 6/18/2009 | Rural Housing Development | 3,938.34 |
| 00264367 | 6/18/2009 | Taylor Bean & Whitaker | 1,906.21 |
| 00264368 | 6/18/2009 | Credit Facilitator Solutions | 17,275.00 |
| 00264369 | 6/18/2009 | ICBA | 3,294.00 |
| 00264370 | 6/18/2009 | Isaac Horton | 540.00 |
| 00264371 | 6/18/2009 | Mountain View Servicing Group | 4,000.00 |
| 00264372 | 6/18/2009 | Freddie Mac - M/W | 11,118.62 |
| 00264373 | 6/18/2009 | Freddie Mac - M/W | 191,013.26 |
| 00264374 | 6/18/2009 | Freddie Mac - M/W | 102,769.98 |
| 00264375 | 6/18/2009 | Freddie Mac - M/W | 198,140.59 |
| 00264376 | 6/18/2009 | Freddie Mac - M/W | 53,597.07 |
| 00264377 | 6/18/2009 | Freddie Mac - M/W | 423,156.46 |
| 00264378 | 6/18/2009 | County Clerk | 11.00 |
| 00264379 | 6/18/2009 | County Clerk of Superior Court | 24.00 |
| 00264380 | 6/18/2009 | County Clerk of Superior Court | 2.00 |
| 00264381 | 6/18/2009 | County Clerk of Circuit Court | 18.50 |

| | | | |
|---|---|---|---|
| 00264382 | 6/18/2009 | County Clerk of Circuit Court | 18.50 |
| 00264383 | 6/18/2009 | County Clerk of Circuit Court | 46.00 |
| 00264384 | 6/18/2009 | County Clerk of Circuit Court | 52.50 |
| 00264385 | 6/18/2009 | County Recorder | 13.00 |
| 00264386 | 6/18/2009 | County Recorder | 21.00 |
| 00264387 | 6/18/2009 | County Recorder | 13.00 |
| 00264388 | 6/18/2009 | County Recorder | 44.00 |
| 00264389 | 6/18/2009 | County Recorder | 42.00 |
| 00264390 | 6/18/2009 | County Recorder | 14.00 |
| 00264391 | 6/18/2009 | County Recorder | 38.00 |
| 00264392 | 6/18/2009 | County Register of Deeds | 9.00 |
| 00264393 | 6/18/2009 | County Register of Deeds | 13.00 |
| 00264394 | 6/18/2009 | County Register of Deeds | 24.00 |
| 00264395 | 6/18/2009 | County Judge of Probate | 13.00 |
| 00264396 | 6/18/2009 | Register of Deeds | 1.00 |
| 00264397 | 6/18/2009 | Town Clerk | 16.00 |
| 00264398 | 6/18/2009 | James Curington Jr | 110.00 |
| 00264399 | 6/18/2009 | Kevin Ma | 1,718.05 |
| 00264400 | 6/18/2009 | Gloria Velez | 1,109.28 |
| 00264401 | 6/18/2009 | ADT Security Services | 18,858.00 |
| 00264402 | 6/18/2009 | California Mortgage Bankers | 5,300.00 |
| 00264403 | 6/18/2009 | Nationwide Title Clearing | 56,601.47 |
| 00264404 | 6/18/2009 | Corporate Payment Serv/GECF | 1,984.39 |
| 00264405 | 6/18/2009 | AT&T-Universal Biller | 753.08 |
| 00264406 | 6/18/2009 | AT&T Mobility | 948.97 |
| 00264407 | 6/18/2009 | ADP, Inc. | 100.86 |
| 00000003 | 6/19/2009 | Taylor Bean & Whitaker | 3,875.00 |
| 00264409 | 6/19/2009 | Regal Midwest | 23,393.96 |
| 00264410 | 6/19/2009 | Platinum Community Bank | 325.00 |
| 00264411 | 6/19/2009 | REO Specialists, LLC | 8,143.24 |
| 00264412 | 6/19/2009 | County Clerk | 11.25 |
| 00264413 | 6/19/2009 | Clerk of Superior Court | 36.00 |
| 00264415 | 6/19/2009 | County Recorder | 17.00 |
| 00264416 | 6/19/2009 | County Recorder | 6.00 |
| 00264417 | 6/19/2009 | County Recorder | 6.00 |
| 00264418 | 6/19/2009 | County Recorder | 25.00 |
| 00264419 | 6/19/2009 | County Recorder | 48.00 |
| 00264420 | 6/19/2009 | County Recorder | 32.00 |
| 00264421 | 6/19/2009 | County Recorder | 23.00 |
| 00264422 | 6/19/2009 | County Recorder | 42.00 |
| 00264423 | 6/19/2009 | County Recorder | 58.25 |
| 00264424 | 6/19/2009 | County Recorder | 54.25 |
| 00264425 | 6/19/2009 | County Register of Deeds | 9.00 |
| 00264426 | 6/19/2009 | County Register of Deeds | 12.00 |
| 00264427 | 6/19/2009 | County Register of Deeds | 24.00 |
| 00264428 | 6/19/2009 | County Register of Deeds | 26.00 |
| 00264430 | 6/19/2009 | County Register of Deeds | 13.00 |
| 00264431 | 6/19/2009 | County Register | 12.00 |
| 00264432 | 6/19/2009 | Florida Department of State | 190.00 |
| 00264433 | 6/19/2009 | Lundberg & Associates | 630.00 |
| 00264434 | 6/19/2009 | NDS USA LLC | 22,032.00 |
| 00264435 | 6/19/2009 | Taylor Bean & Whitaker | 29.00 |
| 00264436 | 6/19/2009 | Taylor Bean & Whitaker | 602.00 |
| 00264437 | 6/19/2009 | Taylor Bean & Whitaker | 20.00 |
| 00264438 | 6/19/2009 | Taylor Bean & Whitaker | 522.00 |
| 00264439 | 6/19/2009 | Taylor Bean & Whitaker | 10.00 |
| 00264440 | 6/19/2009 | Taylor Bean & Whitaker | 3,329.00 |
| 00264441 | 6/19/2009 | Dennis Bushman | 56.00 |
| 00264442 | 6/19/2009 | Michael & Jennifer Musick | 131.00 |
| 00264443 | 6/19/2009 | Citimortgage | 159,384.81 |
| 00264444 | 6/19/2009 | Freddie Mac - M/W | 209,248.02 |
| 00264445 | 6/19/2009 | Freddie Mac - M/W | 295,318.52 |
| 00264446 | 6/19/2009 | Freddie Mac - M/W | 143,685.15 |
| 00264447 | 6/19/2009 | Wells Fargo Funding | 49,981.46 |
| 00264448 | 6/19/2009 | Wells Fargo Funding | 135,885.77 |
| 00264449 | 6/19/2009 | Rural Housing Development | 2,448.96 |
| 00264450 | 6/19/2009 | Rural Housing Development | 1,636.66 |
| 00264451 | 6/19/2009 | Rural Housing Development | 3,163.26 |
| 00264453 | 6/19/2009 | Rural Housing Development | 1,834.68 |
| 00264454 | 6/19/2009 | Rural Housing Development | 2,653.06 |
| 00264455 | 6/19/2009 | Rural Housing Development | 1,446.92 |
| 00264456 | 6/19/2009 | Rural Housing Development | 2,015.10 |
| 00264457 | 6/19/2009 | Rural Housing Development | 2,448.00 |

| | | | |
|---|---|---|---|
| 00264458 | 6/19/2009 | Rural Housing Development | 2,346.92 |
| 00264459 | 6/19/2009 | Rural Housing Development | 1,224.48 |
| 00264460 | 6/19/2009 | Rural Housing Development | 3,571.42 |
| 00264461 | 6/19/2009 | Rural Housing Development | 2,669.86 |
| 00264462 | 6/19/2009 | Rural Housing Development | 3,308.16 |
| 00264463 | 6/19/2009 | Rural Housing Development | 2,753.06 |
| 00264464 | 6/19/2009 | Rural Housing Development | 1,210.00 |
| 00264465 | 6/19/2009 | Rural Housing Development | 3,469.38 |
| 00264466 | 6/19/2009 | Rural Housing Development | 2,387.74 |
| 00264469 | 6/19/2009 | Rural Housing Development | 1,704.08 |
| 00264470 | 6/19/2009 | Rural Housing Development | 3,918.36 |
| 00264471 | 6/19/2009 | Latinos Group inc | 7,761.23 |
| 00264472 | 6/19/2009 | AT&T-78522 | 44,702.01 |
| 00264473 | 6/19/2009 | Advanta Business Cards | 97.71 |
| 00264474 | 6/19/2009 | AT&T-78225 | 72.67 |
| 00264475 | 6/19/2009 | AT&T-13148-Newark | 6,669.00 |
| 00264476 | 6/19/2009 | American Fire & Safety Supply | 155.83 |
| 00264477 | 6/19/2009 | Altman's Family Pest Control | 264.13 |
| 00264478 | 6/19/2009 | AT&T-Universal Biller | 245,197.51 |
| 00264479 | 6/19/2009 | A-Action Septic Tank | 110.00 |
| 00264480 | 6/19/2009 | Accurate Pest Management | 118.00 |
| 00264481 | 6/19/2009 | American Credit Union Mtg Assc | 8,500.00 |
| 00264482 | 6/19/2009 | American Express - Corp Svcs | 6,420.93 |
| 00264483 | 6/19/2009 | AT&T-650661-LP | 427.00 |
| 00264484 | 6/19/2009 | AT&T - 105262 | 454.92 |
| 00264485 | 6/19/2009 | AT&T - 105503 | 111.93 |
| 00264486 | 6/19/2009 | AT&T Mobility | 74,857.57 |
| 00264487 | 6/19/2009 | ADP, Inc. | 17,620.05 |
| 00264488 | 6/19/2009 | Ambius Inc | 265.24 |
| 00264489 | 6/19/2009 | Aerotek Professional Services | 3,669.66 |
| 00264490 | 6/19/2009 | Alpha Card Systems, LLC | 1,021.14 |
| 00264491 | 6/19/2009 | Boyer Coffee Company, Inc. | 162.87 |
| 00264492 | 6/19/2009 | Banc of America Leasing | 421.88 |
| 00264493 | 6/19/2009 | Brick City Accounting & | 752.50 |
| 00264494 | 6/19/2009 | Billing Solutions | 216.65 |
| 00264495 | 6/19/2009 | Billing Solutions | 26.65 |
| 00264496 | 6/19/2009 | Billing Solutions | 51.65 |
| 00264497 | 6/19/2009 | B-J Trophies | 45.26 |
| 00264498 | 6/19/2009 | BasePoint Analytics, LLC | 47,998.00 |
| 00264499 | 6/19/2009 | Citrus Publishing | 140.00 |
| 00264500 | 6/19/2009 | City of Ocala-Finance | 75.00 |
| 00264501 | 6/19/2009 | CIT Technology Fin Serv Inc | 426.93 |
| 00264502 | 6/19/2009 | Cox Communications-Louisville | 438.43 |
| 00264503 | 6/19/2009 | City of Crystal River | 50.00 |
| 00264504 | 6/19/2009 | CDW Direct LLC | 4,509.62 |
| 00264505 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,336.38 |
| 00264506 | 6/19/2009 | Castle, Meinhold & Stawiarski | 700.00 |
| 00264507 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,386.39 |
| 00264508 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,557.10 |
| 00264509 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,559.64 |
| 00264510 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,650.09 |
| 00264511 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,228.34 |
| 00264512 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,182.52 |
| 00264513 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,231.14 |
| 00264514 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,224.52 |
| 00264515 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,591.84 |
| 00264516 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,586.84 |
| 00264517 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,519.39 |
| 00264518 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,548.79 |
| 00264519 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,535.29 |
| 00264520 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,203.54 |
| 00264521 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,489.64 |
| 00264522 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,575.34 |
| 00264523 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,234.29 |
| 00264524 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,579.84 |
| 00264525 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,503.34 |
| 00264526 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,555.04 |
| 00264527 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,170.22 |
| 00264528 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,261.34 |
| 00264529 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,504.39 |
| 00264530 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,553.39 |
| 00264531 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,251.04 |
| 00264532 | 6/19/2009 | Castle, Meinhold & Stawiarski | 150.00 |

| | | | |
|---|---|---|---|
| 00264533 | 6/19/2009 | Castle, Meinhold & Stawiarski | 150.00 |
| 00264534 | 6/19/2009 | Castle, Meinhold & Stawiarski | 150.00 |
| 00264535 | 6/19/2009 | Castle, Meinhold & Stawiarski | 150.00 |
| 00264536 | 6/19/2009 | Castle, Meinhold & Stawiarski | 1,039.69 |
| 00264537 | 6/19/2009 | Cobb EMC | 189.82 |
| 00264538 | 6/19/2009 | ComEd | 641.20 |
| 00264539 | 6/19/2009 | Community Bankers Assoc-GA | 4,890.00 |
| 00264540 | 6/19/2009 | Culligan | 152.13 |
| 00264541 | 6/19/2009 | CoreLogic Appraisal Services | 7,650.00 |
| 00264542 | 6/19/2009 | Curb Service Vending | 1,380.30 |
| 00264543 | 6/19/2009 | CTEKSERVICES, LLC | 7,943.65 |
| 00264544 | 6/19/2009 | Conexis Benefit Administrators | 1,680.00 |
| 00264547 | 6/19/2009 | Dell Marketing LP | 6,303.99 |
| 00264548 | 6/19/2009 | Double Envelope Division | 10,678.44 |
| 00264549 | 6/19/2009 | Dimension Data | 114,595.48 |
| 00264550 | 6/19/2009 | Development Evaluation | 390.00 |
| 00264551 | 6/19/2009 | Embarq-PO 96064 | 28,109.89 |
| 00264552 | 6/19/2009 | Ellison Realty | 23.40 |
| 00264553 | 6/19/2009 | Ellison Realty | 92.67 |
| 00264554 | 6/19/2009 | Embarq-219108 | 2,609.89 |
| 00264555 | 6/19/2009 | First American CREDCO | 1,683.25 |
| 00264556 | 6/19/2009 | First American Real Estate Tax | 208,841.78 |
| 00264558 | 6/19/2009 | Five Brothers Mortgage Servics | 738.00 |
| 00264559 | 6/19/2009 | GE Capital-740434 | 7,655.59 |
| 00264560 | 6/19/2009 | Pitney Bowes - 856460 | 793.80 |
| 00264562 | 6/19/2009 | Laser Action Plus, Inc. | 8,224.61 |
| 00264563 | 6/19/2009 | Lawton Bros. Inc | 574.36 |
| 00264564 | 6/19/2009 | LexisNexis | 6,000.00 |
| 00264565 | 6/19/2009 | LandSafe | 180.00 |
| 00264566 | 6/19/2009 | Locke Lord Bissell | 12,626.31 |
| 00264567 | 6/19/2009 | Modcomp Systems and Solutions | 22,149.81 |
| 00264568 | 6/19/2009 | MI-Connection | 512.99 |
| 00264569 | 6/19/2009 | Mid-State Electric of Ocala | 243.60 |
| 00264570 | 6/19/2009 | Mortgage Support Services, Inc | 4,878.30 |
| 00264571 | 6/19/2009 | NYSE Group | 127.25 |
| 00264572 | 6/19/2009 | Neopost Inc | 223.65 |
| 00264573 | 6/19/2009 | NADA Airline, Inc. | 9,971.86 |
| 00264574 | 6/19/2009 | Office Equipment Finance Serv | 1,780.87 |
| 00264575 | 6/19/2009 | On-Site Power, Inc. | 2,769.70 |
| 00264576 | 6/19/2009 | Phillips Printing | 14,326.56 |
| 00264577 | 6/19/2009 | Pitney Bowes PP Box 856042 | 39.99 |
| 00264578 | 6/19/2009 | Progress Energy | 28.00 |
| 00264579 | 6/19/2009 | Picks Sales & Leasing Inc | 670.95 |
| 00264580 | 6/19/2009 | Pee Dee Food Service | 75.49 |
| 00264581 | 6/19/2009 | Parsons Behle & Latimer | 9,456.22 |
| 00264582 | 6/19/2009 | UPS United Parcel Svc-TBW | 8,701.37 |
| 00264583 | 6/19/2009 | Group 360 Visual Communicatios | 5,443.50 |
| 00264584 | 6/19/2009 | High Tech Office Systems-LPdba | 122.88 |
| 00264585 | 6/19/2009 | i-flex Processing Services | 16,379.00 |
| 00264586 | 6/19/2009 | Iron Mountain | 725.00 |
| 00264587 | 6/19/2009 | James Moore & Co., P.L. | 18,544.39 |
| 00264588 | 6/19/2009 | Jackson Walker L.L.P. | 5,499.34 |
| 00264589 | 6/19/2009 | John Foster & Son Plumbing Inc | 1,504.47 |
| 00264590 | 6/19/2009 | Ray The Locksmith, Inc. | 45.00 |
| 00264591 | 6/19/2009 | Rapid Reporting | 37,413.12 |
| 00264592 | 6/19/2009 | RMIC/101 Cherry St | 90.00 |
| 00264593 | 6/19/2009 | RetroFit Technologies | 134.00 |
| 00264594 | 6/19/2009 | Ragan Communications, Inc | 249.00 |
| 00264595 | 6/19/2009 | Rental Uniform Service | 18.81 |
| 00264596 | 6/19/2009 | Richard's Filters & Hood | 316.80 |
| 00264597 | 6/19/2009 | Star Banner | 850.27 |
| 00264598 | 6/19/2009 | Sparkletts | 112.23 |
| 00264599 | 6/19/2009 | Spherion | 31,012.08 |
| 00264600 | 6/19/2009 | Southern Cross Systems Corp | 2,595.94 |
| 00264601 | 6/19/2009 | Sprint-219100 | 21,883.32 |
| 00264602 | 6/19/2009 | Signs Unlimited | 41.54 |
| 00264603 | 6/19/2009 | Stockade Storage "G" | 155.00 |
| 00264604 | 6/19/2009 | Source Media | 398.00 |
| 00264605 | 6/19/2009 | Signal Point Systems, Inc. | 45,925.00 |
| 00264606 | 6/19/2009 | Smith Dollar PC | 4,016.70 |
| 00264607 | 6/19/2009 | SuccessFactors, Inc. | 2,500.00 |
| 00264608 | 6/19/2009 | Teksystems, Inc. | 9,265.09 |
| 00264609 | 6/19/2009 | Toshiba America Info-po740441 | 7,242.00 |

| | | | |
|---|---|---|---|
| 00264610 | 6/19/2009 | Tracey Sales | 1,595.53 |
| 00264611 | 6/19/2009 | Sarcom,Inc. FORMERLY WAREFOR | 191.76 |
| 00264612 | 6/19/2009 | Roth /Ultimate Staffing Co. | 9,403.62 |
| 00264613 | 6/19/2009 | Veolia ES Solid Waste | 91.24 |
| 00264614 | 6/19/2009 | Verizon Florida Inc-920041 | 2,719.08 |
| 00264615 | 6/19/2009 | Sungard Availability ( | 8,400.00 |
| 00264616 | 6/19/2009 | Windstream | 254.48 |
| 00264617 | 6/19/2009 | Cobb County Water System | 548.66 |
| 00264618 | 6/19/2009 | Curt Waller Appraisal Services | 350.00 |
| 00264619 | 6/19/2009 | Petty Cash | 284.77 |
| 00264620 | 6/19/2009 | Taylor Bean & Whitaker | 11,842.11 |
| 00264622 | 6/19/2009 | Advanced Education Systems | 790.00 |
| 00264623 | 6/19/2009 | Kerry Brown | 876.01 |
| 00264624 | 6/19/2009 | Monica Menchan | 551.04 |
| 00264625 | 6/19/2009 | Reynaldo Gonzalez | 300.00 |
| 00264626 | 6/19/2009 | Melissa Kowalski | 286.52 |
| 00264627 | 6/19/2009 | IDCSERVCO | 597.77 |
| 00264628 | 6/19/2009 | Modcomp Systems and Solutions | 128,669.04 |
| 00264629 | 6/19/2009 | NDS USA LLC | 390,140.00 |
| 00264630 | 6/19/2009 | Rural Housing Development | 3,265.30 |
| 00264631 | 6/19/2009 | Rural Housing Development | 1,367.34 |
| 00264632 | 6/19/2009 | Rural Housing Development | 2,190.00 |
| 00264633 | 6/19/2009 | Rural Housing Development | 1,581.62 |
| 00264635 | 6/19/2009 | Rural Housing Development | 1,795.90 |
| 00264636 | 6/19/2009 | Rural Housing Development | 1,385.20 |
| 00264637 | 6/19/2009 | Rural Housing Development | 3,571.42 |
| 00264638 | 6/19/2009 | Rural Housing Development | 1,647.94 |
| 00264639 | 6/19/2009 | Rural Housing Development | 2,570.40 |
| 00264640 | 6/19/2009 | Rural Housing Development | 1,408.16 |
| 00264641 | 6/19/2009 | Rural Housing Development | 2,675.50 |
| 00264642 | 6/19/2009 | Rural Housing Development | 3,408.16 |
| 00264643 | 6/19/2009 | Rural Housing Development | 2,853.96 |
| 00264644 | 6/19/2009 | Rural Housing Development | 3,353.08 |
| 00264645 | 6/19/2009 | Rural Housing Development | 2,602.04 |
| 00264646 | 6/19/2009 | Rural Housing Development | 2,040.80 |
| 00264647 | 6/19/2009 | Rural Housing Development | 2,835.60 |
| 00264648 | 6/19/2009 | Rural Housing Development | 2,361.22 |
| 00264649 | 6/19/2009 | Rural Housing Development | 1,765.30 |
| 00264650 | 6/19/2009 | Rural Housing Development | 3,129.38 |
| 00264651 | 6/19/2009 | Rural Housing Development | 1,289.78 |
| 00264652 | 6/19/2009 | Rural Housing Development | 1,122.44 |
| 00264653 | 6/19/2009 | Rural Housing Development | 2,734.68 |
| 00264654 | 6/19/2009 | Rural Housing Development | 3,918.36 |
| 00264655 | 6/19/2009 | Rural Housing Development | 2,224.48 |
| 00264656 | 6/19/2009 | Rural Housing Development | 2,058.76 |
| 00264657 | 6/19/2009 | Rural Housing Development | 1,673.46 |
| 00264659 | 6/19/2009 | Rural Housing Development | 2,408.16 |
| 00264660 | 6/19/2009 | Rural Housing Development | 1,091.82 |
| 00264661 | 6/19/2009 | Rural Housing Development | 2,551.02 |
| 00264662 | 6/19/2009 | Rural Housing Development | 2,157.14 |
| 00264663 | 6/19/2009 | Rural Housing Development | 3,061.22 |
| 00264664 | 6/19/2009 | Rural Housing Development | 3,161.22 |
| 00264665 | 6/19/2009 | Rural Housing Development | 517.31 |
| 00264666 | 6/19/2009 | Rural Housing Development | 4,395.90 |
| 00264667 | 6/19/2009 | Rural Housing Development | 1,489.78 |
| 00264668 | 6/19/2009 | Rural Housing Development | 2,560.40 |
| 00264669 | 6/19/2009 | Rural Housing Development | 959.18 |
| 00264670 | 6/19/2009 | Rural Housing Development | 3,212.84 |
| 00264671 | 6/19/2009 | Rural Housing Development | 2,678.56 |
| 00264672 | 6/19/2009 | Rural Housing Development | 2,660.00 |
| 00264673 | 6/19/2009 | Rural Housing Development | 3,918.36 |
| 00264674 | 6/19/2009 | Rural Housing Development | 1,979.58 |
| 00264675 | 6/19/2009 | Branch Banking & Trust | 1,965.96 |
| 00264676 | 6/19/2009 | Celtic Bank | 4,144.24 |
| 00264677 | 6/19/2009 | 1st Alliance Lending | 821.39 |
| 00264681 | 6/19/2009 | Taylor Bean & Whitaker | 1,097.76 |
| 00264698 | 6/19/2009 | Tax Commissioner | 36.00 |
| 00264699 | 6/19/2009 | Robert McDonald | 12.00 |
| 00004113 | 6/22/2009 | Bank of America-VOD | 25.00 |
| 00004114 | 6/22/2009 | Bank of America-VOD | 25.00 |
| 00004115 | 6/22/2009 | Bank of America-VOD | 25.00 |
| 00004116 | 6/22/2009 | Bank of America-VOD | 25.00 |
| 00004117 | 6/22/2009 | Bank of America-VOD | 25.00 |

| | | | |
|---|---|---|---|
| 00004118 | 6/22/2009 | Bank of America-VOD | 25.00 |
| 00004119 | 6/22/2009 | First Tennessee-VOD | 30.00 |
| 00004120 | 6/22/2009 | Regions Bank -VOD | 25.00 |
| 00264682 | 6/22/2009 | North Port Mortgage, LLC | 977.20 |
| 00264683 | 6/22/2009 | Bertie White | 24.00 |
| 00264684 | 6/22/2009 | Janielle Lange | 75.00 |
| 00264685 | 6/22/2009 | American Exp-Platinum | 7,517.77 |
| 00264686 | 6/22/2009 | Rainbow Telecommunications | 59.95 |
| 00264687 | 6/22/2009 | Bremner & Associates | 100.00 |
| 00264688 | 6/22/2009 | Central Mortgage Company | 154.38 |
| 00264689 | 6/22/2009 | Central Mortgage Company | 175.50 |
| 00264690 | 6/22/2009 | Freddie Mac - M/W | 121,969.78 |
| 00264691 | 6/22/2009 | Freddie Mac - M/W | 115,555.49 |
| 00264692 | 6/22/2009 | Freddie Mac - M/W | 105,578.05 |
| 00264693 | 6/22/2009 | Freddie Mac - M/W | 39,390.24 |
| 00264694 | 6/22/2009 | Freddie Mac - M/W | 184,949.29 |
| 00264695 | 6/22/2009 | Freddie Mac - M/W | 238,993.22 |
| 00264696 | 6/22/2009 | Freddie Mac - M/W | 135,067.31 |
| 00264697 | 6/22/2009 | Freddie Mac - M/W | 120,525.62 |
| 00264700 | 6/22/2009 | CLEAR TITLE, LLC | 360,000.00 |
| 00264701 | 6/22/2009 | AT&T-13148-Newark | 21,520.50 |
| 00264702 | 6/22/2009 | AT&T - 105262 | 1,376.62 |
| 00264703 | 6/22/2009 | Bankrate,Inc. | 450.00 |
| 00264704 | 6/22/2009 | Castle, Meinhold & Stawiarski | 1,531.59 |
| 00264705 | 6/22/2009 | Ocala Electric | 256.85 |
| 00264706 | 6/22/2009 | Taylor Bean & Whitaker | 185,173.74 |
| 00264707 | 6/22/2009 | Arizona Dept of Financial Inst | 200.00 |
| 00264708 | 6/22/2009 | Central Mortgage Company | 977.60 |
| 00264714 | 6/22/2009 | Postmaster- Ocala | 50,000.00 |
| 00264715 | 6/22/2009 | DIPLOMAT TITLE | 690.00 |
| 00264716 | 6/22/2009 | Home America Mortgage-Hicks | 1,266.00 |
| 00264717 | 6/22/2009 | PMI Mortgage Ins.-Walnut Creek | 717.50 |
| 00264718 | 6/22/2009 | County Clerk | 13.00 |
| 00264719 | 6/22/2009 | County Clerk | 44.25 |
| 00264720 | 6/22/2009 | County Clerk | 23.00 |
| 00264721 | 6/22/2009 | PMI | 256.51 |
| 00264722 | 6/22/2009 | PMI | 563.66 |
| 00264723 | 6/22/2009 | PMI | 436.50 |
| 00264724 | 6/22/2009 | County Clerk of Superior Court | 14.00 |
| 00264725 | 6/22/2009 | County Clerk of Superior Court | 14.00 |
| 00264726 | 6/22/2009 | County Clerk of Superior Court | 14.00 |
| 00264727 | 6/22/2009 | County Clerk of Superior Court | 14.00 |
| 00264728 | 6/22/2009 | Central Mortgage Company | 811.80 |
| 00264730 | 6/22/2009 | Clerk of Court | 50.00 |
| 00264731 | 6/22/2009 | Clerk of Circuit Court | 2.00 |
| 00264732 | 6/22/2009 | County Recorder | 27.00 |
| 00264734 | 6/22/2009 | County Recorder | 5.00 |
| 00264735 | 6/22/2009 | County Recorder of Deeds | 2.75 |
| 00264736 | 6/22/2009 | County Register of Deeds | 17.00 |
| 00264737 | 6/22/2009 | County Register of Deeds | 28.00 |
| 00264738 | 6/22/2009 | County Register of Deeds | 12.00 |
| 00264739 | 6/22/2009 | County Register of Deeds | 2.00 |
| 00264740 | 6/22/2009 | County Register of Deeds | 17.00 |
| 00264741 | 6/22/2009 | Department of Motor Vehicles | 58.50 |
| 00264742 | 6/22/2009 | First American Title Co, LLC | 100.00 |
| 00264743 | 6/22/2009 | Five Brothers Mortgage Servics | 14,243.00 |
| 00264744 | 6/22/2009 | Gwinnett Tax Collector | 10,081.22 |
| 00264745 | 6/22/2009 | MGIC | 406.12 |
| 00264746 | 6/22/2009 | MGIC | 370.88 |
| 00264747 | 6/22/2009 | MGIC Investor Services Corp | 3,542.56 |
| 00264748 | 6/22/2009 | Pioneer Title Agency, Inc | 60.00 |
| 00264749 | 6/22/2009 | Register of Deeds | 10.00 |
| 00264750 | 6/22/2009 | Register of Deeds | 47.00 |
| 00264751 | 6/22/2009 | Taylor Bean & Whitaker | 6,591.43 |
| 00264752 | 6/22/2009 | Taylor Bean & Whitaker | 4,252.93 |
| 00264753 | 6/22/2009 | Taylor Bean & Whitaker | 670.89 |
| 00264754 | 6/22/2009 | Taylor Bean & Whitaker | 243.73 |
| 00264755 | 6/22/2009 | Taylor Bean & Whitaker | 569.90 |
| 00264756 | 6/22/2009 | UPS United Parcel Svc-TBW | 577.91 |
| 00264757 | 6/22/2009 | Capitol Title Co., Inc. | 250.00 |
| 00264758 | 6/22/2009 | Gillette Title Services Inc. | 7.00 |
| 00264759 | 6/22/2009 | Taylor Bean & Whitaker | 290.00 |
| 00264760 | 6/22/2009 | Taylor Bean & Whitaker | 2,472.50 |

| | | | |
|---|---|---|---|
| 00264761 | 6/22/2009 | Taylor Bean & Whitaker | 2,956.75 |
| 00264763 | 6/22/2009 | Domingo Reyes | 30.00 |
| 00264764 | 6/22/2009 | Tony R Collins | 102.00 |
| 00264765 | 6/22/2009 | Frank Congema | 105.00 |
| 00264766 | 6/22/2009 | Nelson Vazquez Jr. | 246.54 |
| 00264767 | 6/22/2009 | Eric L Jessup & Chelcie J Peel | 370.00 |
| 00264769 | 6/22/2009 | Dustin L and Tracey Phillips | 73.00 |
| 00264770 | 6/22/2009 | County Clerk | 23.00 |
| 00264771 | 6/22/2009 | County Comptroller | 35.50 |
| 00264772 | 6/22/2009 | County Clerk of Superior Court | 14.00 |
| 00264773 | 6/22/2009 | County Clerk of Superior Court | 16.00 |
| 00264774 | 6/22/2009 | County Clerk of Circuit Court | 9.00 |
| 00264775 | 6/22/2009 | County Clerk of Circuit Court | 18.50 |
| 00264776 | 6/22/2009 | Clerk of Court | 4.25 |
| 00264777 | 6/22/2009 | Clerk of Court | 16.00 |
| 00264779 | 6/22/2009 | County Recorder | 24.00 |
| 00264780 | 6/22/2009 | County Recorder | 12.00 |
| 00264781 | 6/22/2009 | County Recorder | 32.75 |
| 00264782 | 6/22/2009 | County Recorder | 5.00 |
| 00264783 | 6/22/2009 | County Recorder | 54.00 |
| 00264786 | 6/22/2009 | County Register of Deeds | 45.00 |
| 00264787 | 6/22/2009 | County Register of Deeds | 23.00 |
| 00264788 | 6/22/2009 | County Clerk and Recorder | 11.00 |
| 00264789 | 6/22/2009 | County Clerk and Recorder | 6.00 |
| 00000054 | 6/23/2009 | Platinum Community Bank | 350.00 |
| 00264790 | 6/23/2009 | Department of Motor Vehicles | 18.00 |
| 00264791 | 6/23/2009 | Department of Motor Vehicles | 122.20 |
| 00264792 | 6/23/2009 | J.T. Mullen Company Inc | 5,000.00 |
| 00264793 | 6/23/2009 | Kennedy & Associates | 200.00 |
| 00264794 | 6/23/2009 | Mortgage Information Svc | 50.00 |
| 00264795 | 6/23/2009 | Office of the State Bank | 3,600.00 |
| 00264796 | 6/23/2009 | Register of Deeds | 20.00 |
| 00264797 | 6/23/2009 | Register of Deeds | 23.00 |
| 00264798 | 6/23/2009 | Register of Deeds | 14.00 |
| 00264799 | 6/23/2009 | Central Mortgage Company | 256,663.92 |
| 00264800 | 6/23/2009 | Freddie Mac - M/W | 273,534.18 |
| 00264801 | 6/23/2009 | Freddie Mac - M/W | 214,998.33 |
| 00264802 | 6/23/2009 | Freddie Mac - M/W | 273,679.82 |
| 00264803 | 6/23/2009 | Freddie Mac - M/W | 151,174.24 |
| 00264804 | 6/23/2009 | ADP Screening & Selection Svcs | 119.40 |
| 00264805 | 6/23/2009 | JMB Insurance Agency, Inc. | 6,896.50 |
| 00264806 | 6/23/2009 | Dora Gallego | 115.74 |
| 00264807 | 6/23/2009 | Great America Leasing Corp | 551.03 |
| 00264808 | 6/23/2009 | County Registry | 75.00 |
| 00264809 | 6/23/2009 | County Clerk of Circuit Court | 6.00 |
| 00264810 | 6/23/2009 | County Clerk of Circuit Court | 11.00 |
| 00264811 | 6/23/2009 | County Clerk of Circuit Court | 15.00 |
| 00264812 | 6/23/2009 | County Recorder | 20.00 |
| 00264813 | 6/23/2009 | County Recorder | 44.00 |
| 00264814 | 6/23/2009 | County Recorder | 20.00 |
| 00264816 | 6/23/2009 | County Recorder of Deeds | 20.50 |
| 00264817 | 6/23/2009 | County Register of Deeds | 14.00 |
| 00264818 | 6/23/2009 | County Clerk and Recorder | 4.75 |
| 00264819 | 6/23/2009 | Nationwide Title Clearing | 11,272.03 |
| 00264820 | 6/23/2009 | Register of Deeds | 25.00 |
| 00264821 | 6/23/2009 | Register of Deeds | 2.00 |
| 00264822 | 6/23/2009 | Recorder of Deeds | 4.50 |
| 00264823 | 6/23/2009 | Treasurer, State of Maine | 1,600.00 |
| 00264824 | 6/23/2009 | Taylor Bean & Whitaker | 2,636.25 |
| 00264825 | 6/23/2009 | Taylor Bean & Whitaker | 115.00 |
| 00264826 | 6/23/2009 | Taylor Bean & Whitaker | 357.00 |
| 00264827 | 6/23/2009 | Taylor Bean & Whitaker | 1,326.00 |
| 00264828 | 6/23/2009 | Taylor Bean & Whitaker | 12,866.00 |
| 00264829 | 6/23/2009 | Taylor Bean & Whitaker | 13,780.00 |
| 00264830 | 6/23/2009 | Taylor Bean & Whitaker | 6,755.00 |
| 00264831 | 6/23/2009 | Taylor Bean & Whitaker | 11,627.00 |
| 00264832 | 6/23/2009 | Taylor Bean & Whitaker | 5,260.00 |
| 00264833 | 6/23/2009 | Taylor Bean & Whitaker | 5,906.00 |
| 00264834 | 6/23/2009 | Taylor Bean & Whitaker | 8,005.00 |
| 00264835 | 6/23/2009 | MONTEITH ABSTRACT & TITLE CC | 1,107.00 |
| 00264836 | 6/23/2009 | Florida Choice Bank- Loan Ops | 2,220.09 |
| 00264837 | 6/23/2009 | Hav-A-Cup of Ocala, Inc. | 2,076.20 |
| 00264838 | 6/23/2009 | Kroll Factual Data | 1,151.12 |

| | | | |
|---|---|---|---|
| 00264839 | 6/23/2009 | REO Specialists, LLC | 45,927.07 |
| 00264840 | 6/23/2009 | Interthinx | 229.50 |
| 00264841 | 6/23/2009 | ADP Screening & Selection Svcs | 4,333.28 |
| 00264842 | 6/23/2009 | Crystal Springs Water | 155.43 |
| 00264843 | 6/23/2009 | Credstar | 13,187.91 |
| 00264844 | 6/23/2009 | King County Treasury | 93.79 |
| 00264845 | 6/24/2009 | Rural Housing Development | 1,838.76 |
| 00264846 | 6/24/2009 | Rural Housing Development | 1,500.00 |
| 00264847 | 6/24/2009 | Rural Housing Development | 1,122.44 |
| 00264848 | 6/24/2009 | Rural Housing Development | 2,030.60 |
| 00264849 | 6/24/2009 | Rural Housing Development | 890.80 |
| 00264850 | 6/24/2009 | Rural Housing Development | 1,959.58 |
| 00264851 | 6/24/2009 | Rural Housing Development | 1,621.80 |
| 00264852 | 6/24/2009 | Rural Housing Development | 1,336.40 |
| 00264853 | 6/24/2009 | Rural Housing Development | 2,653.06 |
| 00264854 | 6/24/2009 | Rural Housing Development | 1,740.12 |
| 00264855 | 6/24/2009 | Rural Housing Development | 2,700.00 |
| 00264857 | 6/24/2009 | Rural Housing Development | 4,175.50 |
| 00264858 | 6/24/2009 | Rural Housing Development | 2,929.58 |
| 00264859 | 6/24/2009 | Rural Housing Development | 3,798.00 |
| 00264860 | 6/24/2009 | Rural Housing Development | 1,355.10 |
| 00264861 | 6/24/2009 | Rural Housing Development | 1,816.30 |
| 00264862 | 6/24/2009 | Rural Housing Development | 1,512.70 |
| 00264863 | 6/24/2009 | Rural Housing Development | 5,714.28 |
| 00264864 | 6/24/2009 | Rural Housing Development | 1,496.52 |
| 00264866 | 6/24/2009 | Rural Housing Development | 3,428.56 |
| 00264868 | 6/24/2009 | Rural Housing Development | 1,640.00 |
| 00264869 | 6/24/2009 | Rural Housing Development | 2,346.92 |
| 00264870 | 6/24/2009 | Rural Housing Development | 3,469.38 |
| 00264871 | 6/24/2009 | Rural Housing Development | 3,000.00 |
| 00264872 | 6/24/2009 | Rural Housing Development | 2,796.52 |
| 00264873 | 6/24/2009 | Rural Housing Development | 3,877.54 |
| 00264874 | 6/24/2009 | Rural Housing Development | 2,602.04 |
| 00264881 | 6/24/2009 | Rural Housing Development | 3,285.70 |
| 00264882 | 6/24/2009 | Rural Housing Development | 3,193.86 |
| 00264883 | 6/24/2009 | Rural Housing Development | 1,462.28 |
| 00264884 | 6/24/2009 | Rural Housing Development | 3,887.74 |
| 00264885 | 6/24/2009 | Rural Housing Development | 1,816.32 |
| 00264886 | 6/24/2009 | Rural Housing Development | 2,814.28 |
| 00264887 | 6/24/2009 | Rural Housing Development | 2,887.74 |
| 00264888 | 6/24/2009 | Rural Housing Development | 1,867.84 |
| 00264889 | 6/24/2009 | Rural Housing Development | 3,244.88 |
| 00264890 | 6/24/2009 | Rural Housing Development | 1,193.86 |
| 00264891 | 6/24/2009 | Rural Housing Development | 2,857.14 |
| 00264892 | 6/24/2009 | Rural Housing Development | 2,960.00 |
| 00264893 | 6/24/2009 | Rural Housing Development | 1,428.56 |
| 00264894 | 6/24/2009 | Rural Housing Development | 2,000.00 |
| 00264895 | 6/24/2009 | Rural Housing Development | 2,081.62 |
| 00264896 | 6/24/2009 | Rural Housing Development | 1,997.38 |
| 00264897 | 6/24/2009 | Rural Housing Development | 3,224.48 |
| 00264899 | 6/24/2009 | Rural Housing Development | 2,877.54 |
| 00264900 | 6/24/2009 | Rural Housing Development | 2,653.06 |
| 00264901 | 6/24/2009 | Rural Housing Development | 1,734.68 |
| 00264902 | 6/24/2009 | Rural Housing Development | 1,928.56 |
| 00264903 | 6/24/2009 | Rural Housing Development | 969.38 |
| 00264904 | 6/24/2009 | Rural Housing Development | 3,375.50 |
| 00264905 | 6/24/2009 | Rural Housing Development | 3,142.84 |
| 00264906 | 6/24/2009 | Rural Housing Development | 1,843.06 |
| 00264907 | 6/24/2009 | Rural Housing Development | 1,018.36 |
| 00264908 | 6/24/2009 | Rural Housing Development | 1,565.30 |
| 00264916 | 6/24/2009 | Bozeman Appraisal Services | 350.00 |
| 00264918 | 6/24/2009 | Clerk of Court | 27.00 |
| 00264919 | 6/24/2009 | Department of Motor Vehicles | 15.00 |
| 00264920 | 6/24/2009 | Northwest Title Agency Inc | 25.00 |
| 00264921 | 6/24/2009 | Tax Commissioner | 20.00 |
| 00264922 | 6/24/2009 | Tax Commissioner | 5.00 |
| 00264923 | 6/24/2009 | BURNET TITLE | 1,601.43 |
| 00264924 | 6/24/2009 | Samuel A & Ingrid B Francis | 73.00 |
| 00264925 | 6/24/2009 | United Healthcare | 129,096.64 |
| 00264926 | 6/24/2009 | First American CoreLogic | 43,839.50 |
| 00264927 | 6/24/2009 | Equifax Mortgage Serv-105835 | 1,703.68 |
| 00264928 | 6/24/2009 | Experian | 27.00 |
| 00264929 | 6/24/2009 | EDI Consulting Services, Inc | 5,631.84 |

| | | | |
|---|---|---|---|
| 00264930 | 6/24/2009 | First American CREDCO | 30,482.97 |
| 00264931 | 6/24/2009 | FICS-Financial Ind.Computer | 8,926.00 |
| 00264932 | 6/24/2009 | Freddie Mac - M/W | 177,269.53 |
| 00264933 | 6/24/2009 | Freddie Mac - M/W | 427,854.98 |
| 00264934 | 6/24/2009 | Freddie Mac - M/W | 102,240.94 |
| 00264935 | 6/24/2009 | Freddie Mac - M/W | 266,686.96 |
| 00264936 | 6/24/2009 | GMAC/Waterloo | 62,596.38 |
| 00264937 | 6/24/2009 | Guardian Insurance Co. | 77,101.39 |
| 00264938 | 6/24/2009 | Georgia Power-GUM | 102.72 |
| 00264939 | 6/24/2009 | County Clerk | 14.00 |
| 00264940 | 6/24/2009 | County Clerk | 28.00 |
| 00264941 | 6/24/2009 | County Clerk | 44.00 |
| 00264942 | 6/24/2009 | County Clerk | 71.00 |
| 00264943 | 6/24/2009 | County Clerk | 10.00 |
| 00264945 | 6/24/2009 | County Clerk | 28.00 |
| 00264946 | 6/24/2009 | County Clerk | 41.33 |
| 00264947 | 6/24/2009 | City Clerk | 19.00 |
| 00264948 | 6/24/2009 | City Clerk | 48.00 |
| 00264949 | 6/24/2009 | County Recorder | 20.00 |
| 00264951 | 6/24/2009 | County Register of Deeds | 13.00 |
| 00264952 | 6/24/2009 | County Register of Deeds | 5.00 |
| 00264953 | 6/24/2009 | County Register | 48.00 |
| 00264955 | 6/24/2009 | County Judge of Probate | 30.90 |
| 00264956 | 6/24/2009 | Register of Deeds | 76.00 |
| 00264957 | 6/24/2009 | Register of Deeds | 9.00 |
| 00264958 | 6/24/2009 | Recorder of Deeds | 48.00 |
| 00264961 | 6/24/2009 | Lisa A Inman | 109.24 |
| 00264962 | 6/24/2009 | James E & Barbara J Kane | 637.26 |
| 00264965 | 6/24/2009 | Jacqueline D Richards | 125.73 |
| 00264969 | 6/24/2009 | Anthony & Caren Ellison | 696.74 |
| 00264977 | 6/24/2009 | William C Barch | 172.53 |
| 00264979 | 6/24/2009 | Joan M Creek | 423.74 |
| 00264980 | 6/24/2009 | Steven M Whaley | 434.77 |
| 00264981 | 6/24/2009 | Rural Housing Development | 2,648.96 |
| 00264983 | 6/24/2009 | Rural Housing Development | 2,168.36 |
| 00264984 | 6/24/2009 | Rural Housing Development | 1,630.60 |
| 00264985 | 6/24/2009 | Rural Housing Development | 1,211.02 |
| 00264986 | 6/24/2009 | Rural Housing Development | 952.74 |
| 00264987 | 6/24/2009 | Rural Housing Development | 3,367.34 |
| 00264988 | 6/24/2009 | Rural Housing Development | 908.16 |
| 00264989 | 6/24/2009 | Rural Housing Development | 1,368.36 |
| 00264990 | 6/24/2009 | Rural Housing Development | 2,488.80 |
| 00264991 | 6/24/2009 | Rural Housing Development | 3,224.48 |
| 00264993 | 6/24/2009 | Rural Housing Development | 2,320.00 |
| 00264994 | 6/24/2009 | Rural Housing Development | 1,859.18 |
| 00264995 | 6/24/2009 | Rural Housing Development | 6,836.72 |
| 00264997 | 6/24/2009 | Rural Housing Development | 5,716.96 |
| 00264998 | 6/24/2009 | Rural Housing Development | 2,197.94 |
| 00264999 | 6/24/2009 | Rural Housing Development | 915.96 |
| 00265001 | 6/24/2009 | Rural Housing Development | 2,847.84 |
| 00265002 | 6/24/2009 | Rural Housing Development | 4,285.70 |
| 00265003 | 6/24/2009 | Rural Housing Development | 4,183.66 |
| 00265004 | 6/24/2009 | Rural Housing Development | 2,530.00 |
| 00265005 | 6/24/2009 | Rural Housing Development | 3,346.92 |
| 00265006 | 6/24/2009 | Rural Housing Development | 2,527.56 |
| 00265007 | 6/24/2009 | Rural Housing Development | 2,000.00 |
| 00265008 | 6/24/2009 | Rural Housing Development | 1,673.46 |
| 00265014 | 6/24/2009 | Hav-A-Cup of Ocala, Inc. | 406.10 |
| 00265015 | 6/24/2009 | AT&T-13148-Newark | 1,679.45 |
| 00265016 | 6/24/2009 | ADP, Inc. | 214.63 |
| 00265017 | 6/24/2009 | Dell Marketing LP | 263.59 |
| 00265018 | 6/24/2009 | PMI | 16,564.25 |
| 00265019 | 6/24/2009 | Lundberg & Associates | 65.00 |
| 00265020 | 6/24/2009 | Taylor Bean & Whitaker | 2,108.59 |
| 00265021 | 6/24/2009 | LandAmerica Tax and Flood | 40,163.50 |
| 00265022 | 6/24/2009 | Brian Gough | 225.00 |
| 00265023 | 6/24/2009 | Cotter Valuation Group | 450.00 |
| 00265024 | 6/24/2009 | City of Pensacola | 65.63 |
| 00265025 | 6/24/2009 | Escambia County Tax Collector | 13.13 |
| 00265026 | 6/24/2009 | HOMESFINDME, LLC. | 25,000.00 |
| 00265027 | 6/24/2009 | Hagins Appraisal Group | 75.00 |
| 00265028 | 6/24/2009 | Taylor Bean & Whitaker | 5,995.83 |
| 00265029 | 6/24/2009 | James & Donna Podrazil | 2,359.43 |

| | | | |
|---|---|---|---|
| 00265030 | 6/24/2009 | Taylor Bean & Whitaker | 920.00 |
| 00265031 | 6/24/2009 | Labin & Margaret Evans | 1,000.00 |
| 00265032 | 6/24/2009 | 3201 Partnership | 22,300.00 |
| 00265033 | 6/24/2009 | 443 Building Corp | 9,222.00 |
| 00265034 | 6/24/2009 | 443 Building Corp | 5,459.00 |
| 00265035 | 6/24/2009 | 116 Morlake Drive Partners, | 1,200.00 |
| 00265036 | 6/24/2009 | 315 NE 14th Street Ocala, LLC | 125,868.13 |
| 00265037 | 6/24/2009 | Alarion Bank Centre | 1,192.80 |
| 00265038 | 6/24/2009 | Donald Amerson | 725.00 |
| 00265039 | 6/24/2009 | Braintree Hill Office Park LLC | 22,543.99 |
| 00265040 | 6/24/2009 | Ben Cox- | 200.00 |
| 00265041 | 6/24/2009 | Access Title, LLC | 885.20 |
| 00265042 | 6/24/2009 | Colfax Koehler, LLC | 38,264.67 |
| 00265043 | 6/24/2009 | Courtyard Properties, LLC | 450.00 |
| 00265044 | 6/24/2009 | Dorchester Group, LLC | 9,244.13 |
| 00265045 | 6/24/2009 | Deerwood II, LLC | 11,732.73 |
| 00265046 | 6/24/2009 | Donovan Realty Inc. | 752.50 |
| 00265047 | 6/24/2009 | Edward Conchilglio | 1,538.92 |
| 00265048 | 6/24/2009 | Ellison Realty | 2,315.00 |
| 00265049 | 6/24/2009 | Ellison Realty | 882.00 |
| 00265050 | 6/24/2009 | Ellison Realty | 375.00 |
| 00265051 | 6/24/2009 | Gary J. Garrett | 3,526.24 |
| 00265052 | 6/24/2009 | Gary W. Mankin | 785.00 |
| 00265053 | 6/24/2009 | G&I VI 655/755 Business Ctr FE | 4,460.14 |
| 00265054 | 6/24/2009 | Kimberly Porter | 2,000.00 |
| 00265055 | 6/24/2009 | Lin Walsh | 600.00 |
| 00265056 | 6/24/2009 | L & L Properties, LLC | 706.10 |
| 00265057 | 6/24/2009 | Lakehills Center at Laguna LLC | 940.45 |
| 00265058 | 6/24/2009 | Mulberry Company-CAM | 850.00 |
| 00265059 | 6/24/2009 | Neasham Investments, LLC | 16,692.11 |
| 00265060 | 6/24/2009 | Principle Equity Properties LP | 9,996.55 |
| 00265061 | 6/24/2009 | Public Storage | 203.00 |
| 00265062 | 6/24/2009 | RE/MAX of Lawton-LP | 1,294.71 |
| 00265063 | 6/24/2009 | Wharton Management, Inc. | 1,135.00 |
| 00265064 | 6/24/2009 | Premier Corporate Centre LLC | 4,369.68 |
| 00265065 | 6/24/2009 | Premier Corporate Centre LLC | 8,352.32 |
| 00265066 | 6/24/2009 | Premier Corporate Centre LLC | 11,400.09 |
| 00265067 | 6/24/2009 | Suburban Owners LLC | 2,077.21 |
| 00265068 | 6/24/2009 | The Pines Corporate Center | 3,374.56 |
| 00265069 | 6/24/2009 | Veranda I Partners, Ltd. | 14,125.21 |
| 00265070 | 6/24/2009 | West Central Florida Driver | 400.00 |
| 00265071 | 6/24/2009 | Whithill 4 | 1,065.00 |
| 00265072 | 6/24/2009 | Wangard Partners, Inc | 10,771.63 |
| 00265073 | 6/24/2009 | Hawthwater Capital L.L.C | 9,333.33 |
| 00265074 | 6/24/2009 | Quietwater Limited Partnership | 1,809.63 |
| 00265075 | 6/24/2009 | Arlington Management | 1,324.33 |
| 00265076 | 6/24/2009 | Interstate Terra Development | 7,676.72 |
| 00265077 | 6/24/2009 | HQ Global-New Jersey | 1,274.98 |
| 00265078 | 6/24/2009 | R. G. Colling Apartments, Inc. | 22,620.73 |
| 00265079 | 6/24/2009 | Corporate Office Centers | 2,489.23 |
| 00265080 | 6/24/2009 | Little Rock Properties/ | 425.00 |
| 00265081 | 6/24/2009 | Premier Business Centers | 4,080.28 |
| 00265082 | 6/24/2009 | Destiny Metropolitan Worship | 1,500.00 |
| 00265083 | 6/24/2009 | Palladian Properties, LLC | 3,412.00 |
| 00265084 | 6/24/2009 | Daryl J. Corbin | 14,521.67 |
| 00265085 | 6/24/2009 | Sun Life Assurance Company | 9,974.00 |
| 00265086 | 6/24/2009 | David Tucker | 671.93 |
| 00265087 | 6/24/2009 | Coda C. Roberson | 95,000.00 |
| 00265088 | 6/24/2009 | Theresa Fret | 300.00 |
| 00265089 | 6/24/2009 | Illinois Assoc of Mortg Prof | 2,000.00 |
| 00265090 | 6/24/2009 | John Fournier Appraisals | 400.00 |
| 00265091 | 6/24/2009 | Brian Hebert | 4,857.97 |
| 00265092 | 6/25/2009 | Howell's Office Machines, Inc. | 77.03 |
| 00265093 | 6/25/2009 | IMA Corporate Interiors LLC | 4,168.97 |
| 00265094 | 6/25/2009 | Inverness Properties LLC | 150.00 |
| 00265095 | 6/25/2009 | Icon Advisory Group Inc | 2,660.00 |
| 00265096 | 6/25/2009 | Jessica Shults Cleaning Svcs | 500.00 |
| 00265097 | 6/25/2009 | Joel T Watkins | 1,000.00 |
| 00265098 | 6/25/2009 | Carol Whiteside | 365.42 |
| 00265101 | 6/25/2009 | Freddie Mac - M/W | 121,205.83 |
| 00265102 | 6/25/2009 | Freddie Mac - M/W | 336,964.84 |
| 00265103 | 6/25/2009 | Freddie Mac - M/W | 366,877.46 |
| 00265104 | 6/25/2009 | County Clerk | 29.00 |

| | | | |
|---|---|---|---|
| 00265105 | 6/25/2009 | County Clerk | 39.25 |
| 00265106 | 6/25/2009 | County Clerk | 44.00 |
| 00265107 | 6/25/2009 | County Clerk | 28.00 |
| 00265108 | 6/25/2009 | County Clerk | 34.00 |
| 00265109 | 6/25/2009 | County Clerk | 30.00 |
| 00265110 | 6/25/2009 | County Clerk | 41.50 |
| 00265111 | 6/25/2009 | County Clerk | 55.50 |
| 00265112 | 6/25/2009 | County Clerk | 19.00 |
| 00265113 | 6/25/2009 | County Clerk | 20.00 |
| 00265114 | 6/25/2009 | County Clerk | 70.50 |
| 00265115 | 6/25/2009 | County Clerk | 24.00 |
| 00265116 | 6/25/2009 | County Treasurer | 9.73 |
| 00265118 | 6/25/2009 | Commonwealth of Massachusetts | 75.00 |
| 00265119 | 6/25/2009 | County Clerk of Circuit Court | 21.00 |
| 00265120 | 6/25/2009 | Clerk of Superior Court | 18.00 |
| 00265121 | 6/25/2009 | Clerk of Superior Court | 6.00 |
| 00265122 | 6/25/2009 | Clerk of Superior Court | 24.00 |
| 00265123 | 6/25/2009 | Clerk of Court | 69.00 |
| 00265124 | 6/25/2009 | Clerk of Circuit Court | 40.00 |
| 00265125 | 6/25/2009 | County Recorder | 14.00 |
| 00265126 | 6/25/2009 | County Recorder | 14.00 |
| 00265127 | 6/25/2009 | County Recorder | 14.00 |
| 00265128 | 6/25/2009 | County Recorder | 12.00 |
| 00265129 | 6/25/2009 | County Recorder | 24.00 |
| 00265130 | 6/25/2009 | County Recorder | 62.25 |
| 00265131 | 6/25/2009 | County Recorder | 62.25 |
| 00265132 | 6/25/2009 | County Recorder | 44.00 |
| 00265133 | 6/25/2009 | County Recorder | 56.00 |
| 00265134 | 6/25/2009 | County Recorder | 13.00 |
| 00265135 | 6/25/2009 | County Clerk of Court | 16.00 |
| 00265136 | 6/25/2009 | County Clerk of Court | 32.00 |
| 00265137 | 6/25/2009 | County Recorder of Deeds | 51.00 |
| 00265138 | 6/25/2009 | County Register of Deeds | 26.00 |
| 00265139 | 6/25/2009 | County Register of Deeds | 66.00 |
| 00265140 | 6/25/2009 | Five Brothers Mortgage Servics | 80.00 |
| 00265141 | 6/25/2009 | Judge of Probate | 11.50 |
| 00265142 | 6/25/2009 | Lakeland Mortgage | 370.70 |
| 00265143 | 6/25/2009 | Minnesota Lending Company,LLC | 816.72 |
| 00265144 | 6/25/2009 | COMMUNITY TITLE GROUP | 215.60 |
| 00265146 | 6/25/2009 | Anthony M Gillbreath | 54.12 |
| 00265148 | 6/25/2009 | Barbara A & Mark A Patton | 464.67 |
| 00265150 | 6/25/2009 | Velma Brown | 184.12 |
| 00265151 | 6/25/2009 | Norman Pinto | 77.90 |
| 00265152 | 6/25/2009 | Harry Martindale | 575.82 |
| 00265153 | 6/25/2009 | Platinum Community Bank | 306,798.90 |
| 00265154 | 6/25/2009 | First American CoreLogic | 167,219.58 |
| 00265155 | 6/25/2009 | REO Specialists, LLC | 44,966.74 |
| 00265156 | 6/25/2009 | ThunderFlower | 25,000.00 |
| 00265157 | 6/25/2009 | Dell Marketing LP | 1,752.43 |
| 00265158 | 6/25/2009 | Fastsigns DTC | 1,580.70 |
| 00265159 | 6/25/2009 | Golden Ocala | 260.63 |
| 00265160 | 6/25/2009 | Cintas Document Management | 24.75 |
| 00265161 | 6/25/2009 | Mark M Hampton | 400.00 |
| 00265162 | 6/25/2009 | Wright Express Financial | 4,341.33 |
| 00265163 | 6/25/2009 | Stradley, Ronon, Stevens & | 92,420.50 |
| 00265164 | 6/25/2009 | Assessor/Recorder/Clerk | 27.00 |
| 00265165 | 6/25/2009 | All South Real Estate Services | 325.00 |
| 00265166 | 6/25/2009 | County Clerk | 79.00 |
| 00265167 | 6/25/2009 | County Clerk | 26.00 |
| 00265168 | 6/25/2009 | County Clerk | 40.25 |
| 00265169 | 6/25/2009 | County Clerk | 32.00 |
| 00265170 | 6/25/2009 | County Clerk of Circuit Court | 18.50 |
| 00265171 | 6/25/2009 | Clerk of Superior Court | 25.50 |
| 00265172 | 6/25/2009 | Clerk of Superior Court | 35.13 |
| 00265174 | 6/25/2009 | Clerk of Court | 27.00 |
| 00265177 | 6/25/2009 | Clerk of Court | 45.00 |
| 00265178 | 6/25/2009 | Clerk of Court | 8.00 |
| 00265179 | 6/25/2009 | Clerk of Court | 7.00 |
| 00265180 | 6/25/2009 | Clerk of Court | 58.50 |
| 00265181 | 6/25/2009 | County Recorder | 9.00 |
| 00265182 | 6/25/2009 | County Recorder | 14.00 |
| 00265183 | 6/25/2009 | County Recorder | 14.00 |
| 00265184 | 6/25/2009 | County Recorder | 14.00 |

| | | | |
|---|---|---|---|
| 00265185 | 6/25/2009 | County Recorder | 7.00 |
| 00265186 | 6/25/2009 | County Recorder | 84.00 |
| 00265187 | 6/25/2009 | County Register of Deeds | 42.00 |
| 00265188 | 6/25/2009 | County Register of Deeds | 50.00 |
| 00265189 | 6/25/2009 | County Tax Collector | 27.00 |
| 00265190 | 6/25/2009 | County Tax Collector | 11.60 |
| 00265191 | 6/25/2009 | Instant Certified Appraisals | 100.00 |
| 00265192 | 6/25/2009 | John Messner | 325.00 |
| 00265193 | 6/25/2009 | Robert Greene | 700.00 |
| 00265195 | 6/25/2009 | WEISSMAN, NOWACK CURRY & W | 390.00 |
| 00265196 | 6/25/2009 | THE JULES LAW GROUP | 1,012.19 |
| 00265197 | 6/25/2009 | American Express-Centurion | 190,211.73 |
| 00265198 | 6/26/2009 | AT&T-78522 | 252.90 |
| 00265199 | 6/26/2009 | AT&T-13148-Newark | 4,281.55 |
| 00265200 | 6/26/2009 | Acoustical Innovations | 873.06 |
| 00265201 | 6/26/2009 | Sysco Food Services-Central FL | 2,774.52 |
| 00265202 | 6/26/2009 | AT&T - 105262 | 2,203.31 |
| 00265203 | 6/26/2009 | Aerotek Professional Services | 3,999.03 |
| 00265204 | 6/26/2009 | All Phase Plumbing | 287.63 |
| 00265205 | 6/26/2009 | Advantage Laser Products | 233.39 |
| 00265206 | 6/26/2009 | First American CoreLogic | 37,998.50 |
| 00265207 | 6/26/2009 | Colorado Mortgage Lenders Assc | 707.00 |
| 00265208 | 6/26/2009 | CDW Direct LLC | 4,840.88 |
| 00265209 | 6/26/2009 | Comcast 9579 | 104.90 |
| 00265210 | 6/26/2009 | CTEKSERVICES, LLC | 10,716.75 |
| 00265211 | 6/26/2009 | DeBow Mailing Machine-Stone Mt | 179.76 |
| 00265216 | 6/26/2009 | Dell Marketing LP | 50,555.39 |
| 00265217 | 6/26/2009 | Double Envelope Division | 5,246.30 |
| 00265218 | 6/26/2009 | Konica Minolta Imaging | 20,390.88 |
| 00265219 | 6/26/2009 | Empiric Design Inc | 6,175.00 |
| 00265220 | 6/26/2009 | Embarq-PO 96064 | 797.09 |
| 00265221 | 6/26/2009 | Eagle Eye Office Cleaning, Inc | 5,000.00 |
| 00265222 | 6/26/2009 | ENS Corp | 42,130.73 |
| 00265223 | 6/26/2009 | Florida Bankers Association | 850.00 |
| 00265228 | 6/26/2009 | Five Brothers Mortgage Servics | 1,852.00 |
| 00265229 | 6/26/2009 | Fortessa | 405.98 |
| 00265230 | 6/26/2009 | First American Title - CA | 125.00 |
| 00265231 | 6/26/2009 | Gregg & Associates | 2,389.34 |
| 00265232 | 6/26/2009 | GE Capital-740434 | 794.49 |
| 00265233 | 6/26/2009 | Greater Cincinnati Water Works | 1,160.05 |
| 00265234 | 6/26/2009 | FairPoint Communications, Inc | 53.75 |
| 00265235 | 6/26/2009 | FairPoint Communications, Inc | 78.07 |
| 00265236 | 6/26/2009 | Gulf Power Company | 201.27 |
| 00265237 | 6/26/2009 | Group 360 Visual Communicatios | 2,585.20 |
| 00265238 | 6/26/2009 | Gary's Seafood Specialties | 2,867.95 |
| 00265239 | 6/26/2009 | Laser Action Plus, Inc. | 45.00 |
| 00265240 | 6/26/2009 | Lewis Electrical Contrs Inc | 113,017.00 |
| 00265241 | 6/26/2009 | Lawton Bros. Inc | 871.11 |
| 00265242 | 6/26/2009 | MADD | 250.00 |
| 00265243 | 6/26/2009 | Muzak | 98.08 |
| 00265244 | 6/26/2009 | Mortgage Industry Advisory | 7,500.00 |
| 00265245 | 6/26/2009 | Mortgage Support Services, Inc | 4,327.50 |
| 00265246 | 6/26/2009 | Pasteur Pest Control | 127.80 |
| 00265247 | 6/26/2009 | OC Tanner Recognition Company | 363.27 |
| 00265248 | 6/26/2009 | QWEST-Lville-856169 | 10.81 |
| 00265249 | 6/26/2009 | Qwest-Denver | 59.66 |
| 00265250 | 6/26/2009 | Roger Tabor | 85.20 |
| 00265251 | 6/26/2009 | Ray The Locksmith, Inc. | 227.48 |
| 00265252 | 6/26/2009 | Reuters America Inc. | 923.30 |
| 00265253 | 6/26/2009 | Rocky Mountain Bottled Water | 273.96 |
| 00265254 | 6/26/2009 | RMIC/101 Cherry St | 210.00 |
| 00265255 | 6/26/2009 | Sabre Technologies-GUM | 59.00 |
| 00265256 | 6/26/2009 | Teco Tampa Electric | 2,331.16 |
| 00265257 | 6/26/2009 | Sam Solutions | 296,152.50 |
| 00265258 | 6/26/2009 | Supreme Vending | 294.00 |
| 00265259 | 6/26/2009 | Service Objects, Inc. | 4,169.00 |
| 00265260 | 6/26/2009 | Teco Peoples Gas | 134.27 |
| 00265261 | 6/26/2009 | Tradeweb LLC | 12,260.00 |
| 00265262 | 6/26/2009 | The Brickman Group Ltd | 1,581.00 |
| 00265263 | 6/26/2009 | Teksystems, Inc. | 7,162.91 |
| 00265264 | 6/26/2009 | Texas Mortgage Bankers Assoc. | 500.00 |
| 00265265 | 6/26/2009 | The Carlisle Group,Inc. | 9,250.00 |
| 00265266 | 6/26/2009 | Treasure Valley Coffee | 301.47 |

| | | | |
|---|---|---|---:|
| 00265267 | 6/26/2009 | UPS United Parcel Svc-TBW | 7,330.11 |
| 00265268 | 6/26/2009 | The Lear Company | 350.00 |
| 00265269 | 6/26/2009 | Roth /Ultimate Staffing Co. | 17,134.70 |
| 00265270 | 6/26/2009 | Verizon Florida Inc-920041 | 515.34 |
| 00265271 | 6/26/2009 | Verizon-8585 | 218.98 |
| 00265272 | 6/26/2009 | Varsity Contractors Inc | 1,785.53 |
| 00265273 | 6/26/2009 | Vogel Law Office, P.A. | 2,591.99 |
| 00265274 | 6/26/2009 | Thomson West | 551.25 |
| 00265275 | 6/26/2009 | C J Sale's & Service | 70.00 |
| 00265277 | 6/26/2009 | Regal Midwest | 17,817.46 |
| 00265278 | 6/26/2009 | CJM & Associates LLC | 85.00 |
| 00265279 | 6/26/2009 | Freddie Mac - M/W | 304,578.68 |
| 00265280 | 6/26/2009 | Freddie Mac - M/W | 95,034.73 |
| 00265281 | 6/26/2009 | Freddie Mac - M/W | 186,721.01 |
| 00265282 | 6/26/2009 | Freddie Mac - M/W | 183,411.71 |
| 00265283 | 6/26/2009 | Freddie Mac - M/W | 148,268.39 |
| 00265284 | 6/26/2009 | Ancient City Appraisals | 75.00 |
| 00265285 | 6/26/2009 | Appraisers Plus Corp | 100.00 |
| 00265286 | 6/26/2009 | AFL Appraisals, LLC | 100.00 |
| 00265287 | 6/26/2009 | Alpine Appraisals LLC | 50.00 |
| 00265288 | 6/26/2009 | Appraisal Services of Illinois | 100.00 |
| 00265289 | 6/26/2009 | Atwood & Associates | 100.00 |
| 00265290 | 6/26/2009 | Appreciating Homes | 100.00 |
| 00265291 | 6/26/2009 | Burns Appraisal Inc | 100.00 |
| 00265292 | 6/26/2009 | Barlow Real Estate Appraisal | 75.00 |
| 00265293 | 6/26/2009 | Cook Appraisal Group | 150.00 |
| 00265294 | 6/26/2009 | Choice One Real Estate | 100.00 |
| 00265295 | 6/26/2009 | Duffey Appraisals, Inc. | 50.00 |
| 00265296 | 6/26/2009 | Emerald Residential Appraisal | 75.00 |
| 00265297 | 6/26/2009 | First Class Appraisals, Inc | 100.00 |
| 00265298 | 6/26/2009 | Gordon Appraisal Company | 100.00 |
| 00265299 | 6/26/2009 | Hendrix Appraisals, LLC | 150.00 |
| 00265300 | 6/26/2009 | iValue Appraisal Services Inc | 150.00 |
| 00265301 | 6/26/2009 | Kevin Heath | 100.00 |
| 00265302 | 6/26/2009 | Lindsey & Associates Inc. | 125.00 |
| 00265303 | 6/26/2009 | Midwest Appraisal Inc. | 75.00 |
| 00265304 | 6/26/2009 | Pinpoint Appraisals | 150.00 |
| 00265305 | 6/26/2009 | Realty Management Services | 125.00 |
| 00265306 | 6/26/2009 | SYREN | 100.00 |
| 00265307 | 6/26/2009 | Valiant Appraisals, LLC | 200.00 |
| 00265308 | 6/26/2009 | Veronica Marcardo | 100.00 |
| 00265309 | 6/26/2009 | Lorna Mack | 100.00 |
| 00265310 | 6/26/2009 | Rural Housing Development | 1,858.44 |
| 00265311 | 6/26/2009 | Rural Housing Development | 1,326.52 |
| 00265312 | 6/26/2009 | Rural Housing Development | 2,775.50 |
| 00265313 | 6/26/2009 | Rural Housing Development | 1,959.18 |
| 00265314 | 6/26/2009 | Rural Housing Development | 3,181.62 |
| 00265315 | 6/26/2009 | Rural Housing Development | 3,964.78 |
| 00265316 | 6/26/2009 | Rural Housing Development | 2,653.06 |
| 00265318 | 6/26/2009 | Rural Housing Development | 2,020.40 |
| 00265319 | 6/26/2009 | Rural Housing Development | 1,630.60 |
| 00265321 | 6/26/2009 | Rural Housing Development | 1,489.78 |
| 00265322 | 6/26/2009 | Rural Housing Development | 3,489.78 |
| 00265323 | 6/26/2009 | Rural Housing Development | 1,306.53 |
| 00265324 | 6/26/2009 | Rural Housing Development | 2,795.90 |
| 00265325 | 6/26/2009 | Rural Housing Development | 2,893.86 |
| 00265327 | 6/26/2009 | Rural Housing Development | 3,427.20 |
| 00265328 | 6/26/2009 | Rural Housing Development | 3,000.00 |
| 00265329 | 6/26/2009 | Rural Housing Development | 2,010.20 |
| 00265330 | 6/26/2009 | Rural Housing Development | 2,204.08 |
| 00265332 | 6/26/2009 | Rural Housing Development | 2,612.24 |
| 00265340 | 6/26/2009 | Alert One Fire Inc. | 2,937.26 |
| 00265341 | 6/26/2009 | Clerk of Court | 27.00 |
| 00265342 | 6/26/2009 | Clerk of Court | 27.00 |
| 00265343 | 6/26/2009 | Clerk of Court | 35.50 |
| 00265344 | 6/26/2009 | Clerk of Court | 27.00 |
| 00265345 | 6/26/2009 | Clerk of Court | 35.50 |
| 00265346 | 6/26/2009 | Clerk of Court | 27.00 |
| 00265347 | 6/26/2009 | Clyde White & Sons LLC | 288.21 |
| 00265348 | 6/26/2009 | Old Republic National Title | 25.00 |
| 00265349 | 6/26/2009 | County Clerk | 20.25 |
| 00265350 | 6/26/2009 | County Clerk | 19.25 |
| 00265351 | 6/26/2009 | County Clerk | 19.00 |

| | | | |
|---|---|---|---|
| 00265352 | 6/26/2009 | County Clerk | 19.00 |
| 00265353 | 6/26/2009 | County Circuit Clerk | 30.00 |
| 00265354 | 6/26/2009 | County Clerk of Circuit Court | 15.00 |
| 00265355 | 6/26/2009 | County Clerk of Circuit Court | 40.00 |
| 00265356 | 6/26/2009 | County Recorder | 56.00 |
| 00265358 | 6/26/2009 | County Recorder | 14.00 |
| 00265359 | 6/26/2009 | County Recorder | 14.00 |
| 00265360 | 6/26/2009 | County Recorder | 14.00 |
| 00265361 | 6/26/2009 | County Recorder | 14.00 |
| 00265362 | 6/26/2009 | County Recorder of Deeds | 45.50 |
| 00265363 | 6/26/2009 | County Register of Deeds | 27.00 |
| 00265364 | 6/26/2009 | County Clerk and Recorder | 36.00 |
| 00265365 | 6/26/2009 | County of Lexington | 12.00 |
| 00265366 | 6/26/2009 | Department of Real Estate | 51.00 |
| 00265367 | 6/26/2009 | Recorder of Deeds | 33.00 |
| 00265368 | 6/26/2009 | Register of Mesne Conveyances | 10.00 |
| 00265369 | 6/26/2009 | Pitney Bowes - 856460 | 213.00 |
| 00265370 | 6/26/2009 | Laser Action Plus, Inc. | 4,485.95 |
| 00265371 | 6/26/2009 | Hav-A-Cup of Ocala, Inc. | 482.25 |
| 00265372 | 6/26/2009 | Taylor Bean & Whitaker | 3,626.08 |
| 00265373 | 6/26/2009 | Aaron's Office Furniture | 2,745.74 |
| 00001185 | 6/29/2009 | NL Ventures VII Magnolia LLC | 66,445.35 |
| 00265374 | 6/29/2009 | Nationwide Title Clearing | 104,535.09 |
| 00265375 | 6/29/2009 | Rural Housing Development | 938.40 |
| 00265376 | 6/29/2009 | Rural Housing Development | 1,857.14 |
| 00265378 | 6/29/2009 | Rural Housing Development | 2,204.08 |
| 00265382 | 6/29/2009 | Rural Housing Development | 1,714.28 |
| 00265386 | 6/29/2009 | Rural Housing Development | 1,377.54 |
| 00265387 | 6/29/2009 | Rural Housing Development | 793.97 |
| 00265388 | 6/29/2009 | Rural Housing Development | 2,244.88 |
| 00265389 | 6/29/2009 | Rural Housing Development | 1,672.80 |
| 00265390 | 6/29/2009 | Rural Housing Development | 2,244.88 |
| 00265391 | 6/29/2009 | Rural Housing Development | 5,173.46 |
| 00265392 | 6/29/2009 | Rural Housing Development | 2,795.90 |
| 00265393 | 6/29/2009 | Rural Housing Development | 2,591.42 |
| 00265395 | 6/29/2009 | Rural Housing Development | 2,204.08 |
| 00265396 | 6/29/2009 | Rural Housing Development | 2,102.04 |
| 00265397 | 6/29/2009 | Rural Housing Development | 1,446.86 |
| 00265398 | 6/29/2009 | Rural Housing Development | 2,928.56 |
| 00265399 | 6/29/2009 | Rural Housing Development | 2,718.26 |
| 00265400 | 6/29/2009 | Rural Housing Development | 1,836.72 |
| 00265402 | 6/29/2009 | Rural Housing Development | 1,738.76 |
| 00265404 | 6/29/2009 | Rural Housing Development | 1,428.56 |
| 00265405 | 6/29/2009 | Rural Housing Development | 1,795.90 |
| 00265406 | 6/29/2009 | Rural Housing Development | 2,748.96 |
| 00265407 | 6/29/2009 | Rural Housing Development | 2,204.08 |
| 00265408 | 6/29/2009 | Rural Housing Development | 1,510.20 |
| 00265409 | 6/29/2009 | AT&T - 105262 | 399.32 |
| 00265410 | 6/29/2009 | AT&T Advertising & Publishing | 620.60 |
| 00265411 | 6/29/2009 | Cintas Document Management | 5,438.01 |
| 00265412 | 6/29/2009 | Chase Auto Finance | 1,460.57 |
| 00265413 | 6/29/2009 | CheckFree Services Corporation | 729.56 |
| 00265414 | 6/29/2009 | Postmaster- Ocala | 50,000.00 |
| 00265415 | 6/29/2009 | AHFA | 50.14 |
| 00265417 | 6/29/2009 | Rural Housing Development | 4.00 |
| 00265418 | 6/29/2009 | Rural Housing Development | 2,406.33 |
| 00265419 | 6/29/2009 | RSB Investments | 350.00 |
| 00265420 | 6/29/2009 | Syracuse Securities | 1,163.49 |
| 00265421 | 6/29/2009 | Five Brothers Mortgage Servics | 70,066.00 |
| 00265422 | 6/29/2009 | Five Brothers Mortgage Servics | 160.00 |
| 00265423 | 6/29/2009 | Freddie Mac - M/W | 202,201.84 |
| 00265424 | 6/29/2009 | Freddie Mac - M/W | 349,015.90 |
| 00265425 | 6/29/2009 | Freddie Mac - M/W | 186,642.70 |
| 00265426 | 6/29/2009 | Freddie Mac - M/W | 56,799.44 |
| 00265427 | 6/29/2009 | Freddie Mac - M/W | 89,045.83 |
| 00265428 | 6/29/2009 | County Clerk | 26.00 |
| 00265429 | 6/29/2009 | County Clerk | 24.00 |
| 00265430 | 6/29/2009 | County Clerk | 28.00 |
| 00265431 | 6/29/2009 | County Comptroller | 15.00 |
| 00265433 | 6/29/2009 | County Clerk of Superior Court | 14.00 |
| 00265434 | 6/29/2009 | Commonwealth of Massachusetts | 75.00 |
| 00265435 | 6/29/2009 | County Recorder | 22.00 |
| 00265436 | 6/29/2009 | County Recorder | 21.00 |

| | | | |
|---|---|---|---|
| 00265437 | 6/29/2009 | County Recorder | 0.50 |
| 00265439 | 6/29/2009 | County Register of Deeds | 19.00 |
| 00265440 | 6/29/2009 | County Register of Deeds | 12.00 |
| 00265441 | 6/29/2009 | County Register of Deeds | 41.00 |
| 00265442 | 6/29/2009 | County Register of Deeds | 25.00 |
| 00265443 | 6/29/2009 | Judge of Probate | 36.00 |
| 00265444 | 6/29/2009 | Judge of Probate | 102.15 |
| 00265447 | 6/29/2009 | Register of Deeds | 12.00 |
| 00265448 | 6/29/2009 | Ben Charles | 290.16 |
| 00265449 | 6/29/2009 | Brent Scott | 35.14 |
| 00265451 | 6/29/2009 | Mike Richter | 87.86 |
| 00265452 | 6/29/2009 | Rural Housing Development | 1,591.82 |
| 00265453 | 6/29/2009 | Rural Housing Development | 3,653.06 |
| 00265454 | 6/29/2009 | Rural Housing Development | 5,448.96 |
| 00265455 | 6/29/2009 | Rural Housing Development | 2,612.24 |
| 00265456 | 6/29/2009 | Rural Housing Development | 2,357.14 |
| 00265459 | 6/29/2009 | Rural Housing Development | 5,714.28 |
| 00265460 | 6/29/2009 | Rural Housing Development | 3,150.00 |
| 00265461 | 6/29/2009 | Rural Housing Development | 1,874.76 |
| 00265462 | 6/29/2009 | Rural Housing Development | 2,367.34 |
| 00265463 | 6/29/2009 | Rural Housing Development | 1,734.68 |
| 00265464 | 6/29/2009 | Rural Housing Development | 3,102.04 |
| 00265465 | 6/29/2009 | Rural Housing Development | 2,875.50 |
| 00265466 | 6/29/2009 | Rural Housing Development | 3,836.72 |
| 00265467 | 6/29/2009 | Rural Housing Development | 2,845.80 |
| 00265468 | 6/29/2009 | Rural Housing Development | 1,561.10 |
| 00265470 | 6/29/2009 | Rural Housing Development | 2,522.44 |
| 00265471 | 6/29/2009 | Rural Housing Development | 4,199.80 |
| 00265477 | 6/29/2009 | County Clerk | 19.00 |
| 00265478 | 6/29/2009 | County Clerk | 11.50 |
| 00265479 | 6/29/2009 | County Clerk | 12.50 |
| 00265480 | 6/29/2009 | County Clerk of Circuit Court | 27.00 |
| 00265481 | 6/29/2009 | County Clerk of Circuit Court | 1.00 |
| 00265482 | 6/29/2009 | Clerk of Court | 4.00 |
| 00265483 | 6/29/2009 | Clerk of Court | 11.00 |
| 00265484 | 6/29/2009 | Clerk of Court | 9.00 |
| 00265485 | 6/29/2009 | Clerk of Court | 1.00 |
| 00265486 | 6/29/2009 | Clerk of Court | 10.00 |
| 00265487 | 6/29/2009 | Clerk of Circuit Court | 12.00 |
| 00265488 | 6/29/2009 | County Recorder | 17.00 |
| 00265489 | 6/29/2009 | County Recorder | 14.00 |
| 00265490 | 6/29/2009 | County Recorder | 14.00 |
| 00265491 | 6/29/2009 | County Recorder | 16.00 |
| 00265492 | 6/29/2009 | County Register of Deeds | 38.00 |
| 00265493 | 6/29/2009 | Chancery Clerk | 8.50 |
| 00265494 | 6/29/2009 | Clerk and Comptroller | 13.70 |
| 00265495 | 6/29/2009 | Rural Housing Development | 17.00 |
| 00265496 | 6/29/2009 | Town Clerk | 1.00 |
| 00265497 | 6/29/2009 | Cynthia Torres | 300.00 |
| 00265498 | 6/29/2009 | IMA Corporate Interiors LLC | 56,188.20 |
| 00265499 | 6/29/2009 | ABCO Pavement Services | 4,000.00 |
| 00265500 | 6/29/2009 | Elizabeth Bostic | 300.00 |
| 00265501 | 6/29/2009 | CT Corporation System | 216.00 |
| 00265502 | 6/29/2009 | Clyde Laut & Associates Inc. | 400.00 |
| 00265505 | 6/29/2009 | Leo J Solomon | 325.00 |
| 00265506 | 6/29/2009 | Michael Paradise | 375.00 |
| 00265507 | 6/29/2009 | National Field Representative | 2,483.00 |
| 00265508 | 6/29/2009 | Perry Appraisal Service Inc. | 375.00 |
| 00265509 | 6/29/2009 | Perkinson & Associates | 350.00 |
| 00265510 | 6/29/2009 | Taylor Bean & Whitaker | 6.00 |
| 00265511 | 6/29/2009 | Thomas A Dehn | 375.00 |
| 00265512 | 6/29/2009 | Greg Wilhelm | 375.00 |
| 00265513 | 6/29/2009 | American International Company | 42,361.00 |
| 00265515 | 6/29/2009 | Henderson Franklin,Atty at Law | 1,303.25 |
| 00265517 | 6/29/2009 | Locke Lord Bissell | 39,904.83 |
| 00265518 | 6/29/2009 | Plunkett & Cooney, P.C. | 7,295.25 |
| 00265521 | 6/29/2009 | Sugarman, Rogers, Barshak & | 278.58 |
| 00265522 | 6/29/2009 | Islands Directory Publishers | 2,200.00 |
| 00265523 | 6/29/2009 | Sirote & Permutt | 7,645.75 |
| 00000020 | 6/30/2009 | FreddieMac/Seller Statement | 1,001,481.68 |
| 00000021 | 6/30/2009 | FreddieMac/Seller Statement | 280,834.00 |
| 00000022 | 6/30/2009 | FreddieMac/Seller Statement | 735.37 |
| 00000023 | 6/30/2009 | FreddieMac/Seller Statement | 140.62 |

| | | | |
|---|---|---|---|
| 00265524 | 6/30/2009 | Delaware Division of Revenue | 8,000.00 |
| 00265525 | 6/30/2009 | Florida Dept. of Revenue | 263,000.00 |
| 00265526 | 6/30/2009 | State of Connecticut | 250.00 |
| 00265527 | 6/30/2009 | Platinum Community Bank | 116,342.62 |
| 00265528 | 6/30/2009 | Carol Whiteside | 6,200.00 |
| 00265529 | 6/30/2009 | NADA Airline, Inc. | 150,000.00 |
| 00265530 | 6/30/2009 | iMortgage Services | 15,380.00 |
| 00265531 | 6/30/2009 | AT&T-13148-Newark | 70,204.75 |
| 00265532 | 6/30/2009 | Bo-Kay Florist | 294.88 |
| 00265533 | 6/30/2009 | City of Pensacola | 42.70 |
| 00265534 | 6/30/2009 | Florida Air Coolers Inc. | 2,615.00 |
| 00265535 | 6/30/2009 | FILTERFRESH CHICAGO | 165.05 |
| 00265536 | 6/30/2009 | Absolute Appraisals Inc | 100.00 |
| 00265537 | 6/30/2009 | ACE Appraisals, LLC | 100.00 |
| 00265538 | 6/30/2009 | Appraisal Services NOW, LLC | 100.00 |
| 00265539 | 6/30/2009 | Alpine Appraisals LLC | 100.00 |
| 00265540 | 6/30/2009 | Anchor Appraisals | 175.00 |
| 00265541 | 6/30/2009 | APEX Appraisal Co. | 150.00 |
| 00265542 | 6/30/2009 | Arvia & Associates | 100.00 |
| 00265543 | 6/30/2009 | Bell's Appraisal Service | 75.00 |
| 00265544 | 6/30/2009 | Burns Appraisal Inc | 100.00 |
| 00265545 | 6/30/2009 | Craft Max Services | 150.00 |
| 00265546 | 6/30/2009 | Choice One Real Estate | 75.00 |
| 00265547 | 6/30/2009 | Caggiano Appraisals | 65.00 |
| 00265548 | 6/30/2009 | Duffey Appraisals, Inc. | 75.00 |
| 00265549 | 6/30/2009 | Dreamvest Appraisal Corp | 100.00 |
| 00265550 | 6/30/2009 | Elite Appraisal Group Inc | 75.00 |
| 00265551 | 6/30/2009 | Gordon Appraisal Company | 100.00 |
| 00265552 | 6/30/2009 | Gold Medal Appraisals | 100.00 |
| 00265553 | 6/30/2009 | Hughes Appraisal Group | 100.00 |
| 00265554 | 6/30/2009 | Hanlon Appraisal Services LLC | 200.00 |
| 00265555 | 6/30/2009 | Kevin Rising | 75.00 |
| 00265556 | 6/30/2009 | Luther Lunn Appraisals Inc | 100.00 |
| 00265557 | 6/30/2009 | Mink & Associates | 200.00 |
| 00265558 | 6/30/2009 | Mark Street | 100.00 |
| 00265559 | 6/30/2009 | Mark A Roberts Real Estate | 100.00 |
| 00265560 | 6/30/2009 | MJA & Associates Appraisal | 100.00 |
| 00265561 | 6/30/2009 | Metro Valuation Group LLC | 150.00 |
| 00265562 | 6/30/2009 | NeSmith Real Estate Services, | 100.00 |
| 00265563 | 6/30/2009 | O'Grady Appraisal Services | 75.00 |
| 00265564 | 6/30/2009 | Paul A Weaver & Associates | 100.00 |
| 00265565 | 6/30/2009 | Pinpoint Value | 75.00 |
| 00265566 | 6/30/2009 | Seaton & Associates, Inc | 195.00 |
| 00265567 | 6/30/2009 | Southern Home Appraisal | 100.00 |
| 00265568 | 6/30/2009 | The Appraisal Source | 125.00 |
| 00265569 | 6/30/2009 | William Newcomb | 75.00 |
| 00265570 | 6/30/2009 | Freddie Mac - M/W | 280,056.76 |
| 00265571 | 6/30/2009 | Freddie Mac - M/W | 457,215.65 |
| 00265572 | 6/30/2009 | Freddie Mac - M/W | 312,417.51 |
| 00265573 | 6/30/2009 | Nationwide Title Clearing | 1,852.18 |
| 00265574 | 6/30/2009 | Southern Title of Ohio | 200.00 |
| 00265575 | 6/30/2009 | Taylor Bean & Whitaker | 16,143.00 |
| 00265576 | 6/30/2009 | County Clerk | 1.00 |
| 00265577 | 6/30/2009 | County Clerk | 28.00 |
| 00265578 | 6/30/2009 | County Clerk | 32.00 |
| 00265579 | 6/30/2009 | County Clerk | 31.00 |
| 00265580 | 6/30/2009 | County Clerk | 22.00 |
| 00265581 | 6/30/2009 | County Clerk | 53.50 |
| 00265582 | 6/30/2009 | County Clerk | 56.00 |
| 00265583 | 6/30/2009 | County Clerk | 27.00 |
| 00265584 | 6/30/2009 | County Clerk | 46.00 |
| 00265585 | 6/30/2009 | County Clerk | 20.00 |
| 00265586 | 6/30/2009 | County Clerk | 15.00 |
| 00265587 | 6/30/2009 | County Clerk | 19.00 |
| 00265588 | 6/30/2009 | County Clerk | 16.00 |
| 00265589 | 6/30/2009 | County Clerk | 48.00 |
| 00265590 | 6/30/2009 | County Treasurer | 18.00 |
| 00265591 | 6/30/2009 | County Chancery Clerk | 14.00 |
| 00265592 | 6/30/2009 | County Clerk of Superior Court | 144.18 |
| 00265593 | 6/30/2009 | County Clerk of Circuit Court | 11.00 |
| 00265594 | 6/30/2009 | Clerk of Superior Court | 36.00 |
| 00265595 | 6/30/2009 | Clerk of Court | 15.00 |
| 00265596 | 6/30/2009 | Clerk of Court | 9.00 |

| | | | |
|---|---|---|---|
| 00265597 | 6/30/2009 | County Recorder | 20.00 |
| 00265599 | 6/30/2009 | County Recorder | 14.00 |
| 00265600 | 6/30/2009 | County Recorder | 21.00 |
| 00265601 | 6/30/2009 | County Recorder | 50.25 |
| 00265602 | 6/30/2009 | County Recorder | 25.00 |
| 00265603 | 6/30/2009 | County Recorder | 33.00 |
| 00265604 | 6/30/2009 | County Recorder | 14.00 |
| 00265605 | 6/30/2009 | County Recorder | 9.00 |
| 00265606 | 6/30/2009 | County Register of Deeds | 32.00 |
| 00265607 | 6/30/2009 | County Register of Deeds | 13.00 |
| 00265608 | 6/30/2009 | County Register of Deeds | 25.00 |
| 00265609 | 6/30/2009 | County Clerk and Recorder | 4.25 |
| 00265610 | 6/30/2009 | Greenville County ROD | 13.00 |
| 00265611 | 6/30/2009 | MGIC | 5,417.88 |
| 00265613 | 6/30/2009 | MGIC Investor Services Corp | 1,558.56 |
| 00265614 | 6/30/2009 | Taylor Bean & Whitaker | 1,345.83 |
| 00265615 | 6/30/2009 | Rural Housing Development | 4,540.80 |
| 00265616 | 6/30/2009 | Advertising Specialty Serv-LW | 363.04 |
| 00265617 | 6/30/2009 | AT&T Advertising & Publishing | 1,421.13 |
| 00265618 | 6/30/2009 | CBCInnovis, Inc. | 1,462.25 |
| 00265619 | 6/30/2009 | CIT Technology Fin Serv-LWalsh | 427.46 |
| 00265620 | 6/30/2009 | Mark King | 460.45 |
| 00265621 | 6/30/2009 | Hav-A-Cup of Ocala, Inc. | 2,015.25 |
| 00265622 | 6/30/2009 | Ocala Electric | 330.47 |
| 00265623 | 6/30/2009 | Scott A Dehne | 738.16 |
| 00265624 | 6/30/2009 | Law Office Of Jay I Solomon | 3,870.00 |
| 00265625 | 6/30/2009 | Texas Savings & Loan Dept | 40.00 |
| 00265626 | 6/30/2009 | Texas Dept. of Savings & Mort. | 5,360.00 |
| 00265627 | 6/30/2009 | Fannin Appraisals | 355.00 |
| 00265628 | 6/30/2009 | Newman & Associates Appraisal | 300.00 |
| 00265629 | 6/30/2009 | Richard B Gorden, Appraiser | 325.00 |
| 00265630 | 6/30/2009 | Taylor Bean & Whitaker | 5,503.18 |
| 00265632 | 6/30/2009 | Tiberiu Almasi and | 67.59 |
| 00265633 | 6/30/2009 | Jackson Electric | 132.00 |
| 00265634 | 6/30/2009 | Olde City Lending Solutions | 450.00 |
| 00265635 | 6/30/2009 | Lisa Hartman | 300.00 |
| 00265636 | 6/30/2009 | Henry D.  Espinoza | 500.00 |
| 00265637 | 6/30/2009 | Melissa Spata | 2,000.00 |
| 00265638 | 6/30/2009 | Michael G. Giddens | 2,296.32 |
| 00265639 | 6/30/2009 | CARRIE HUNT | 477.12 |
| 00265641 | 7/1/2009 | Regal Midwest | 20,797.71 |
| 00265643 | 7/1/2009 | Rural Housing Development | 1,734.68 |
| 00265644 | 7/1/2009 | Rural Housing Development | 4,771.62 |
| 00265645 | 7/1/2009 | Rural Housing Development | 666.41 |
| 00265648 | 7/1/2009 | Rural Housing Development | 3,653.06 |
| 00265651 | 7/1/2009 | Rural Housing Development | 4,122.44 |
| 00265653 | 7/1/2009 | Rural Housing Development | 4,163.26 |
| 00265655 | 7/1/2009 | Rural Housing Development | 3,265.30 |
| 00265656 | 7/1/2009 | Rural Housing Development | 1,489.78 |
| 00265657 | 7/1/2009 | Rural Housing Development | 2,040.80 |
| 00265658 | 7/1/2009 | Rural Housing Development | 2,489.78 |
| 00265673 | 7/1/2009 | Freddie Mac - M/W | 134,628.84 |
| 00265674 | 7/1/2009 | Freddie Mac - M/W | 167,005.19 |
| 00265675 | 7/1/2009 | Freddie Mac - M/W | 91,130.76 |
| 00265676 | 7/1/2009 | Freddie Mac - M/W | 104,581.57 |
| 00265677 | 7/1/2009 | Freddie Mac - M/W | 168,087.44 |
| 00265678 | 7/1/2009 | Freddie Mac - M/W | 279,241.79 |
| 00265679 | 7/1/2009 | Freddie Mac - M/W | 82,795.78 |
| 00265680 | 7/1/2009 | Freddie Mac - M/W | 165,608.42 |
| 00265681 | 7/1/2009 | Alabama Dept of Revenue | 100.00 |
| 00265682 | 7/1/2009 | Alabama Dept of Revenue | 100.00 |
| 00265683 | 7/1/2009 | Regal Midwest | 218.12 |
| 00265684 | 7/1/2009 | Taylor Bean & Whitaker | 18,970.86 |
| 00265685 | 7/1/2009 | Taylor Bean & Whitaker | 48,469.20 |
| 00265686 | 7/1/2009 | Latinos Group inc | 7,905.28 |
| 00265687 | 7/1/2009 | Wright Express Financial | 73,164.33 |
| 00265688 | 7/1/2009 | Abstract & Title | 125.00 |
| 00265689 | 7/1/2009 | American Mortgage Inc | 1,371.44 |
| 00265690 | 7/1/2009 | County Clerk of Deeds | 40.00 |
| 00265691 | 7/1/2009 | County Clerk | 32.00 |
| 00265692 | 7/1/2009 | County Clerk | 26.00 |
| 00265693 | 7/1/2009 | County Clerk | 66.00 |
| 00265694 | 7/1/2009 | County Clerk | 32.00 |

| | | | |
|---|---|---|---|
| 00265695 | 7/1/2009 | County Clerk | 26.00 |
| 00265696 | 7/1/2009 | County Clerk | 22.00 |
| 00265697 | 7/1/2009 | County Clerk | 20.00 |
| 00265698 | 7/1/2009 | County Clerk | 18.00 |
| 00265699 | 7/1/2009 | County Clerk | 81.00 |
| 00265700 | 7/1/2009 | County Clerk | 48.50 |
| 00265701 | 7/1/2009 | County Clerk | 15.00 |
| 00265702 | 7/1/2009 | County Register/Recorder | 45.00 |
| 00265703 | 7/1/2009 | County Clerk of Circuit Court | 15.00 |
| 00265704 | 7/1/2009 | Clerk of Court | 18.00 |
| 00265705 | 7/1/2009 | County Recorder | 25.50 |
| 00265706 | 7/1/2009 | County Recorder | 14.00 |
| 00265707 | 7/1/2009 | County Recorder | 13.00 |
| 00265708 | 7/1/2009 | County Recorder | 14.00 |
| 00265709 | 7/1/2009 | County Recorder | 21.00 |
| 00265710 | 7/1/2009 | County Recorder | 32.00 |
| 00265711 | 7/1/2009 | County Recorder | 14.00 |
| 00265712 | 7/1/2009 | County Recorder | 39.50 |
| 00265713 | 7/1/2009 | County Recorder | 21.00 |
| 00265714 | 7/1/2009 | County Recorder | 12.00 |
| 00265715 | 7/1/2009 | County Recorder | 16.50 |
| 00265717 | 7/1/2009 | County Recorder of Deeds | 27.00 |
| 00265718 | 7/1/2009 | County Recorder of Deeds | 11.00 |
| 00265719 | 7/1/2009 | County Register of Deeds | 20.00 |
| 00265721 | 7/1/2009 | County Register of Deeds | 26.00 |
| 00265722 | 7/1/2009 | County Register of Deeds | 24.00 |
| 00265723 | 7/1/2009 | County Register of Deeds | 35.00 |
| 00265724 | 7/1/2009 | County Register of Deeds | 13.00 |
| 00265725 | 7/1/2009 | County Clerk and Recorder | 26.00 |
| 00265726 | 7/1/2009 | Register of Deeds | 76.00 |
| 00265727 | 7/1/2009 | Register of Mesne Conveyances | 11.00 |
| 00265728 | 7/1/2009 | Rivers Appraisal Services | 400.00 |
| 00265729 | 7/1/2009 | Taylor Bean & Whitaker | 69.00 |
| 00265730 | 7/1/2009 | Ronnie & Doris Gilmore | 68.00 |
| 00265732 | 7/1/2009 | Carolina Appraisals | 300.00 |
| 00265733 | 7/1/2009 | Denis Vinson | 350.00 |
| 00265734 | 7/1/2009 | George Jalil | 375.00 |
| 00265735 | 7/1/2009 | Martin Bezdek | 750.00 |
| 00265736 | 7/1/2009 | Nancy Anderson | 500.00 |
| 00265737 | 7/1/2009 | Susan Hanfman | 350.00 |
| 00265738 | 7/1/2009 | T.Vernon Littleton | 350.00 |
| 00265739 | 7/1/2009 | The Griffis Company | 427.00 |
| 00265740 | 7/1/2009 | Theresa M Richardson | 400.00 |
| 00000055 | 7/2/2009 | Doyle Woodward | 400.00 |
| 00265741 | 7/2/2009 | Freddie Mac - M/W | 53,552.29 |
| 00265742 | 7/2/2009 | Freddie Mac - M/W | 67,610.22 |
| 00265743 | 7/2/2009 | Freddie Mac - M/W | 80,814.49 |
| 00265744 | 7/2/2009 | Freddie Mac - M/W | 104,688.79 |
| 00265745 | 7/2/2009 | Freddie Mac - M/W | 186,585.69 |
| 00265746 | 7/2/2009 | Freddie Mac - M/W | 175,043.67 |
| 00265747 | 7/2/2009 | Freddie Mac - M/W | 182,872.50 |
| 00265748 | 7/2/2009 | Freddie Mac - M/W | 127,861.90 |
| 00265749 | 7/2/2009 | Freddie Mac - M/W | 251,296.49 |
| 00265750 | 7/2/2009 | AT&T-78225 | 442.39 |
| 00265751 | 7/2/2009 | AIG Insurance Mgmt Services | 8,881.25 |
| 00265752 | 7/2/2009 | Accurate Pest Management | 60.00 |
| 00265753 | 7/2/2009 | Acoustical Innovations | 127.37 |
| 00265754 | 7/2/2009 | ADT Security Services | 986.97 |
| 00265755 | 7/2/2009 | AT&T | 58.40 |
| 00265756 | 7/2/2009 | AT&T-60507-8100 | 4,267.97 |
| 00265757 | 7/2/2009 | AT&T - 105262 | 941.39 |
| 00265758 | 7/2/2009 | Andrew Davidson & Co., Inc. | 10,000.00 |
| 00265759 | 7/2/2009 | ADP, Inc. | 5,732.09 |
| 00265760 | 7/2/2009 | Aerotek Professional Services | 8,806.30 |
| 00265761 | 7/2/2009 | Boston Bean Company | 44.05 |
| 00265762 | 7/2/2009 | Boyer Coffee Company, Inc. | 129.66 |
| 00265763 | 7/2/2009 | Bay Docs, Inc | 5,125.00 |
| 00265764 | 7/2/2009 | Baptist Occupational Health | 35.00 |
| 00265765 | 7/2/2009 | Borrell Fire Systems Inc | 14,669.00 |
| 00265766 | 7/2/2009 | Citrus Publishing | 140.00 |
| 00265767 | 7/2/2009 | Cintas Corporation | 1,390.83 |
| 00265768 | 7/2/2009 | Compass Health & Fitness, Inc. | 22,900.78 |
| 00265769 | 7/2/2009 | Central Florida Supply & | 620.13 |
| 00265770 | 7/2/2009 | | |

| | | | |
|---|---|---|---|
| 00265771 | 7/2/2009 | CDW Direct LLC | 380.05 |
| 00265772 | 7/2/2009 | Community Bankers Assoc-GA | 10,000.00 |
| 00265773 | 7/2/2009 | Clardy Oil Company | 3,088.50 |
| 00265774 | 7/2/2009 | Condello Provisions | 617.87 |
| 00265775 | 7/2/2009 | Credit Union National | 3,306.00 |
| 00265776 | 7/2/2009 | Cintas Corporation | 375.55 |
| 00265777 | 7/2/2009 | Brown & Brown Insurance | 383.80 |
| 00265778 | 7/2/2009 | First American CoreLogic | 960.00 |
| 00265782 | 7/2/2009 | Dell Marketing LP | 29,988.13 |
| 00265783 | 7/2/2009 | Double Envelope Division | 12,971.17 |
| 00265784 | 7/2/2009 | Dimension Data | 11,492.42 |
| 00265785 | 7/2/2009 | Embarq-PO 96064 | 4,173.30 |
| 00265786 | 7/2/2009 | Embarq-PO 660068 | 1,364.02 |
| 00265789 | 7/2/2009 | Five Brothers Mortgage Servics | 1,086.50 |
| 00265790 | 7/2/2009 | Home Builders Assoc-Branch | 150.00 |
| 00265791 | 7/2/2009 | Henderson Franklin,Atty at Law | 1,985.25 |
| 00265792 | 7/2/2009 | Indiana Assoc. of Mortg.Broker | 595.00 |
| 00265793 | 7/2/2009 | Indiana Assoc. of Mortg.Broker | 185.00 |
| 00265794 | 7/2/2009 | Icon Advisory Group Inc | 150.00 |
| 00265795 | 7/2/2009 | Laser Action Plus, Inc. | 928.68 |
| 00265796 | 7/2/2009 | Lawton Bros. Inc | 84.45 |
| 00265797 | 7/2/2009 | Locke Lord Bissell | 43,655.66 |
| 00265798 | 7/2/2009 | Monitronics International Inc | 30.25 |
| 00265799 | 7/2/2009 | Mr Copy Service, Inc | 114.48 |
| 00265800 | 7/2/2009 | Mako Janitorial Inc. | 42.40 |
| 00265801 | 7/2/2009 | Modcomp Systems and Solutions | 27,423.76 |
| 00265802 | 7/2/2009 | Mid-State Fire & Systems,LLC | 1,323.65 |
| 00265803 | 7/2/2009 | Moorehead Engineering Co | 5,300.00 |
| 00265804 | 7/2/2009 | Mid-State Electric of Ocala | 4,260.00 |
| 00265805 | 7/2/2009 | Mortgage Support Services, Inc | 4,159.50 |
| 00265806 | 7/2/2009 | Nitza Baez | 325.00 |
| 00265807 | 7/2/2009 | MetroCast Cablevision | 199.95 |
| 00265808 | 7/2/2009 | NADA Airline, Inc. | 7,091.57 |
| 00265809 | 7/2/2009 | Ocala Electric | 13,614.93 |
| 00265810 | 7/2/2009 | Oce North America | 170.58 |
| 00265811 | 7/2/2009 | Phillips Printing | 513.09 |
| 00265812 | 7/2/2009 | Pitney Bowes - 856390 | 170.91 |
| 00265813 | 7/2/2009 | Progress Energy | 1,272.91 |
| 00265814 | 7/2/2009 | Pee Dee Food Service | 269.57 |
| 00265815 | 7/2/2009 | Oldcastle Lawn & Garden South | 1,341.76 |
| 00265816 | 7/2/2009 | UPS United Parcel Svc-TBW | 6,390.07 |
| 00265817 | 7/2/2009 | Sysco Food Services-Central FL | 473.54 |
| 00265818 | 7/2/2009 | QWEST-Lville-856169 | 16.20 |
| 00265819 | 7/2/2009 | Qwest-Phoenix | 431.29 |
| 00265820 | 7/2/2009 | Qwest-Denver | 150.49 |
| 00265821 | 7/2/2009 | Roger Tabor | 426.00 |
| 00265822 | 7/2/2009 | Ray The Locksmith, Inc. | 228.42 |
| 00265823 | 7/2/2009 | RDJ Specialties-LW | 1,143.97 |
| 00265824 | 7/2/2009 | REO Specialists, LLC | 18,117.31 |
| 00265825 | 7/2/2009 | Rental Uniform Service | 18.81 |
| 00265826 | 7/2/2009 | Raymond Quinlan | 50,000.00 |
| 00265827 | 7/2/2009 | Sparkletts | 184.82 |
| 00265828 | 7/2/2009 | Spherion | 8,083.31 |
| 00265829 | 7/2/2009 | Solar Designs Inc | 18,100.00 |
| 00265830 | 7/2/2009 | Sprint-219100 | 14.35 |
| 00265831 | 7/2/2009 | Signs Unlimited | 61.50 |
| 00265832 | 7/2/2009 | Sprint - 4181 | 308.25 |
| 00265833 | 7/2/2009 | Silent Safety Inc | 54.00 |
| 00265834 | 7/2/2009 | Supreme Vending | 318.00 |
| 00265835 | 7/2/2009 | Savage Fire Protection, Inc. | 144.25 |
| 00265836 | 7/2/2009 | SHI International Corp. | 10,005.46 |
| 00265837 | 7/2/2009 | Top of Mind Networks | 299.70 |
| 00265838 | 7/2/2009 | Teksystems, Inc. | 9,148.69 |
| 00265839 | 7/2/2009 | Telemate Net Software, LLC | 1,399.00 |
| 00265840 | 7/2/2009 | Toshiba America Info-po740441 | 246.10 |
| 00265841 | 7/2/2009 | The Carlisle Group,Inc. | 9,250.00 |
| 00265842 | 7/2/2009 | Treasure Valley Coffee | 171.22 |
| 00265843 | 7/2/2009 | R William Futch P.A. | 257.20 |
| 00265844 | 7/2/2009 | Verizon Florida Inc-920041 | 137.52 |
| 00265845 | 7/2/2009 | Zephyrhills | 108.44 |
| 00265846 | 7/2/2009 | Hawthorne Capital L.L.C | 533.34 |
| 00265847 | 7/2/2009 | C J Sale's & Service | 240.00 |
| 00265848 | 7/2/2009 | Rural Housing Development | 1,734.68 |

| | | | |
|---|---|---|---|
| 00265849 | 7/2/2009 | Rural Housing Development | 3,317.34 |
| 00265850 | 7/2/2009 | Rural Housing Development | 1,795.90 |
| 00265851 | 7/2/2009 | Rural Housing Development | 1,122.44 |
| 00265852 | 7/2/2009 | Rural Housing Development | 2,346.92 |
| 00265853 | 7/2/2009 | Rural Housing Development | 2,265.30 |
| 00265854 | 7/2/2009 | Rural Housing Development | 2,571.42 |
| 00265857 | 7/2/2009 | Rural Housing Development | 3,200.00 |
| 00265859 | 7/2/2009 | Rural Housing Development | 1,959.18 |
| 00265861 | 7/2/2009 | Rural Housing Development | 2,693.86 |
| 00265862 | 7/2/2009 | Rural Housing Development | 1,832.64 |
| 00265863 | 7/2/2009 | Rural Housing Development | 2,326.52 |
| 00265864 | 7/2/2009 | Rural Housing Development | 2,555.10 |
| 00265866 | 7/2/2009 | Rural Housing Development | 3,265.30 |
| 00265867 | 7/2/2009 | Rural Housing Development | 2,468.40 |
| 00265868 | 7/2/2009 | Rural Housing Development | 2,575.50 |
| 00265869 | 7/2/2009 | Rural Housing Development | 2,726.52 |
| 00265870 | 7/2/2009 | Rural Housing Development | 2,446.92 |
| 00265872 | 7/2/2009 | Rural Housing Development | 1,927.80 |
| 00265873 | 7/2/2009 | Rural Housing Development | 5,816.32 |
| 00265874 | 7/2/2009 | Rural Housing Development | 4,090.00 |
| 00265875 | 7/2/2009 | Rural Housing Development | 1,163.26 |
| 00265876 | 7/2/2009 | Rural Housing Development | 4,204.08 |
| 00265882 | 7/2/2009 | DirecTV | 136.58 |
| 00265883 | 7/2/2009 | Data Publishing, Inc. | 26.00 |
| 00265884 | 7/2/2009 | EDI Consulting Services, Inc | 975.00 |
| 00265885 | 7/2/2009 | Earl Lee Nelson | 720.00 |
| 00265886 | 7/2/2009 | Gary's Seafood Specialties | 1,684.13 |
| 00265887 | 7/2/2009 | Great America Leasing Corp | 1,545.48 |
| 00265888 | 7/2/2009 | Great America Leasing Corp | 661.23 |
| 00265889 | 7/2/2009 | Eli Research | 247.00 |
| 00265890 | 7/2/2009 | Georgia Power  - DBA L. Walsh | 95.28 |
| 00265891 | 7/2/2009 | Budd Belanger | 1,000.00 |
| 00265892 | 7/2/2009 | John Foster & Son Plumbing Inc | 200.00 |
| 00265893 | 7/2/2009 | Jill Belanger | 1,000.00 |
| 00265894 | 7/2/2009 | Reedy's Flooring | 1,480.00 |
| 00265896 | 7/2/2009 | Leithia Velzques | 574.08 |
| 00265897 | 7/2/2009 | D & S Pallet Recycle Center | 712.50 |
| 00265899 | 7/2/2009 | Taylor Bean & Whitaker | 15,889.00 |
| 00265900 | 7/2/2009 | Nationwide Title Clearing | 425.00 |
| 00265901 | 7/2/2009 | Taylor Bean & Whitaker | 645.74 |
| 00265902 | 7/2/2009 | Wells Fargo Home Mortgage | 2,359.96 |
| 00265903 | 7/2/2009 | C BYRON STOUT III | 43.47 |
| 00265904 | 7/2/2009 | Danielle Parris | 27.90 |
| 00265905 | 7/2/2009 | Melissa Reed | 30.30 |
| 00265906 | 7/2/2009 | County Clerk | 17.00 |
| 00265907 | 7/2/2009 | County Clerk | 20.00 |
| 00265908 | 7/2/2009 | County Auditor | 15.00 |
| 00265909 | 7/2/2009 | County Clerk of Superior Court | 7.00 |
| 00265910 | 7/2/2009 | County Clerk of Superior Court | 7.00 |
| 00265911 | 7/2/2009 | County Circuit Clerk | 20.00 |
| 00265912 | 7/2/2009 | County Clerk of Circuit Court | 18.50 |
| 00265913 | 7/2/2009 | County Clerk of Circuit Court | 18.50 |
| 00265914 | 7/2/2009 | County Clerk of Circuit Court | 18.50 |
| 00265915 | 7/2/2009 | Clerk of Court | 35.00 |
| 00265916 | 7/2/2009 | Clerk of Circuit Court | 21.00 |
| 00265917 | 7/2/2009 | County Recorder | 4.00 |
| 00265918 | 7/2/2009 | County Recorder | 14.00 |
| 00265919 | 7/2/2009 | County Recorder | 14.00 |
| 00265920 | 7/2/2009 | County Recorder | 14.00 |
| 00265921 | 7/2/2009 | County Recorder | 14.00 |
| 00265922 | 7/2/2009 | County Recorder | 12.00 |
| 00265923 | 7/2/2009 | County Recorder | 12.00 |
| 00265924 | 7/2/2009 | County Recorder | 10.00 |
| 00265925 | 7/2/2009 | County Recorder | 10.00 |
| 00265926 | 7/2/2009 | County Recorder | 13.00 |
| 00265927 | 7/2/2009 | County Recorder | 16.00 |
| 00265928 | 7/2/2009 | County Recorder | 5.00 |
| 00265929 | 7/2/2009 | County Recorder | 44.00 |
| 00265932 | 7/2/2009 | County Register of Deeds | 13.00 |
| 00265933 | 7/2/2009 | County Register of Deeds | 75.00 |
| 00265934 | 7/2/2009 | County of Lexington | 1.00 |
| 00265935 | 7/2/2009 | County Circuit Court | 20.00 |
| 00265936 | 7/2/2009 | County Judge of Probate | 23.00 |

| | | | |
|---|---|---|---|
| 00265937 | 7/2/2009 | County Judge of Probate | 12.00 |
| 00265938 | 7/2/2009 | County Judge of Probate | 12.50 |
| 00265939 | 7/2/2009 | Judge of Probate | 16.00 |
| 00265940 | 7/2/2009 | Register of Deeds | 17.00 |
| 00265941 | 7/2/2009 | Recorder of Deeds | 21.00 |
| 00265942 | 7/2/2009 | Co Property Taxation & Records | 46.00 |
| 00265943 | 7/2/2009 | Town Clerk | 16.00 |
| 00265944 | 7/2/2009 | Rural Housing Development | 3,377.54 |
| 00265945 | 7/2/2009 | Rural Housing Development | 2,281.62 |
| 00265947 | 7/2/2009 | Rural Housing Development | 453.24 |
| 00265948 | 7/2/2009 | Rural Housing Development | 2,632.64 |
| 00265949 | 7/2/2009 | TALX Housing Development | 2,918.36 |
| 00265952 | 7/2/2009 | Rural Housing Development | 3,773.46 |
| 00265953 | 7/2/2009 | Rural Housing Development | 1,775.50 |
| 00265954 | 7/2/2009 | Rural Housing Development | 1,673.46 |
| 00265957 | 7/2/2009 | Rural Housing Development | 2,175.50 |
| 00265958 | 7/2/2009 | Rural Housing Development | 2,204.00 |
| 00265959 | 7/2/2009 | Rural Housing Development | 4,632.64 |
| 00265960 | 7/2/2009 | Rural Housing Development | 7,184.00 |
| 00265972 | 7/2/2009 | Aramark | 239.57 |
| 00265973 | 7/2/2009 | Budget Rent A Car System, Inc. | 9,459.94 |
| 00265974 | 7/2/2009 | Budget Rent A Car System, Inc. | 267.02 |
| 00265975 | 7/2/2009 | City of Ocala | 75.00 |
| 00265977 | 7/2/2009 | HomeWise Management Company | 225.00 |
| 00265978 | 7/2/2009 | HomeWise Preferred Insurance | 444.74 |
| 00265979 | 7/2/2009 | IVANS, INC. | 17.00 |
| 00265980 | 7/2/2009 | McGraw Insurance Services | 50.04 |
| 00265981 | 7/2/2009 | Progressive Casualty Ins Co | 79.88 |
| 00265982 | 7/2/2009 | Supportive Insurance Services | 212.50 |
| 00265983 | 7/2/2009 | Phillips Printing | 5,367.14 |
| 00265984 | 7/2/2009 | Amber Russell | 22.95 |
| 00265985 | 7/2/2009 | April De Sloover | 70.00 |
| 00265986 | 7/2/2009 | Cassandra O'Connor | 1,557.95 |
| 00265987 | 7/2/2009 | Carole Morrisey | 700.00 |
| 00265988 | 7/2/2009 | Cynthia Holdaway | 1,129.52 |
| 00265989 | 7/2/2009 | iMortgage Services | 600.00 |
| 00265990 | 7/2/2009 | Jill Belanger | 1,374.00 |
| 00265991 | 7/2/2009 | Kathy Henderson | 30.00 |
| 00001186 | 7/6/2009 | Ace American Ins. Co | 57,235.98 |
| 00001187 | 7/6/2009 | Cross Country Home Services | 39,700.26 |
| 00001188 | 7/6/2009 | Liberty Life Insurance Company | 6,214.28 |
| 00265992 | 7/6/2009 | Freddie Mac - M/W | 213,732.30 |
| 00265993 | 7/6/2009 | Freddie Mac - M/W | 242,180.03 |
| 00265994 | 7/6/2009 | Freddie Mac - M/W | 145,235.07 |
| 00265995 | 7/6/2009 | Freddie Mac - M/W | 248,757.95 |
| 00265996 | 7/6/2009 | Freddie Mac - M/W | 213,311.75 |
| 00265997 | 7/6/2009 | Freddie Mac - M/W | 421,245.28 |
| 00265999 | 7/6/2009 | Freddie Mac - M/W | 34,898.58 |
| 00266000 | 7/6/2009 | First South Bank | 1,571.74 |
| 00266001 | 7/6/2009 | Taylor Bean & Whitaker | 261.00 |
| 00266002 | 7/6/2009 | Taylor Bean & Whitaker | 5,568.00 |
| 00266003 | 7/6/2009 | Taylor Bean & Whitaker | 39,290.00 |
| 00266004 | 7/6/2009 | Daniel C. Consuegra, Atty | 2,097.00 |
| 00266005 | 7/6/2009 | Five Brothers Mortgage Servics | 107,777.50 |
| 00266006 | 7/6/2009 | IBTS | 50.00 |
| 00266007 | 7/6/2009 | Taylor Bean & Whitaker | 10,650.63 |
| 00266008 | 7/6/2009 | TALX Corporation | 79,568.80 |
| 00266009 | 7/6/2009 | Roth /Ultimate Staffing Co. | 11,662.66 |
| 00266010 | 7/6/2009 | United Healthcare | 112,663.70 |
| 00266011 | 7/6/2009 | Waterworks International | 1,230.00 |
| 00266014 | 7/6/2009 | Rural Housing Development | 402.01 |
| 00266015 | 7/6/2009 | Rural Housing Development | 3,357.14 |
| 00266016 | 7/6/2009 | Rural Housing Development | 2,204.08 |
| 00266017 | 7/6/2009 | Rural Housing Development | 2,448.96 |
| 00266018 | 7/6/2009 | Rural Housing Development | 2,642.84 |
| 00266019 | 7/6/2009 | Rural Housing Development | 2,755.10 |
| 00266022 | 7/6/2009 | Rural Housing Development | 1,040.80 |
| 00266023 | 7/6/2009 | Rural Housing Development | 4,591.82 |
| 00266024 | 7/6/2009 | Rural Housing Development | 2,880.00 |
| 00266025 | 7/6/2009 | Rural Housing Development | 1,346.92 |
| 00266027 | 7/6/2009 | Rural Housing Development | 2,602.04 |
| 00266028 | 7/6/2009 | Rural Housing Development | 2,630.60 |
| 00266029 | 7/6/2009 | Rural Housing Development | 2,714.28 |

| | | | |
|---|---|---|---:|
| 00266030 | 7/6/2009 | Rural Housing Development | 1,040.40 |
| 00266031 | 7/6/2009 | Rural Housing Development | 2,632.64 |
| 00266033 | 7/6/2009 | Rural Housing Development | 4,358.20 |
| 00266042 | 7/6/2009 | Jonathon Izumi | 150.00 |
| 00266044 | 7/6/2009 | Verizon Wireless-660108 | 2,026.72 |
| 00266045 | 7/6/2009 | Arizona Dept of Financial Inst | 321,428.57 |
| 00266046 | 7/6/2009 | Commonwealth of Massachusetts | 321,428.57 |
| 00266047 | 7/6/2009 | Comm of Financial Regulation | 321,428.57 |
| 00266048 | 7/6/2009 | DC Treasurer | 321,428.57 |
| 00266051 | 7/6/2009 | GA Dept of Banking & Finance | 321,428.57 |
| 00266052 | 7/6/2009 | Idaho Department of Finance | 321,428.57 |
| 00266053 | 7/6/2009 | Illinois Dept. of Financial | 321,428.57 |
| 00266054 | 7/6/2009 | Mississippi Dept of Banking | 321,428.57 |
| 00266055 | 7/6/2009 | Office of Financial Inst | 321,428.57 |
| 00266056 | 7/6/2009 | Pennsylvania Dept of Banking | 321,428.57 |
| 00266057 | 7/6/2009 | State of Vermont | 321,428.57 |
| 00266058 | 7/6/2009 | Treasurer, State of New Jersey | 321,428.57 |
| 00266059 | 7/6/2009 | County Clerk | 20.00 |
| 00266060 | 7/6/2009 | NC Commissioner of Banks | 321,428.59 |
| 00266061 | 7/6/2009 | County Clerk | 32.00 |
| 00266062 | 7/6/2009 | County Clerk | 35.50 |
| 00266063 | 7/6/2009 | County Clerk | 2.75 |
| 00266064 | 7/6/2009 | County Clerk | 76.00 |
| 00266065 | 7/6/2009 | County Treasurer | 36.00 |
| 00266066 | 7/6/2009 | County Circuit Clerk | 20.00 |
| 00266067 | 7/6/2009 | County Circuit Clerk | 20.00 |
| 00266068 | 7/6/2009 | Commonwealth of Massachusetts | 20.00 |
| 00266069 | 7/6/2009 | Circuit Court | 21.00 |
| 00266070 | 7/6/2009 | County Clerk of Circuit Court | 18.50 |
| 00266071 | 7/6/2009 | County Clerk of Circuit Court | 18.50 |
| 00266072 | 7/6/2009 | County Clerk of Circuit Court | 12.00 |
| 00266073 | 7/6/2009 | County Clerk of Circuit Court | 13.00 |
| 00266074 | 7/6/2009 | County Clerk of Circuit Court | 18.50 |
| 00266075 | 7/6/2009 | County Clerk of Circuit Court | 27.00 |
| 00266076 | 7/6/2009 | Clerk of Court | 40.50 |
| 00266077 | 7/6/2009 | County Recorder | 8.00 |
| 00266078 | 7/6/2009 | County Recorder | 30.00 |
| 00266079 | 7/6/2009 | County Recorder | 16.00 |
| 00266081 | 7/6/2009 | County Recorder | 2.00 |
| 00266083 | 7/6/2009 | County Recorder | 46.00 |
| 00266084 | 7/6/2009 | County Recorder | 42.00 |
| 00266086 | 7/6/2009 | County Recorder | 92.00 |
| 00266087 | 7/6/2009 | County Recorder | 14.00 |
| 00266088 | 7/6/2009 | County Recorder | 23.00 |
| 00266089 | 7/6/2009 | County Recorder | 44.00 |
| 00266090 | 7/6/2009 | County Recorder | 50.00 |
| 00266091 | 7/6/2009 | County Recorder | 42.90 |
| 00266092 | 7/6/2009 | County Recorder | 38.50 |
| 00266093 | 7/6/2009 | County Clerk of Court | 9.67 |
| 00266095 | 7/6/2009 | County Recorder of Deeds | 20.50 |
| 00266096 | 7/6/2009 | County Recorder of Deeds | 24.00 |
| 00266097 | 7/6/2009 | County Recorder of Deeds | 45.50 |
| 00266098 | 7/6/2009 | County Recorder of Deeds | 41.50 |
| 00266099 | 7/6/2009 | County Recorder of Deeds | 48.00 |
| 00266100 | 7/6/2009 | County Recorder of Deeds | 18.50 |
| 00266101 | 7/6/2009 | County Register of Deeds | 17.00 |
| 00266103 | 7/6/2009 | County Register of Deeds | 23.00 |
| 00266104 | 7/6/2009 | County Register of Deeds | 42.00 |
| 00266105 | 7/6/2009 | County Register of Deeds | 42.00 |
| 00266106 | 7/6/2009 | County Register of Deeds | 47.00 |
| 00266107 | 7/6/2009 | County Register of Deeds | 13.00 |
| 00266108 | 7/6/2009 | County Register of Deeds | 12.00 |
| 00266109 | 7/6/2009 | County Register of Deeds | 18.00 |
| 00266110 | 7/6/2009 | County Circuit Court | 20.00 |
| 00266111 | 7/6/2009 | Prince George's County | 40.00 |
| 00266112 | 7/6/2009 | Prince George's County | 69.21 |
| 00266113 | 7/6/2009 | Prince George's County | 25.00 |
| 00266114 | 7/6/2009 | Prince George's County | 40.00 |
| 00266115 | 7/6/2009 | Register of Deeds | 17.00 |
| 00266116 | 7/6/2009 | Register of Deeds | 18.00 |
| 00266117 | 7/6/2009 | Register of Deeds | 12.00 |
| 00266118 | 7/6/2009 | Recorder of Mortgages | 38.00 |
| 00266120 | 7/6/2009 | Daniel C. Consuegra, Atty | 1,680.50 |

| | | | |
|---|---|---|---|
| 00266121 | 7/6/2009 | Nationwide Title Clearing | 147,571.42 |
| 00266122 | 7/6/2009 | Taylor Bean & Whitaker | 335.00 |
| 00266123 | 7/6/2009 | The Realty Group | 375.00 |
| 00266124 | 7/6/2009 | Dept of Financial Services | 321,428.57 |
| 00000004 | 7/7/2009 | CASH | 40.00 |
| 00004121 | 7/7/2009 | Bank of America-VOD | 25.00 |
| 00004122 | 7/7/2009 | Bank of America-VOD | 25.00 |
| 00004123 | 7/7/2009 | Bank of America-VOD | 25.00 |
| 00004124 | 7/7/2009 | Bank of America-VOD | 25.00 |
| 00004125 | 7/7/2009 | Bank of America-VOD | 25.00 |
| 00004126 | 7/7/2009 | Bank of America-VOD | 25.00 |
| 00004127 | 7/7/2009 | Fifth Third Bank-VOD | 10.00 |
| 00004128 | 7/7/2009 | Key Bank-VOD | 30.00 |
| 00004129 | 7/7/2009 | Regions Bank -VOD | 25.00 |
| 00004130 | 7/7/2009 | SunTrust-VOD | 25.00 |
| 00004131 | 7/7/2009 | Wachovia Bank-VOD | 25.00 |
| 00004132 | 7/7/2009 | Wachovia Bank-VOD | 25.00 |
| 00004133 | 7/7/2009 | Wachovia Bank-VOD | 25.00 |
| 00004134 | 7/7/2009 | Wachovia Bank-VOD | 25.00 |
| 00004135 | 7/7/2009 | Washington Mutual Bank-VOD | 10.00 |
| 00266125 | 7/7/2009 | Freddie Mac - M/W | 313,385.92 |
| 00266126 | 7/7/2009 | Freddie Mac - M/W | 343,950.70 |
| 00266127 | 7/7/2009 | Wells Fargo-Des Moines | 214,257.02 |
| 00266128 | 7/7/2009 | Wells Fargo-Des Moines | 4,722.26 |
| 00266129 | 7/7/2009 | Wells Fargo-Des Moines | 137,370.95 |
| 00266130 | 7/7/2009 | County Clerk | 19.00 |
| 00266131 | 7/7/2009 | County Clerk of Superior Court | 12.00 |
| 00266132 | 7/7/2009 | City Clerk | 4.50 |
| 00266133 | 7/7/2009 | County Registry | 11.00 |
| 00266134 | 7/7/2009 | County Clerk of Circuit Court | 27.00 |
| 00266135 | 7/7/2009 | County Clerk of Circuit Court | 3.00 |
| 00266137 | 7/7/2009 | Clerk of Court | 15.00 |
| 00266139 | 7/7/2009 | Clerk of Court | 27.00 |
| 00266140 | 7/7/2009 | Clerk of Court | 27.00 |
| 00266141 | 7/7/2009 | Clerk of Court | 27.00 |
| 00266142 | 7/7/2009 | Clerk of Circuit Court | 27.00 |
| 00266143 | 7/7/2009 | County Recorder | 20.00 |
| 00266144 | 7/7/2009 | County Recorder | 14.00 |
| 00266145 | 7/7/2009 | County Recorder | 30.00 |
| 00266146 | 7/7/2009 | County Recorder | 14.00 |
| 00266147 | 7/7/2009 | County Recorder of Deeds | 19.50 |
| 00266148 | 7/7/2009 | County Register of Deeds | 24.50 |
| 00266149 | 7/7/2009 | County Register of Deeds | 39.00 |
| 00266150 | 7/7/2009 | County Register of Deeds | 10.00 |
| 00266151 | 7/7/2009 | County Clerk and Recorder | 16.00 |
| 00266153 | 7/7/2009 | Department of Motor Vehicles | 62.50 |
| 00266154 | 7/7/2009 | Department of Motor Vehicles | 80.20 |
| 00266155 | 7/7/2009 | Department of Motor Vehicles | 64.50 |
| 00266156 | 7/7/2009 | Goldenwest Federal Credit | 2,090.66 |
| 00266157 | 7/7/2009 | Postmaster- Ocala | 50,000.00 |
| 00266158 | 7/7/2009 | Register of Deeds | 13.00 |
| 00266159 | 7/7/2009 | Register of Deeds | 17.00 |
| 00266161 | 7/7/2009 | Town Clerk | 19.00 |
| 00266162 | 7/7/2009 | Tax Commissioner | 36.00 |
| 00266164 | 7/7/2009 | Tax Commissioner | 18.00 |
| 00266165 | 7/7/2009 | Tax Commissioner | 36.00 |
| 00266167 | 7/7/2009 | Hector & Ellen Zumbado | 66.00 |
| 00266168 | 7/7/2009 | Rural Housing Development | 2,653.06 |
| 00266169 | 7/7/2009 | Rural Housing Development | 3,067.24 |
| 00266170 | 7/7/2009 | Rural Housing Development | 2,356.20 |
| 00266171 | 7/7/2009 | Rural Housing Development | 2,177.54 |
| 00266172 | 7/7/2009 | Rural Housing Development | 3,570.00 |
| 00266174 | 7/7/2009 | Rural Housing Development | 2,742.84 |
| 00266175 | 7/7/2009 | Rural Housing Development | 938.76 |
| 00266176 | 7/7/2009 | Rural Housing Development | 2,746.02 |
| 00266177 | 7/7/2009 | Rural Housing Development | 3,265.30 |
| 00266178 | 7/7/2009 | Rural Housing Development | 2,189.78 |
| 00266179 | 7/7/2009 | Rural Housing Development | 8,160.00 |
| 00266180 | 7/7/2009 | Rural Housing Development | 8,340.00 |
| 00266185 | 7/7/2009 | Rural Housing Development | 1,781.62 |
| 00266188 | 7/7/2009 | Rural Housing Development | 1,530.60 |
| 00266189 | 7/7/2009 | Rural Housing Development | 4,224.48 |
| 00266190 | 7/7/2009 | Rural Housing Development | 1,928.56 |

| | | | |
|---|---|---|---|
| 00266191 | 7/7/2009 | Rural Housing Development | 2,448.00 |
| 00266192 | 7/7/2009 | Rural Housing Development | 1,249.24 |
| 00266194 | 7/7/2009 | Rural Housing Development | 3,059.18 |
| 00266195 | 7/7/2009 | Rural Housing Development | 2,053.06 |
| 00266197 | 7/7/2009 | Rural Housing Development | 3,938.76 |
| 00266199 | 7/7/2009 | Rural Housing Development | 3,671.42 |
| 00266200 | 7/7/2009 | Rural Housing Development | 3,103.48 |
| 00266201 | 7/7/2009 | Rural Housing Development | 1,847.94 |
| 00266203 | 7/7/2009 | Rural Housing Development | 1,665.30 |
| 00266204 | 7/7/2009 | Rural Housing Development | 4,224.48 |
| 00266205 | 7/7/2009 | Rural Housing Development | 3,528.56 |
| 00266206 | 7/7/2009 | Rural Housing Development | 2,459.18 |
| 00266211 | 7/7/2009 | Rural Housing Development | 2,352.60 |
| 00266216 | 7/7/2009 | Rural Housing Development | 7,200.00 |
| 00266219 | 7/7/2009 | Assessor/Recorder/Clerk | 18.00 |
| 00266220 | 7/7/2009 | Assessor/Recorder/Clerk | 15.00 |
| 00266221 | 7/7/2009 | Assessor/Recorder/Clerk | 24.00 |
| 00266222 | 7/7/2009 | County Clerk | 22.00 |
| 00266223 | 7/7/2009 | County Comptroller | 19.00 |
| 00266224 | 7/7/2009 | County Clerk of Circuit Court | 22.00 |
| 00266225 | 7/7/2009 | County Clerk of Circuit Court | 14.00 |
| 00266226 | 7/7/2009 | County Clerk of Circuit Court | 19.00 |
| 00266227 | 7/7/2009 | County Clerk of Circuit Court | 18.00 |
| 00266228 | 7/7/2009 | Clerk of Superior Court | 9.00 |
| 00266229 | 7/7/2009 | Clerk of Superior Court | 9.00 |
| 00266230 | 7/7/2009 | Clerk of Court | 28.00 |
| 00266231 | 7/7/2009 | Clerk of Circuit Court | 18.50 |
| 00266232 | 7/7/2009 | Clerk of Circuit Court | 18.50 |
| 00266233 | 7/7/2009 | Clerk of Circuit Court | 18.50 |
| 00266234 | 7/7/2009 | County Recorder | 10.00 |
| 00266235 | 7/7/2009 | County Recorder | 10.00 |
| 00266236 | 7/7/2009 | County Recorder | 10.00 |
| 00266237 | 7/7/2009 | County Recorder | 11.00 |
| 00266238 | 7/7/2009 | County Recorder | 12.00 |
| 00266239 | 7/7/2009 | County Recorder | 13.00 |
| 00266240 | 7/7/2009 | County Recorder | 13.00 |
| 00266241 | 7/7/2009 | County Recorder | 14.00 |
| 00266242 | 7/7/2009 | County Recorder | 5.00 |
| 00266243 | 7/7/2009 | County Recorder | 25.00 |
| 00266244 | 7/7/2009 | County Recorder | 46.00 |
| 00266245 | 7/7/2009 | County Recorder | 28.00 |
| 00266246 | 7/7/2009 | County Recorder | 12.00 |
| 00266247 | 7/7/2009 | County Recorder | 12.00 |
| 00266248 | 7/7/2009 | County Recorder of Deeds | 20.50 |
| 00266249 | 7/7/2009 | County Register of Deeds | 35.00 |
| 00266250 | 7/7/2009 | County Clerk and Recorder | 12.00 |
| 00266251 | 7/7/2009 | County Clerk and Recorder | 11.00 |
| 00266252 | 7/7/2009 | County Clerk and Recorder | 4.25 |
| 00266253 | 7/7/2009 | County Judge of Probate | 16.00 |
| 00266254 | 7/7/2009 | Judge of Probate | 16.00 |
| 00266255 | 7/7/2009 | Register of Deeds | 76.00 |
| 00266256 | 7/7/2009 | Register of Deeds | 77.00 |
| 00266257 | 7/7/2009 | Register of Deeds | 17.00 |
| 00266258 | 7/7/2009 | Register of Deeds | 17.00 |
| 00266259 | 7/7/2009 | Register of Deeds | 18.00 |
| 00266260 | 7/7/2009 | Register of Deeds | 17.00 |
| 00266261 | 7/7/2009 | Register of Deeds | 17.00 |
| 00266262 | 7/7/2009 | Register of Deeds | 17.00 |
| 00266263 | 7/7/2009 | Register of Mesne Conveyances | 7.00 |
| 00266265 | 7/7/2009 | Registrar/Recorder | 15.00 |
| 00266266 | 7/7/2009 | Registrar/Recorder | 15.00 |
| 00266267 | 7/7/2009 | Registrar/Recorder | 15.00 |
| 00266268 | 7/7/2009 | Registrar/Recorder | 15.00 |
| 00266269 | 7/7/2009 | Co Property Taxation & Records | 46.00 |
| 00266270 | 7/7/2009 | Town Clerk | 13.00 |
| 00266271 | 7/7/2009 | Town of Suffield | 1.00 |
| 00266272 | 7/7/2009 | Syscom Technologies | 218,406.11 |
| 00266273 | 7/7/2009 | VSM Technologies | 166,226.78 |
| 00266274 | 7/7/2009 | First American Title - CA | 125.00 |
| 00266275 | 7/7/2009 | First American Title - CA | 125.00 |
| 00266276 | 7/7/2009 | Greensouth Equipment, Inc | 503.14 |
| 00266277 | 7/7/2009 | Taylor Bean Foundation Inc | 9,746.59 |
| 00266278 | 7/7/2009 | County Clerk | 8.50 |

| | | | |
|---|---|---|---|
| 00266279 | 7/7/2009 | County Clerk | 24.00 |
| 00266280 | 7/7/2009 | County Clerk | 24.00 |
| 00266281 | 7/7/2009 | County Clerk of Superior Court | 14.00 |
| 00266282 | 7/7/2009 | County Clerk of Superior Court | 16.00 |
| 00266283 | 7/7/2009 | County Clerk of Superior Court | 16.00 |
| 00266284 | 7/7/2009 | County Circuit Clerk | 20.00 |
| 00266285 | 7/7/2009 | County Clerk of Circuit Court | 27.00 |
| 00266286 | 7/7/2009 | County Clerk of Circuit Court | 27.00 |
| 00266287 | 7/7/2009 | Clerk of Superior Court | 49.14 |
| 00266288 | 7/7/2009 | Clerk of Superior Court | 32.55 |
| 00266289 | 7/7/2009 | Clerk of Court | 12.00 |
| 00266290 | 7/7/2009 | County Recorder | 96.00 |
| 00266291 | 7/7/2009 | County Recorder | 1.00 |
| 00266292 | 7/7/2009 | County Recorder | 21.00 |
| 00266293 | 7/7/2009 | County Recorder | 16.00 |
| 00266294 | 7/7/2009 | County Recorder of Deeds | 13.00 |
| 00266295 | 7/7/2009 | County Clerk and Recorder | 11.00 |
| 00266296 | 7/7/2009 | County Commissioners | 27.00 |
| 00266297 | 7/7/2009 | McCalla Raymer Padrick, Cobb | 1,176.00 |
| 00266298 | 7/7/2009 | McCalla Raymer Padrick, Cobb | 620.00 |
| 00266299 | 7/7/2009 | Taylor Bean & Whitaker | 1,705.73 |
| 00266301 | 7/7/2009 | Keith & Teresa House | 3,086.55 |
| 00266302 | 7/7/2009 | Hav-A-Cup of Ocala, Inc. | 1,137.10 |
| 00266303 | 7/7/2009 | Sandra Farara | 145.00 |
| 00266304 | 7/7/2009 | Fatima Luzuriaga | 870.69 |
| 00004136 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004137 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004138 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004139 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004140 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004141 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004142 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004143 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004144 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004145 | 7/8/2009 | Bank of America-VOD | 25.00 |
| 00004146 | 7/8/2009 | BB&T-VOD | 20.00 |
| 00004147 | 7/8/2009 | HSBC Direct - VOD | 10.00 |
| 00004148 | 7/8/2009 | SunTrust-VOD | 25.00 |
| 00004149 | 7/8/2009 | US Bank-VOD | 50.00 |
| 00004150 | 7/8/2009 | Wachovia Bank-VOD | 25.00 |
| 00004151 | 7/8/2009 | Wachovia Bank-VOD | 25.00 |
| 00004152 | 7/8/2009 | Wachovia Bank-VOD | 25.00 |
| 00004153 | 7/8/2009 | Wachovia Bank-VOD | 25.00 |
| 00004154 | 7/8/2009 | Washington Mutual Bank-VOD | 30.00 |
| 00266306 | 7/8/2009 | Chase Staffing Services | 2,664.90 |
| 00266307 | 7/8/2009 | CBCInnovis, Inc. | 1,977.75 |
| 00266308 | 7/8/2009 | Freddie Mac - M/W | 55,240.67 |
| 00266309 | 7/8/2009 | Freddie Mac - M/W | 65,714.82 |
| 00266310 | 7/8/2009 | Freddie Mac - M/W | 86,890.95 |
| 00266311 | 7/8/2009 | Freddie Mac - M/W | 115,712.33 |
| 00266312 | 7/8/2009 | Freddie Mac - M/W | 150,188.88 |
| 00266313 | 7/8/2009 | Freddie Mac - M/W | 38,517.62 |
| 00266314 | 7/8/2009 | Freddie Mac - M/W | 47,244.92 |
| 00266315 | 7/8/2009 | Freddie Mac - M/W | 194,761.67 |
| 00266316 | 7/8/2009 | Freddie Mac - M/W | 173,793.50 |
| 00266317 | 7/8/2009 | Brubaker & Associates | 400.00 |
| 00266318 | 7/8/2009 | Breaux and Baudry, APLC | 116.50 |
| 00266319 | 7/8/2009 | Daniel C. Consuegra, Atty | 6,616.00 |
| 00266320 | 7/8/2009 | MGIC | 1,991.04 |
| 00266321 | 7/8/2009 | Post of Ocala | 200.00 |
| 00266322 | 7/8/2009 | Rural Housing Development | 1,591.82 |
| 00266324 | 7/8/2009 | Rural Housing Development | 1,870.80 |
| 00266325 | 7/8/2009 | Rural Housing Development | 3,132.64 |
| 00266326 | 7/8/2009 | Rural Housing Development | 2,540.80 |
| 00266327 | 7/8/2009 | Rural Housing Development | 2,448.96 |
| 00266328 | 7/8/2009 | Rural Housing Development | 703.52 |
| 00266329 | 7/8/2009 | Rural Housing Development | 2,611.20 |
| 00266335 | 7/8/2009 | Rural Housing Development | 685.93 |
| 00266337 | 7/8/2009 | Rural Housing Development | 1,207.32 |
| 00266338 | 7/8/2009 | Rural Housing Development | 1,504.30 |
| 00266339 | 7/8/2009 | Rural Housing Development | 3,142.84 |
| 00266340 | 7/8/2009 | Rural Housing Development | 2,224.48 |
| 00266341 | 7/8/2009 | Rural Housing Development | 2,414.00 |

| | | | |
|---|---|---|---|
| 00266345 | 7/8/2009 | Treasurer, State of New Jersey | 4,000.00 |
| 00266347 | 7/8/2009 | Terrance Wallace Bablon | 425.00 |
| 00266348 | 7/8/2009 | Wallace or Tamara Rice | 140.00 |
| 00266349 | 7/8/2009 | Carrie Kasten | 5.00 |
| 00266350 | 7/8/2009 | Taylor Bean & Whitaker | 1,017.50 |
| 00266351 | 7/8/2009 | Taylor Bean & Whitaker | 790.15 |
| 00266352 | 7/8/2009 | Taylor Bean & Whitaker | 277.93 |
| 00266353 | 7/8/2009 | Taylor Bean & Whitaker | 1,216.97 |
| 00266354 | 7/8/2009 | Taylor Bean & Whitaker | 1,541.07 |
| 00266355 | 7/8/2009 | Taylor Bean & Whitaker | 2,045.04 |
| 00266356 | 7/8/2009 | Taylor Bean & Whitaker | 169.26 |
| 00266357 | 7/8/2009 | Taylor Bean & Whitaker | 658.30 |
| 00266358 | 7/8/2009 | Taylor Bean & Whitaker | 926.32 |
| 00266359 | 7/8/2009 | Taylor Bean & Whitaker | 2,609.66 |
| 00266360 | 7/8/2009 | Taylor Bean & Whitaker | 546.00 |
| 00266361 | 7/8/2009 | Taylor Bean & Whitaker | 1,631.52 |
| 00266362 | 7/8/2009 | Taylor Bean & Whitaker | 49,999.95 |
| 00266363 | 7/8/2009 | Fortress Associates | 100.00 |
| 00266364 | 7/8/2009 | County Clerk | 11.00 |
| 00266365 | 7/8/2009 | County Clerk | 22.00 |
| 00266366 | 7/8/2009 | County Clerk | 20.00 |
| 00266367 | 7/8/2009 | County Clerk | 20.00 |
| 00266368 | 7/8/2009 | County Clerk | 31.00 |
| 00266369 | 7/8/2009 | County Clerk | 9.50 |
| 00266370 | 7/8/2009 | County Clerk | 14.00 |
| 00266371 | 7/8/2009 | County Comptroller | 78.00 |
| 00266372 | 7/8/2009 | County Clerk of Superior Court | 13.00 |
| 00266373 | 7/8/2009 | Commonwealth of Massachusetts | 75.00 |
| 00266374 | 7/8/2009 | Commonwealth of Massachusetts | 75.00 |
| 00266375 | 7/8/2009 | County Recorder-County Clerk | 5.50 |
| 00266376 | 7/8/2009 | County Clerk of Circuit Court | 12.50 |
| 00266377 | 7/8/2009 | County Clerk of Circuit Court | 18.00 |
| 00266378 | 7/8/2009 | County Clerk of Circuit Court | 16.00 |
| 00266379 | 7/8/2009 | County Clerk of Circuit Court | 15.00 |
| 00266380 | 7/8/2009 | County Clerk of Circuit Court | 18.00 |
| 00266381 | 7/8/2009 | County Clerk of Circuit Court | 15.00 |
| 00266382 | 7/8/2009 | County Clerk of Circuit Court | 18.50 |
| 00266383 | 7/8/2009 | Clerk of Superior Court | 10.08 |
| 00266384 | 7/8/2009 | Clerk of Court | 18.00 |
| 00266385 | 7/8/2009 | Clerk of Circuit Court | 21.00 |
| 00266386 | 7/8/2009 | County Recorder | 14.00 |
| 00266387 | 7/8/2009 | County Recorder | 9.00 |
| 00266389 | 7/8/2009 | County Recorder of Deeds | 19.50 |
| 00266390 | 7/8/2009 | County Register of Deeds | 29.00 |
| 00266391 | 7/8/2009 | County Register of Deeds | 1.40 |
| 00266392 | 7/8/2009 | County Clerk and Recorder | 4.25 |
| 00266393 | 7/8/2009 | County Clerk and Recorder | 4.75 |
| 00266394 | 7/8/2009 | County Clerk and Recorder | 4.25 |
| 00266395 | 7/8/2009 | County Judge of Probate | 5.00 |
| 00266396 | 7/8/2009 | PACER Service Center | 1,375.76 |
| 00266397 | 7/8/2009 | Register of Deeds | 27.00 |
| 00266399 | 7/8/2009 | Registrar/Recorder | 42.00 |
| 00266400 | 7/8/2009 | Registrar/Recorder | 18.00 |
| 00266401 | 7/8/2009 | Registrar/Recorder | 81.00 |
| 00266402 | 7/8/2009 | Digvijay Gaekwad Trust | 9,093.13 |
| 00266403 | 7/8/2009 | Gary J. Garrett-ExpRpt | 514.46 |
| 00266404 | 7/8/2009 | Karen Selman | 977.48 |
| 00266405 | 7/8/2009 | Kathryn Sanderson | 19.80 |
| 00266406 | 7/8/2009 | ADP, Inc. | 158.69 |
| 00266407 | 7/8/2009 | Arizona Department of | 120.00 |
| 00266408 | 7/8/2009 | American General Life Ins. | 37.44 |
| 00266409 | 7/8/2009 | Cross Country Home Services | 79.90 |
| 00266410 | 7/8/2009 | Emdeon Business Services | 1,943.26 |
| 00266411 | 7/8/2009 | Hav-A-Cup of Ocala, Inc. | 407.60 |
| 00266412 | 7/8/2009 | Treasurer,State of Connecticut | 80.00 |
| 00266413 | 7/8/2009 | West Coast Life Insurance | 312.93 |
| 00266414 | 7/8/2009 | All State Home Mortgage, Inc | 872.24 |
| 00266415 | 7/8/2009 | McCarty & Demala Inc. | 275.00 |
| 00266417 | 7/8/2009 | Southwest Alliance | 23.13 |
| 00266420 | 7/8/2009 | Southwest Alliance | 222.10 |
| 00266421 | 7/8/2009 | Kendrick Merrit | 30.00 |
| 00266422 | 7/8/2009 | Samuel Barro | 117.00 |
| 00266423 | 7/8/2009 | Roel Robles | 754.61 |

| | | | |
|---|---|---|---|
| 00266424 | 7/8/2009 | Anna L Taylor | 103.01 |
| 00266425 | 7/8/2009 | Larry McCormick | 114.50 |
| 00266428 | 7/8/2009 | Brenda Branson | 100.63 |
| 00266429 | 7/8/2009 | Phillip G Hull Jr | 569.29 |
| 00000056 | 7/9/2009 | MAXIMUM TITLE COMPANY | 200.00 |
| 00266432 | 7/9/2009 | CTEKSERVICES, LLC | 8,357.50 |
| 00266433 | 7/9/2009 | Hodnett Appraisal Service Inc | 300.00 |
| 00266434 | 7/9/2009 | Freddie Mac - M/W | 75,518.73 |
| 00266435 | 7/9/2009 | Freddie Mac - M/W | 58,906.01 |
| 00266436 | 7/9/2009 | Freddie Mac - M/W | 163,586.94 |
| 00266437 | 7/9/2009 | Wayne Famular | 150.00 |
| 00266438 | 7/9/2009 | Highland Appraisal Group | 100.00 |
| 00266439 | 7/9/2009 | Maben May | 873.67 |
| 00266440 | 7/9/2009 | NADA Airline, Inc. | 50,000.00 |
| 00266441 | 7/9/2009 | DeBow Mailing Machine-Stone Mt | 147.87 |
| 00266442 | 7/9/2009 | Dell Marketing LP | 1,597.20 |
| 00266443 | 7/9/2009 | Dwight Porter | 2,500.00 |
| 00266444 | 7/9/2009 | Empiric Design Inc | 5,900.00 |
| 00266445 | 7/9/2009 | EDI Consulting Services, Inc | 4,824.20 |
| 00266446 | 7/9/2009 | Federal Wage and Labor Law | 106.92 |
| 00266447 | 7/9/2009 | Foliage Design Systems | 1,412.98 |
| 00266448 | 7/9/2009 | Georgia Power | 6,176.17 |
| 00266449 | 7/9/2009 | Gary's Seafood Specialties | 489.51 |
| 00266450 | 7/9/2009 | Genuine Auto Parts | 166.73 |
| 00266451 | 7/9/2009 | DEX East | 1,846.57 |
| 00266452 | 7/9/2009 | Duke Energy | 6,407.73 |
| 00266453 | 7/9/2009 | George Albright, Tax Collector | 46.80 |
| 00266454 | 7/9/2009 | Marisol Silva | 1,000.00 |
| 00266455 | 7/9/2009 | State of Alabama | 69.88 |
| 00266456 | 7/9/2009 | Deborah Sisco | 647.99 |
| 00266457 | 7/9/2009 | Language Line Services | 2,123.90 |
| 00266458 | 7/9/2009 | Nationwide Title Clearing | 2,560.89 |
| 00266459 | 7/9/2009 | National Field Representative | 77,869.00 |
| 00266460 | 7/9/2009 | National Field Representative | 192,943.00 |
| 00266461 | 7/9/2009 | Postmaster- Ocala | 50,000.00 |
| 00266462 | 7/9/2009 | Rural Housing Development | 2,755.10 |
| 00266463 | 7/9/2009 | Rural Housing Development | 2,704.08 |
| 00266464 | 7/9/2009 | Taylor Bean & Whitaker | 1,569.29 |
| 00266465 | 7/9/2009 | Taylor Bean & Whitaker | 13.00 |
| 00266466 | 7/9/2009 | United Security Savings Bank | 779.71 |
| 00266467 | 7/9/2009 | Rural Housing Development | 2,534.68 |
| 00266468 | 7/9/2009 | Rural Housing Development | 2,142.84 |
| 00266469 | 7/9/2009 | Rural Housing Development | 417.15 |
| 00266470 | 7/9/2009 | Rural Housing Development | 1,408.14 |
| 00266471 | 7/9/2009 | Rural Housing Development | 3,020.40 |
| 00266472 | 7/9/2009 | Rural Housing Development | 2,016.32 |
| 00266473 | 7/9/2009 | Rural Housing Development | 2,181.62 |
| 00266475 | 7/9/2009 | Rural Housing Development | 1,795.90 |
| 00266477 | 7/9/2009 | Rural Housing Development | 3,469.38 |
| 00266479 | 7/9/2009 | Rural Housing Development | 2,609.16 |
| 00266480 | 7/9/2009 | Rural Housing Development | 1,275.50 |
| 00266486 | 7/9/2009 | Rural Housing Development | 1,476.00 |
| 00266489 | 7/9/2009 | Rural Housing Development | 6,060.00 |
| 00266501 | 7/9/2009 | PMI | 596.25 |
| 00266502 | 7/9/2009 | Freddie Mac - M/W | 7,566.02 |
| 00266503 | 7/9/2009 | Taylor Bean & Whitaker | 34.82 |
| 00266504 | 7/9/2009 | Washington State | 4,255.38 |
| 00266505 | 7/9/2009 | Taylor Bean & Whitaker | 5,086.79 |
| 00266506 | 7/9/2009 | Taylor Bean & Whitaker | 7,450.88 |
| 00266507 | 7/9/2009 | Taylor Bean & Whitaker | 2,602.03 |
| 00266508 | 7/9/2009 | REO Specialists, LLC | 23,540.78 |
| 00266509 | 7/9/2009 | Appraisals Northwest | 425.00 |
| 00266510 | 7/9/2009 | County Clerk | 11.00 |
| 00266512 | 7/9/2009 | City of Stamford | 15.00 |
| 00266513 | 7/9/2009 | County Probate Office | 15.00 |
| 00266515 | 7/9/2009 | Clerk of Circuit Court | 18.50 |
| 00266517 | 7/9/2009 | County Recorder | 43.00 |
| 00266518 | 7/9/2009 | County Recorder | 34.00 |
| 00266519 | 7/9/2009 | County Recorder | 10.00 |
| 00266520 | 7/9/2009 | County Recorder of Deeds | 11.00 |
| 00266521 | 7/9/2009 | County Recorder of Deeds | 12.00 |
| 00266522 | 7/9/2009 | County Register of Deeds | 5.00 |
| 00266523 | 7/9/2009 | County Register of Deeds | 13.00 |

| | | | |
|---|---|---|---|
| 00266524 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266525 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266526 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266527 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266528 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266529 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266530 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266531 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266532 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266533 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266534 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266535 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266536 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266537 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266538 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266539 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266540 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266541 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266542 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266543 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266544 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266545 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266546 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266547 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266548 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266549 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266550 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266551 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266552 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266553 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266554 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266555 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266556 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266557 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266558 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266559 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266560 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266561 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266562 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266563 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266564 | 7/9/2009 | County Register of Deeds | 13.00 |
| 00266565 | 7/9/2009 | County Clerk and Recorder | 3.50 |
| 00266566 | 7/9/2009 | County Clerk and Recorder | 37.00 |
| 00266567 | 7/9/2009 | County Judge of Probate | 24.00 |
| 00266568 | 7/9/2009 | Judge of Probate | 5.50 |
| 00266570 | 7/9/2009 | Town Clerk | 16.00 |
| 00266571 | 7/9/2009 | Town Clerk | 10.00 |
| 00266572 | 7/9/2009 | Taylor Bean & Whitaker | 2,735.32 |
| 00266574 | 7/9/2009 | Nancy Anderson | 100.00 |
| 00266575 | 7/9/2009 | Taylor Bean & Whitaker | 2,603.80 |
| 00266576 | 7/9/2009 | EVERGREEN ESCROW | 1,283.95 |
| 00266577 | 7/9/2009 | Coastal Bend Mortgage dba | 1,286.54 |
| 00266578 | 7/9/2009 | Regal Midwest | 11,377.28 |
| 00004155 | 7/10/2009 | Bank of America-VOD | 25.00 |
| 00004156 | 7/10/2009 | Bank of America-VOD | 25.00 |
| 00004157 | 7/10/2009 | Bank of America-VOD | 25.00 |
| 00004158 | 7/10/2009 | BB&T-VOD | 40.00 |
| 00004159 | 7/10/2009 | Key Bank-VOD | 10.00 |
| 00004160 | 7/10/2009 | Wachovia Bank-VOD | 25.00 |
| 00266579 | 7/10/2009 | ThunderFlower | 20,000.00 |
| 00266580 | 7/10/2009 | Freddie Mac - M/W | 158,821.26 |
| 00266581 | 7/10/2009 | Freddie Mac - M/W | 338,775.68 |
| 00266582 | 7/10/2009 | Freddie Mac - M/W | 220,462.05 |
| 00266583 | 7/10/2009 | Freddie Mac - M/W | 432,583.99 |
| 00266584 | 7/10/2009 | Freddie Mac - M/W | 302,164.67 |
| 00266585 | 7/10/2009 | Guardian Insurance Co. | 76,882.51 |
| 00266586 | 7/10/2009 | Appraisal Consultants, LLC | 325.00 |
| 00266587 | 7/10/2009 | Appraisal Associates Inc | 350.00 |
| 00266588 | 7/10/2009 | Clerk of Court | 30.00 |
| 00266589 | 7/10/2009 | Clerk of Court | 17.00 |
| 00266590 | 7/10/2009 | Clerk of Court | 30.00 |
| 00266593 | 7/10/2009 | David J Anderson | 425.00 |
| 00266594 | 7/10/2009 | Five Brothers Mortgage Servics | 62,449.50 |

| | | | |
|---|---|---|---|
| 00266595 | 7/10/2009 | Gary Thompson | 350.00 |
| 00266596 | 7/10/2009 | Mills, Biggs, Haire & Reisert | 315.00 |
| 00266597 | 7/10/2009 | Nestarick Appr & Consulting | 325.00 |
| 00266599 | 7/10/2009 | Tax Commissioner | 36.00 |
| 00266601 | 7/10/2009 | Tax Commissioner | 36.00 |
| 00266602 | 7/10/2009 | Icon Advisory Group Inc | 375.00 |
| 00266603 | 7/10/2009 | Kentucky Bankers Assoc | 1,000.00 |
| 00266604 | 7/10/2009 | Plunkett & Cooney, P.C. | 395.00 |
| 00266605 | 7/10/2009 | Islands Directory Publishers | 1,000.00 |
| 00266606 | 7/10/2009 | David Synychak | 1,160.00 |
| 00266607 | 7/10/2009 | Hernando Fire & Safety | 103.88 |
| 00266608 | 7/10/2009 | Jeremy Richards | 83.83 |
| 00266609 | 7/10/2009 | Joyce Arthur | 1,008.75 |
| 00266610 | 7/10/2009 | American Express - Corp Svcs | 192.98 |
| 00266611 | 7/10/2009 | CDW Direct LLC | 112.84 |
| 00266612 | 7/10/2009 | Cakes from the Heart | 313.27 |
| 00266613 | 7/10/2009 | AmeriTitle | 91.00 |
| 00266614 | 7/10/2009 | Secretary Of State- SD | 50.00 |
| 00266615 | 7/10/2009 | Taylor Bean & Whitaker | 20,018.00 |
| 00266616 | 7/10/2009 | Durwood L Penny | 105.00 |
| 00266617 | 7/10/2009 | AT&T-78522 | 41.61 |
| 00266618 | 7/10/2009 | AT&T-78225 | 1,545.96 |
| 00266619 | 7/10/2009 | Accurate Pest Management | 61.48 |
| 00266620 | 7/10/2009 | Allied Waste Services #800 | 56.40 |
| 00266621 | 7/10/2009 | Allied Waste Services #800 | 746.54 |
| 00266622 | 7/10/2009 | AA Computer Services, Inc.(OK) | 25.00 |
| 00266623 | 7/10/2009 | Aramark-77043 | 223.70 |
| 00266624 | 7/10/2009 | AT&T-60507-8100 | 126.38 |
| 00266625 | 7/10/2009 | Sysco Food Services-Central FL | 685.60 |
| 00266626 | 7/10/2009 | AT&T - 105262 | 7,378.33 |
| 00266627 | 7/10/2009 | ADP, Inc. | 6,620.39 |
| 00266628 | 7/10/2009 | Aerotek Professional Services | 3,009.08 |
| 00266629 | 7/10/2009 | Avista Solutions | 23,650.00 |
| 00266630 | 7/10/2009 | BrightHouse-30765 | 69.95 |
| 00266631 | 7/10/2009 | Braintree Electric Light Dept | 1,760.49 |
| 00266632 | 7/10/2009 | Banc of America Leasing | 421.88 |
| 00266633 | 7/10/2009 | Brick City Accounting & | 992.50 |
| 00266634 | 7/10/2009 | Brooks Systems, LLC | 1,097.25 |
| 00266635 | 7/10/2009 | Bankrate,Inc. | 200.00 |
| 00266636 | 7/10/2009 | Crystal Springs Water | 149.50 |
| 00266637 | 7/10/2009 | Cox Communications-Louisville | 214.43 |
| 00266639 | 7/10/2009 | CDW Direct LLC | 7,599.68 |
| 00266640 | 7/10/2009 | CBCInnovis, Inc. | 319.00 |
| 00266641 | 7/10/2009 | Concord Print Shop | 33.05 |
| 00266642 | 7/10/2009 | Cobb EMC | 270.90 |
| 00266643 | 7/10/2009 | Canon Financial Services | 1,259.54 |
| 00266644 | 7/10/2009 | Choice Point Public Record Inc | 12,754.00 |
| 00266645 | 7/10/2009 | Culligan | 65.93 |
| 00266646 | 7/10/2009 | Curb Service Vending | 1,279.72 |
| 00266647 | 7/10/2009 | Cincinnati Bell Inc. | 219.53 |
| 00266648 | 7/10/2009 | CTEKSERVICES, LLC | 20,154.75 |
| 00266649 | 7/10/2009 | Condello Provisions | 552.10 |
| 00266650 | 7/10/2009 | Community Legal Services | 10,000.00 |
| 00266651 | 7/10/2009 | Collectible Automobile | 39.95 |
| 00266657 | 7/10/2009 | Dell Marketing LP | 31,745.74 |
| 00266658 | 7/10/2009 | Brown & Brown Insurance | 62.42 |
| 00266659 | 7/10/2009 | Ocala Electric- DO NOT USE | 74,630.51 |
| 00266660 | 7/10/2009 | Crescent Ridge DairyDO NOT USE | 103.16 |
| 00266661 | 7/10/2009 | Platinum Plus for Business-Lee | 4,173.09 |
| 00266662 | 7/10/2009 | Double Envelope Division | 5,578.87 |
| 00266663 | 7/10/2009 | Dimension Data | 46,883.94 |
| 00266664 | 7/10/2009 | Embarq-PO 96064 | 1,027.40 |
| 00266667 | 7/10/2009 | Five Brothers Mortgage Servics | 1,171.00 |
| 00266668 | 7/10/2009 | GE Capital-740434 | 687.99 |
| 00266669 | 7/10/2009 | Pitney Bowes - 856460 | 11,965.85 |
| 00266670 | 7/10/2009 | Henderson Franklin,Atty at Law | 816.25 |
| 00266671 | 7/10/2009 | Hamilton County Refrigeration | 133.13 |
| 00266672 | 7/10/2009 | iMortgage Services | 10,390.00 |
| 00266673 | 7/10/2009 | John Foster & Son Plumbing Inc | 150.00 |
| 00266674 | 7/10/2009 | Jacob Plumbing Co., Inc. | 90.00 |
| 00266675 | 7/10/2009 | Kunkel Miller & Hament | 225.00 |
| 00266677 | 7/10/2009 | Laser Action Plus, Inc. | 9,417.15 |
| 00266678 | 7/10/2009 | Lawton Bros. Inc | 1,506.01 |

| | | | |
|---|---|---|---|
| 00266679 | 7/10/2009 | LandAmerica Tax and Flood | 391,637.50 |
| 00266680 | 7/10/2009 | LandAmerica Tax and Flood | 4,092.00 |
| 00266681 | 7/10/2009 | Emerson Network Power | 19,688.84 |
| 00266682 | 7/10/2009 | LEADACQUISITION | 27,300.00 |
| 00266683 | 7/10/2009 | LEADACQUISITION | 8,900.00 |
| 00266684 | 7/10/2009 | Lonesource Inc | 39.21 |
| 00266685 | 7/10/2009 | Marion Garage Doors | 95.00 |
| 00266686 | 7/10/2009 | Modcomp Systems and Solutions | 9,780.00 |
| 00266687 | 7/10/2009 | Mary K Baker-Cleaning with | 412.62 |
| 00266688 | 7/10/2009 | Mortgage Industry Advisory | 22,500.00 |
| 00266689 | 7/10/2009 | MERS | 105,255.40 |
| 00266690 | 7/10/2009 | Mortgage Support Services, Inc | 2,517.00 |
| 00266691 | 7/10/2009 | North Carolina Bankers Assoc | 500.00 |
| 00266692 | 7/10/2009 | NADA Airline, Inc. | 430.87 |
| 00266693 | 7/10/2009 | Orange LT | 7,321.90 |
| 00266694 | 7/10/2009 | Pasteur Pest Control | 426.00 |
| 00266695 | 7/10/2009 | Phillips Printing | 17,537.18 |
| 00266696 | 7/10/2009 | Progress Energy | 412.57 |
| 00266697 | 7/10/2009 | Peachtree Pest Control,Inc. | 47.87 |
| 00266698 | 7/10/2009 | Picks Sales & Leasing Inc | 63.90 |
| 00266699 | 7/10/2009 | Pee Dee Food Service | 38.88 |
| 00266700 | 7/10/2009 | Promontory Financial Group,LLC | 140,000.00 |
| 00266701 | 7/10/2009 | Public Storage-TPA | 110.02 |
| 00266702 | 7/10/2009 | Qwest-Seattle | 43.92 |
| 00266703 | 7/10/2009 | Ray The Locksmith, Inc. | 532.28 |
| 00266704 | 7/10/2009 | Rapid Reporting | 34,413.18 |
| 00266705 | 7/10/2009 | Rainbow  Telecommunications | 61.75 |
| 00266706 | 7/10/2009 | KingsBayRotary of Crystal Rivr | 55.00 |
| 00266707 | 7/10/2009 | Sparkletts | 142.88 |
| 00266708 | 7/10/2009 | Sprint - 4181 | 609.03 |
| 00266709 | 7/10/2009 | Sandler O'Neil & Partners L.P. | 250,000.00 |
| 00266710 | 7/10/2009 | SHI International Corp. | 3,344.10 |
| 00266711 | 7/10/2009 | Teksystems, Inc. | 8,713.92 |
| 00266712 | 7/10/2009 | Tropical Nature Inc | 251.24 |
| 00266713 | 7/10/2009 | Tracey Sales | 818.69 |
| 00266714 | 7/10/2009 | UPS United Parcel Svc-TBW | 6,771.14 |
| 00266715 | 7/10/2009 | Unity Courier Service, Inc | 235.41 |
| 00266716 | 7/10/2009 | Roth /Ultimate Staffing Co. | 25,216.43 |
| 00266717 | 7/10/2009 | Verizon Florida Inc-920041 | 367.50 |
| 00266718 | 7/10/2009 | Veri-tax | 107,410.00 |
| 00266719 | 7/10/2009 | VoiceRite,Inc. | 5,801.80 |
| 00266720 | 7/10/2009 | Wolters Kluwer | 521.43 |
| 00266721 | 7/10/2009 | Wolters Kluwer | 999.56 |
| 00266722 | 7/10/2009 | Windstream | 197.92 |
| 00266723 | 7/10/2009 | Zephyrhills | 78.26 |
| 00266724 | 7/10/2009 | ICBSD | 145.80 |
| 00266725 | 7/10/2009 | Carol Whiteside | 2,160.00 |
| 00266726 | 7/10/2009 | Marion Theater Property, LLC | 5,000.00 |
| 00266727 | 7/10/2009 | Appraisal Services Rex A Rusaw | 1,200.00 |
| 00266728 | 7/10/2009 | County Clerk | 27.00 |
| 00266729 | 7/10/2009 | County Auditor | 15.00 |
| 00266730 | 7/10/2009 | Commonwealth of Massachusetts | 17.00 |
| 00266731 | 7/10/2009 | County Clerk of Circuit Court | 24.00 |
| 00266732 | 7/10/2009 | County Clerk of Circuit Court | 16.00 |
| 00266733 | 7/10/2009 | Clerk of Superior Court | 14.28 |
| 00266735 | 7/10/2009 | County Recorder | 14.00 |
| 00266736 | 7/10/2009 | County Recorder | 17.75 |
| 00266737 | 7/10/2009 | County Recorder | 19.75 |
| 00266738 | 7/10/2009 | County Recorder | 27.00 |
| 00266739 | 7/10/2009 | County Register of Deeds | 23.25 |
| 00266740 | 7/10/2009 | County Register of Deeds | 15.00 |
| 00266741 | 7/10/2009 | County Register of Deeds | 13.00 |
| 00266743 | 7/10/2009 | County Clerk and Recorder | 3.50 |
| 00266744 | 7/10/2009 | Judge of Probate | 30.00 |
| 00266745 | 7/10/2009 | Jeff Dooley, Inc. | 312.00 |
| 00266746 | 7/10/2009 | Register of Deeds | 26.00 |
| 00266747 | 7/10/2009 | Register of Deeds | 13.00 |
| 00266749 | 7/10/2009 | Taylor Bean & Whitaker | 4,750.00 |
| 00266750 | 7/10/2009 | Village Bank | 1,094.49 |
| 00266751 | 7/10/2009 | Rural Housing Development | 2,245.00 |
| 00001189 | 7/13/2009 | Sovereign Bank | 1,416,813.18 |
| 00266752 | 7/13/2009 | Express Services, Inc. | 9,782.57 |
| 00266753 | 7/13/2009 | Gwinnett Co. Dept of Water Res | 32.00 |

| | | | |
|---|---|---|---|
| 00266754 | 7/13/2009 | Gregg & Associates | 12,533.11 |
| 00266755 | 7/13/2009 | Central Mortgage Company | 80,982.47 |
| 00266756 | 7/13/2009 | Freddie Mac - M/W | 165,827.76 |
| 00266757 | 7/13/2009 | Freddie Mac - M/W | 73,770.91 |
| 00266758 | 7/13/2009 | Freddie Mac - M/W | 192,921.28 |
| 00266759 | 7/13/2009 | Freddie Mac - M/W | 463,359.24 |
| 00266760 | 7/13/2009 | Dell Marketing LP | 1,270.70 |
| 00266761 | 7/13/2009 | Klein Enterprises | 157.94 |
| 00266762 | 7/13/2009 | Law Office of Marshall Watson | 2,262.00 |
| 00266763 | 7/13/2009 | Lerner, Sampson & Rothfuss | 165.00 |
| 00266764 | 7/13/2009 | McCalla Raymer Padrick, Cobb | 600.00 |
| 00266765 | 7/13/2009 | NDS USA LLC | 19,526.00 |
| 00266766 | 7/13/2009 | Taylor Bean & Whitaker | 6,318.00 |
| 00266768 | 7/13/2009 | Taylor Bean & Whitaker | 9,163.00 |
| 00266769 | 7/13/2009 | Mowrey Law Firm, P.A. | 6,000.00 |
| 00266771 | 7/13/2009 | WEST TITLE | 1,499.66 |
| 00266772 | 7/13/2009 | Lars L Birkeland | 3,360.00 |
| 00266773 | 7/13/2009 | First American Real Estate | 480.00 |
| 00266774 | 7/13/2009 | First American CoreLogic | 1,056.00 |
| 00266775 | 7/13/2009 | i-flex Processing Services | 23,639.50 |
| 00266776 | 7/13/2009 | Taylor Bean & Whitaker | 15,940.00 |
| 00266777 | 7/13/2009 | Independent Community Bankers | 850.00 |
| 00266778 | 7/13/2009 | Iron Mountain | 3,211.40 |
| 00266779 | 7/13/2009 | Dept of Vet Affairs-St Pete | 100.00 |
| 00266780 | 7/13/2009 | Gerard A McHale Jr PA | 4,237.80 |
| 00266781 | 7/13/2009 | Nationwide Title Clearing | 3,333.01 |
| 00266782 | 7/13/2009 | NDS USA LLC | 33,412.00 |
| 00266783 | 7/13/2009 | O'Brien Consultants LTD | 125.00 |
| 00266784 | 7/13/2009 | Taylor Bean & Whitaker | 3.50 |
| 00266785 | 7/13/2009 | Brittany Venable | 75.00 |
| 00266786 | 7/13/2009 | ICBA | 4,995.00 |
| 00266788 | 7/13/2009 | Rural Housing Development | 3,265.30 |
| 00266789 | 7/13/2009 | Rural Housing Development | 1,142.84 |
| 00266790 | 7/13/2009 | Rural Housing Development | 2,551.02 |
| 00266793 | 7/13/2009 | Rural Housing Development | 3,059.18 |
| 00266795 | 7/13/2009 | Rural Housing Development | 2,204.08 |
| 00266797 | 7/13/2009 | Rural Housing Development | 3,366.00 |
| 00266813 | 7/13/2009 | Coaching Mgmt. & Career | 625.00 |
| 00266816 | 7/13/2009 | County Clerk of Superior Court | 7.00 |
| 00266819 | 7/13/2009 | City Clerk | 5.00 |
| 00266821 | 7/13/2009 | County Clerk of Circuit Court | 1.00 |
| 00266822 | 7/13/2009 | Clerk of Court | 35.00 |
| 00266823 | 7/13/2009 | Clerk of Circuit Court | 112.00 |
| 00266824 | 7/13/2009 | Clerk of Circuit Court | 14.00 |
| 00266825 | 7/13/2009 | County Recorder | 9.00 |
| 00266826 | 7/13/2009 | County Recorder | 10.00 |
| 00266829 | 7/13/2009 | County Recorder | 14.00 |
| 00266830 | 7/13/2009 | County Recorder | 12.00 |
| 00266831 | 7/13/2009 | County Recorder | 14.00 |
| 00266832 | 7/13/2009 | County Recorder | 12.00 |
| 00266833 | 7/13/2009 | County Recorder of Deeds | 22.50 |
| 00266835 | 7/13/2009 | County Register of Deeds | 3.00 |
| 00266836 | 7/13/2009 | County Register of Deeds | 3.00 |
| 00266837 | 7/13/2009 | County Register of Deeds | 17.00 |
| 00266838 | 7/13/2009 | County Register of Deeds | 13.00 |
| 00266839 | 7/13/2009 | County Register of Deeds | 12.00 |
| 00266840 | 7/13/2009 | County Clerk and Recorder | 11.00 |
| 00266841 | 7/13/2009 | County Clerk and Recorder | 3.00 |
| 00266842 | 7/13/2009 | Clerk of Chancery Court | 4.50 |
| 00266845 | 7/13/2009 | State Home Mortgage | 1,450.24 |
| 00266846 | 7/13/2009 | Mary Elizabeth Walker | 15.00 |
| 00266847 | 7/14/2009 | Nicole Baker | 335.90 |
| 00266848 | 7/14/2009 | Capital Markets Cooperative | 20,259.72 |
| 00266849 | 7/14/2009 | Cornerstone Mortgage Inc. | 8,225.03 |
| 00266850 | 7/14/2009 | DAS Acquisition Company, LLC | 962.10 |
| 00266851 | 7/14/2009 | Eagle National Bank | 8,258.60 |
| 00266852 | 7/14/2009 | 1st Alliance Lending | 2,461.88 |
| 00266853 | 7/14/2009 | Guaranty Bank | 105,767.03 |
| 00266854 | 7/14/2009 | Meridias Capital, Inc. | 24,295.53 |
| 00266855 | 7/14/2009 | Philadelphia Mortgage Advisors | 811.50 |
| 00266856 | 7/14/2009 | Paramount Residential Mortgage | 1,602.20 |
| 00266857 | 7/14/2009 | Premier Home Mortgage | 7,266.38 |
| 00266858 | 7/14/2009 | Summit Mortgage Bankers, Inc | 5,511.00 |

| | | | |
|---|---|---|---:|
| 00266859 | 7/14/2009 | Western Reliance Funding Group | 2,174.38 |
| 00266860 | 7/14/2009 | County Clerk | 20.00 |
| 00266861 | 7/14/2009 | County Clerk | 28.00 |
| 00266862 | 7/14/2009 | County Clerk | 20.00 |
| 00266863 | 7/14/2009 | County Clerk | 20.00 |
| 00266864 | 7/14/2009 | County Clerk | 28.00 |
| 00266865 | 7/14/2009 | County Clerk | 24.00 |
| 00266866 | 7/14/2009 | County Clerk | 24.00 |
| 00266867 | 7/14/2009 | County Clerk | 24.00 |
| 00266868 | 7/14/2009 | County Clerk | 20.00 |
| 00266869 | 7/14/2009 | County Clerk | 15.00 |
| 00266870 | 7/14/2009 | County Clerk | 20.00 |
| 00266871 | 7/14/2009 | County Clerk | 15.00 |
| 00266872 | 7/14/2009 | County Clerk | 20.00 |
| 00266873 | 7/14/2009 | County Clerk | 15.00 |
| 00266874 | 7/14/2009 | County Clerk of Superior Court | 9.00 |
| 00266875 | 7/14/2009 | County Clerk of Superior Court | 11.00 |
| 00266876 | 7/14/2009 | County Clerk of Superior Court | 7.00 |
| 00266877 | 7/14/2009 | County Circuit Clerk | 20.00 |
| 00266879 | 7/14/2009 | County Clerk of Circuit Court | 18.50 |
| 00266881 | 7/14/2009 | County Clerk of Court | 7.00 |
| 00266882 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266883 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266884 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266885 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266886 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266887 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266888 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266889 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266890 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266891 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266892 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266893 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266894 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266895 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266896 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266897 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266898 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266899 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266900 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266901 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266902 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266903 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266904 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266905 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266906 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266907 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266908 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266909 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266910 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266911 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266912 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266913 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266914 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266915 | 7/14/2009 | County Register of Deeds | 13.00 |
| 00266917 | 7/14/2009 | County Register of Deeds | 17.00 |
| 00266918 | 7/14/2009 | County Register of Deeds | 17.00 |
| 00266919 | 7/14/2009 | County Clerk and Recorder | 11.00 |
| 00266920 | 7/14/2009 | Freddie Mac - M/W | 177,887.30 |
| 00266921 | 7/14/2009 | Freddie Mac - M/W | 25,801.77 |
| 00266922 | 7/14/2009 | Freddie Mac - M/W | 92,643.14 |
| 00266923 | 7/14/2009 | Freddie Mac - M/W | 95,772.30 |
| 00266924 | 7/14/2009 | Freddie Mac - M/W | 168,897.10 |
| 00266925 | 7/14/2009 | Freddie Mac - M/W | 149,848.07 |
| 00266926 | 7/14/2009 | Wells Fargo Funding-indem | 464,258.79 |
| 00266927 | 7/14/2009 | Rural Housing Development | 816.00 |
| 00266928 | 7/14/2009 | Rural Housing Development | 2,030.60 |
| 00266929 | 7/14/2009 | Rural Housing Development | 1,632.64 |
| 00266930 | 7/14/2009 | Rural Housing Development | 2,882.64 |
| 00266931 | 7/14/2009 | Rural Housing Development | 1,734.68 |
| 00266932 | 7/14/2009 | Rural Housing Development | 1,704.50 |
| 00266933 | 7/14/2009 | Rural Housing Development | 1,469.38 |
| 00266934 | 7/14/2009 | Rural Housing Development | 2,551.02 |

| | | | |
|---|---|---|---:|
| 00266935 | 7/14/2009 | Rural Housing Development | 2,897.94 |
| 00266936 | 7/14/2009 | Rural Housing Development | 3,529.20 |
| 00266937 | 7/14/2009 | Rural Housing Development | 3,680.00 |
| 00266938 | 7/14/2009 | Rural Housing Development | 3,693.86 |
| 00266939 | 7/14/2009 | Rural Housing Development | 1,340.80 |
| 00266940 | 7/14/2009 | Rural Housing Development | 3,266.40 |
| 00266941 | 7/14/2009 | Rural Housing Development | 1,951.52 |
| 00266942 | 7/14/2009 | Rural Housing Development | 2,273.26 |
| 00266943 | 7/14/2009 | Rural Housing Development | 485.00 |
| 00266944 | 7/14/2009 | Rural Housing Development | 1,578.00 |
| 00266946 | 7/14/2009 | County Recorder | 10.00 |
| 00266947 | 7/14/2009 | Department of Veterans Affairs | 100.00 |
| 00266949 | 7/14/2009 | Dean Morris LLP | 1,725.00 |
| 00266950 | 7/14/2009 | Dept of Veterans Affairs | 100.00 |
| 00266951 | 7/14/2009 | Dept of Veterans Affairs | 100.00 |
| 00266952 | 7/14/2009 | Postmaster- Ocala | 50,000.00 |
| 00266953 | 7/14/2009 | Southwest Alliance | 37.65 |
| 00266957 | 7/14/2009 | WESTSIDE TITLE SERVICES | 620.50 |
| 00266958 | 7/14/2009 | Taylor Bean & Whitaker | 58.00 |
| 00266959 | 7/14/2009 | Taylor Bean & Whitaker | 13,428.60 |
| 00266960 | 7/14/2009 | Taylor Bean & Whitaker | 19,803.60 |
| 00266961 | 7/14/2009 | Taylor Bean & Whitaker | 633.32 |
| 00266962 | 7/14/2009 | Henderson Franklin,Atty at Law | 320.00 |
| 00266963 | 7/14/2009 | ICBSD | 275.00 |
| 00266964 | 7/14/2009 | Jackson Walker L.L.P. | 4,125.16 |
| 00266965 | 7/14/2009 | John Wolf Florist | 102.18 |
| 00266966 | 7/14/2009 | City of Ocala-Licensing | 50.00 |
| 00266967 | 7/14/2009 | City of Ocala-Licensing | 50.00 |
| 00266968 | 7/14/2009 | Desiree Brown | 1,471.00 |
| 00266969 | 7/14/2009 | BWC State Insurance Fund | 278.13 |
| 00266970 | 7/14/2009 | Clerk of Court | 30.00 |
| 00266971 | 7/14/2009 | Clerk of Court | 15.00 |
| 00266972 | 7/14/2009 | Clerk of Court | 27.00 |
| 00266973 | 7/14/2009 | Clerk of Court | 15.75 |
| 00266974 | 7/14/2009 | Clerk of Court | 15.50 |
| 00266975 | 7/14/2009 | County Tax Collector | 10.20 |
| 00266976 | 7/14/2009 | Department of Motor Vehicles | 62.50 |
| 00266977 | 7/14/2009 | Department of Motor Vehicles | 15.00 |
| 00266978 | 7/14/2009 | Special Taxes Division | 200.00 |
| 00266979 | 7/14/2009 | Secretary of State | 65.00 |
| 00266980 | 7/14/2009 | Palos Bank and Trust | 733.32 |
| 00266981 | 7/14/2009 | Register of Deeds | 22.00 |
| 00266982 | 7/14/2009 | Register of Deeds | 12.00 |
| 00266983 | 7/14/2009 | Register of Deeds | 22.00 |
| 00266984 | 7/14/2009 | Tax Commissioner | 36.00 |
| 00266985 | 7/14/2009 | Tax Commissioner | 18.00 |
| 00266986 | 7/14/2009 | Tax Commissioner | 18.00 |
| 00266987 | 7/14/2009 | Tax Commissioner | 36.00 |
| 00266988 | 7/14/2009 | Taylor Bean & Whitaker | 1,785.63 |
| 00266989 | 7/14/2009 | L.D.R. Company Inc | 150.00 |
| 00266990 | 7/14/2009 | Laura Bohan | 58.00 |
| 00266991 | 7/14/2009 | Nicholas Rencich | 62.00 |
| 00266992 | 7/14/2009 | County Clerk | 20.00 |
| 00266993 | 7/14/2009 | County Auditor | 15.00 |
| 00266994 | 7/14/2009 | County Clerk of Circuit Court | 39.00 |
| 00266995 | 7/14/2009 | County Clerk of Circuit Court | 1.00 |
| 00266996 | 7/14/2009 | Clerk of Superior Court | 18.39 |
| 00266997 | 7/14/2009 | County Recorder | 21.00 |
| 00266998 | 7/14/2009 | County Recorder | 15.00 |
| 00266999 | 7/14/2009 | County Recorder | 24.00 |
| 00267000 | 7/14/2009 | County Recorder | 40.00 |
| 00267001 | 7/14/2009 | County Recorder | 18.00 |
| 00267002 | 7/14/2009 | County Clerk of Court | 9.20 |
| 00267003 | 7/14/2009 | County Recorder of Deeds | 16.00 |
| 00267004 | 7/14/2009 | County Clerk and Recorder | 3.50 |
| 00267005 | 7/14/2009 | County Clerk and Recorder | 3.50 |
| 00267006 | 7/14/2009 | County Clerk and Recorder | 7.50 |
| 00267007 | 7/14/2009 | County Clerk and Recorder | 3.75 |
| 00267008 | 7/14/2009 | County Clerk and Recorder | 5.50 |
| 00267009 | 7/14/2009 | County Clerk and Recorder | 4.75 |
| 00267010 | 7/14/2009 | County Judge of Probate | 11.00 |
| 00267011 | 7/14/2009 | Register of Mesne Conveyances | 7.00 |
| 00267012 | 7/14/2009 | Rural Housing Development | 3,426.64 |

| | | | |
|---|---|---|---|
| 00267014 | 7/14/2009 | Rural Housing Development | 2,122.44 |
| 00267018 | 7/14/2009 | Rural Housing Development | 919.60 |
| 00267021 | 7/14/2009 | Rural Housing Development | 1,767.66 |
| 00267022 | 7/14/2009 | Rural Housing Development | 1,877.54 |
| 00267024 | 7/14/2009 | Rural Housing Development | 1,693.86 |
| 00267029 | 7/14/2009 | Rural Housing Development | 8,144.00 |
| 00267031 | 7/14/2009 | Rural Housing Development | 6,560.00 |
| 00000024 | 7/15/2009 | Fiserv | 13,671.00 |
| 00004161 | 7/15/2009 | Bank of America-VOD | 25.00 |
| 00004162 | 7/15/2009 | SunTrust-VOD | 50.00 |
| 00004163 | 7/15/2009 | US Bank-VOD | 25.00 |
| 00267041 | 7/15/2009 | Homeplus Finance Corporation | 250.00 |
| 00267042 | 7/15/2009 | Idaho Association of Realtors | 3,000.00 |
| 00267043 | 7/15/2009 | Hav-A-Cup of Ocala, Inc. | 2,946.75 |
| 00267044 | 7/15/2009 | Freddie Mac - M/W | 47,741.90 |
| 00267045 | 7/15/2009 | Freddie Mac - M/W | 105,201.53 |
| 00267046 | 7/15/2009 | Freddie Mac - M/W | 106,466.33 |
| 00267047 | 7/15/2009 | Freddie Mac - M/W | 190,073.26 |
| 00267048 | 7/15/2009 | Freddie Mac - M/W | 432,105.60 |
| 00267049 | 7/15/2009 | Freddie Mac - M/W | 273,757.08 |
| 00267050 | 7/15/2009 | Freddie Mac - M/W | 210,088.60 |
| 00267052 | 7/15/2009 | Anderson Real Estate Appraisal | 200.00 |
| 00267053 | 7/15/2009 | Appraisal & Real Estate Assoc. | 50.00 |
| 00267054 | 7/15/2009 | Arce Appraisals | 100.00 |
| 00267055 | 7/15/2009 | BSR Appraisal | 200.00 |
| 00267056 | 7/15/2009 | Dreamvest Appraisal Corp | 75.00 |
| 00267057 | 7/15/2009 | Elite Appraisal Group Inc | 350.00 |
| 00267058 | 7/15/2009 | Fischer Appraisal & Associates | 100.00 |
| 00267059 | 7/15/2009 | Integrity Appraisal Services | 100.00 |
| 00267060 | 7/15/2009 | Kaiser, Mitsch & Associates | 100.00 |
| 00267061 | 7/15/2009 | The Carolina Appraisal Group | 100.00 |
| 00267062 | 7/15/2009 | Whitman Appraisal | 100.00 |
| 00267063 | 7/15/2009 | www.Appraisals 24-7 Inc. | 150.00 |
| 00267064 | 7/15/2009 | LAND AMERICA ONESTOP | 910.00 |
| 00267065 | 7/15/2009 | FIRST AMERICAN TITLE | 200.00 |
| 00267066 | 7/15/2009 | AT&T-13148-Newark | 17,516.50 |
| 00267067 | 7/15/2009 | Jose Garcia | 400.00 |
| 00267068 | 7/15/2009 | County Clerk | 9.45 |
| 00267069 | 7/15/2009 | County Clerk of Superior Court | 9.00 |
| 00267070 | 7/15/2009 | County Clerk of Superior Court | 9.00 |
| 00267071 | 7/15/2009 | County Clerk of Superior Court | 9.00 |
| 00267072 | 7/15/2009 | Commonwealth of Massachusetts | 75.00 |
| 00267073 | 7/15/2009 | Commonwealth of Massachusetts | 75.00 |
| 00267074 | 7/15/2009 | County Clerk of Circuit Court | 11.00 |
| 00267075 | 7/15/2009 | County Clerk of Circuit Court | 10.00 |
| 00267076 | 7/15/2009 | County Clerk of Circuit Court | 11.00 |
| 00267077 | 7/15/2009 | County Clerk of Circuit Court | 27.00 |
| 00267078 | 7/15/2009 | County Recorder | 10.00 |
| 00267079 | 7/15/2009 | County Recorder | 14.00 |
| 00267080 | 7/15/2009 | County Register of Deeds | 7.00 |
| 00267081 | 7/15/2009 | County Register of Deeds | 77.00 |
| 00267082 | 7/15/2009 | County Register of Deeds | 77.00 |
| 00267083 | 7/15/2009 | County Register of Deeds | 77.00 |
| 00267084 | 7/15/2009 | County Register of Deeds | 19.00 |
| 00267085 | 7/15/2009 | County Clerk and Recorder | 11.00 |
| 00267086 | 7/15/2009 | Complete Closing Services, LLC | 4,173.00 |
| 00267087 | 7/15/2009 | Lake Country Valuation | 350.00 |
| 00267088 | 7/15/2009 | Register of Deeds | 11.00 |
| 00267089 | 7/15/2009 | Recorder of Deeds | 16.00 |
| 00267090 | 7/15/2009 | Terrence & Georgiana Holloway | 67.50 |
| 00267091 | 7/15/2009 | American Express - Corp Svcs | 4,869.17 |
| 00267092 | 7/15/2009 | Harland Financial Solutions | 17,868.60 |
| 00267093 | 7/15/2009 | First American CREDCO | 69,270.47 |
| 00267094 | 7/15/2009 | Rural Housing Development | 2,816.32 |
| 00267095 | 7/15/2009 | Rural Housing Development | 2,959.18 |
| 00267096 | 7/15/2009 | Rural Housing Development | 1,683.66 |
| 00267098 | 7/15/2009 | Rural Housing Development | 1,020.40 |
| 00267099 | 7/15/2009 | Rural Housing Development | 3,377.54 |
| 00267100 | 7/15/2009 | Rural Housing Development | 1,622.44 |
| 00267101 | 7/15/2009 | Rural Housing Development | 2,644.00 |
| 00267103 | 7/15/2009 | Rural Housing Development | 1,836.72 |
| 00267108 | 7/15/2009 | Rural Housing Development | 2,081.62 |
| 00267111 | 7/15/2009 | Rural Housing Development | 721.11 |

| | | | |
|---|---|---|---|
| 00267112 | 7/15/2009 | Rural Housing Development | 2,826.52 |
| 00267121 | 7/15/2009 | Rural Housing Development | 2,426.52 |
| 00267125 | 7/15/2009 | Rural Housing Development | 492.45 |
| 00267138 | 7/15/2009 | Rural Housing Development | 1,397.94 |
| 00267139 | 7/15/2009 | Rural Housing Development | 1,540.80 |
| 00267142 | 7/15/2009 | County Clerk | 1.00 |
| 00267143 | 7/15/2009 | County Treasurer | 5.00 |
| 00267144 | 7/15/2009 | County Clerk of Circuit Court | 40.00 |
| 00267145 | 7/15/2009 | County Recorder | 5.00 |
| 00267146 | 7/15/2009 | County Recorder | 10.00 |
| 00267147 | 7/15/2009 | County Recorder | 25.00 |
| 00267148 | 7/15/2009 | County Recorder | 39.00 |
| 00267149 | 7/15/2009 | County Recorder | 46.00 |
| 00267153 | 7/15/2009 | County Recorder | 10.00 |
| 00267154 | 7/15/2009 | County Recorder of Deeds | 14.50 |
| 00267155 | 7/15/2009 | County Register of Deeds | 12.00 |
| 00267156 | 7/15/2009 | County Register of Deeds | 19.50 |
| 00267157 | 7/15/2009 | County Register of Deeds | 5.00 |
| 00267158 | 7/15/2009 | County Register of Deeds | 37.00 |
| 00267159 | 7/15/2009 | County Register | 19.00 |
| 00267160 | 7/15/2009 | County Judge of Probate | 8.00 |
| 00267161 | 7/15/2009 | County Judge of Probate | 37.25 |
| 00267162 | 7/15/2009 | Brock & Scott, PLLC | 525.00 |
| 00267163 | 7/15/2009 | Dept of Veterans Affairs | 100.00 |
| 00267164 | 7/15/2009 | On The Level Contractors,Inc. | 550.00 |
| 00267165 | 7/15/2009 | Reeves Appraisal Co | 375.00 |
| 00267166 | 7/15/2009 | Taylor Bean & Whitaker | 90.00 |
| 00267167 | 7/15/2009 | Arizona Department of Revenue | 2,280.00 |
| 00267168 | 7/15/2009 | Colorado Department of Revenue | 7,020.00 |
| 00267169 | 7/15/2009 | Department of Revenue | 240.00 |
| 00267170 | 7/15/2009 | Dept of Revenue and Taxation | 80.00 |
| 00267171 | 7/15/2009 | Idaho State Tax Commission | 1,320.00 |
| 00267172 | 7/15/2009 | Indiana Dept of Revenue | 6,180.00 |
| 00267173 | 7/15/2009 | Kentucky Department of Revenue | 2,400.00 |
| 00267174 | 7/15/2009 | Kansas Corporate Tax | 400.00 |
| 00267175 | 7/15/2009 | Montana Dept of Revenue | 50.00 |
| 00267176 | 7/15/2009 | Missouri Department of Revenue | 860.00 |
| 00267177 | 7/15/2009 | North Carolina Dept. of Rev | 2,800.00 |
| 00267178 | 7/15/2009 | Oregon Dept of Revenue | 460.00 |
| 00267179 | 7/15/2009 | PA Department of Revenue | 10,340.00 |
| 00267180 | 7/15/2009 | State of Michigan | 14,900.00 |
| 00267181 | 7/15/2009 | State of Iowa | 2,300.00 |
| 00267182 | 7/15/2009 | State of New Jersey - CBT | 1,720.00 |
| 00267183 | 7/15/2009 | Tennessee Dept of Revenue | 5,440.00 |
| 00267184 | 7/15/2009 | Utah State Tax Commission | 3,140.00 |
| 00267185 | 7/15/2009 | Virginia Dept of Taxation | 1,620.00 |
| 00267186 | 7/15/2009 | DUVAL MOTORCARS | 30,075.00 |
| 00267187 | 7/15/2009 | Sparta Special Servicing LLC | 2,921,520.00 |
| 00267189 | 7/15/2009 | Appraisal Specialists, Inc. | 100.00 |
| 00267190 | 7/15/2009 | Coffey Appraisal, Inc. | 425.00 |
| 00267191 | 7/15/2009 | Renner, Hansborough & Reese | 350.00 |
| 00267192 | 7/15/2009 | Sharon Hampton | 450.00 |
| 00267193 | 7/15/2009 | Taylor Bean & Whitaker | 20,998.00 |
| 00267194 | 7/15/2009 | Michael & Shawna Darnell | 1,000.00 |
| 00267195 | 7/15/2009 | Deborah A. Perez | 1,000.00 |
| 00267196 | 7/15/2009 | Tiffany Samples | 30.00 |
| 00267197 | 7/15/2009 | Husnawaz Alam | 1,650.00 |
| 00267198 | 7/15/2009 | James and Jacinda Mulligan | 175.00 |
| 00267199 | 7/15/2009 | Kenneth or Carmen McGee | 73.00 |
| 00000005 | 7/16/2009 | Taylor Bean & Whitaker | 15,771.13 |
| 00001190 | 7/16/2009 | Steel Mountain Capital | 18,767.44 |
| 00267200 | 7/16/2009 | Erin Hagan | 126.06 |
| 00267201 | 7/16/2009 | The Plateau Group | 38,791.27 |
| 00267202 | 7/16/2009 | Amber Russell | 36.40 |
| 00267203 | 7/16/2009 | Karen Selman | 398.95 |
| 00267204 | 7/16/2009 | County Clerk | 21.00 |
| 00267205 | 7/16/2009 | County Clerk | 80.00 |
| 00267206 | 7/16/2009 | County Clerk | 50.00 |
| 00267207 | 7/16/2009 | County Clerk | 20.00 |
| 00267208 | 7/16/2009 | County Auditor | 45.00 |
| 00267209 | 7/16/2009 | County Clerk of Superior Court | 30.00 |
| 00267210 | 7/16/2009 | County Clerk of Superior Court | 11.00 |
| 00267211 | 7/16/2009 | County Circuit Clerk | 20.00 |

| | | | |
|---|---|---|---|
| 00267212 | 7/16/2009 | City Clerk | 5.00 |
| 00267213 | 7/16/2009 | County Register/Recorder | 48.00 |
| 00267214 | 7/16/2009 | County Clerk of Circuit Court | 86.50 |
| 00267215 | 7/16/2009 | County Clerk of Circuit Court | 35.50 |
| 00267217 | 7/16/2009 | County Recorder | 18.00 |
| 00267218 | 7/16/2009 | County Recorder of Deeds | 12.00 |
| 00267219 | 7/16/2009 | County Register of Deeds | 32.00 |
| 00267220 | 7/16/2009 | County Register of Deeds | 77.00 |
| 00267221 | 7/16/2009 | County Register of Deeds | 3.00 |
| 00267222 | 7/16/2009 | County Register of Deeds | 13.00 |
| 00267223 | 7/16/2009 | First American Title Ins Co | 50.00 |
| 00267224 | 7/16/2009 | James B Nutter & Company | 4,055.00 |
| 00267225 | 7/16/2009 | O'Neal, Long & Hall | 125.00 |
| 00267226 | 7/16/2009 | Recorder of Mortgages | 20.00 |
| 00267227 | 7/16/2009 | Taylor Bean & Whitaker | 1,285.88 |
| 00267228 | 7/16/2009 | TITLE AMERICA | 2,255.00 |
| 00267229 | 7/16/2009 | Taylor Bean & Whitaker | 4,276.00 |
| 00267230 | 7/16/2009 | Dell Marketing LP | 5,635.22 |
| 00267231 | 7/16/2009 | City of Ocala-Licensing | 50.00 |
| 00267233 | 7/16/2009 | City of Ocala | 1,500.00 |
| 00267234 | 7/16/2009 | City of Ocala | 2,425.00 |
| 00267236 | 7/16/2009 | SJRWMD | 1,000.00 |
| 00267237 | 7/16/2009 | Erin Hagan | 462.96 |
| 00267238 | 7/16/2009 | NADA Airline, Inc. | 50,000.00 |
| 00267240 | 7/16/2009 | AT&T-13148-Newark | 1,446.60 |
| 00267242 | 7/16/2009 | Pasteur Pest Control | 63.90 |
| 00267243 | 7/16/2009 | Phillips Printing | 67.45 |
| 00267244 | 7/16/2009 | Regal Midwest | 2,870.00 |
| 00267245 | 7/16/2009 | Ray The Locksmith, Inc. | 14.38 |
| 00267246 | 7/16/2009 | HUD | 65.00 |
| 00267247 | 7/16/2009 | HUD | 15.00 |
| 00267248 | 7/16/2009 | Taylor Bean & Whitaker | 3,673.00 |
| 00267249 | 7/16/2009 | US Department of HUD (Any) | 55.25 |
| 00267250 | 7/16/2009 | AT&T Mobility | 986.11 |
| 00267251 | 7/16/2009 | Konica Minolta Imaging | 146.44 |
| 00267252 | 7/16/2009 | United States Postal Serv-Ocal | 770.00 |
| 00267253 | 7/16/2009 | American International Company | 15,845.00 |
| 00267254 | 7/16/2009 | REO Specialists, LLC | 112,087.27 |
| 00267255 | 7/16/2009 | Lin Walsh | 7,077.57 |
| 00267256 | 7/16/2009 | Latinos Group inc | 7,781.33 |
| 00267257 | 7/16/2009 | SAM'S Club | 35.00 |
| 00267259 | 7/16/2009 | Identix Identification Service | 62.75 |
| 00267260 | 7/16/2009 | State of Delaware | 1,000.00 |
| 00267261 | 7/16/2009 | Taylor Bean & Whitaker | 1,649.00 |
| 00267265 | 7/16/2009 | Taylor Bean & Whitaker | 3,822.00 |
| 00267266 | 7/16/2009 | FedEX | 88,535.86 |
| 00267267 | 7/16/2009 | Nevada Dept of Taxation | 5,435.50 |
| 00267268 | 7/16/2009 | BWC State Insurance Fund | 12,335.49 |
| 00267269 | 7/16/2009 | Coda C. Roberson | 95,000.00 |
| 00000006 | 7/17/2009 | Rosanna Whitehead | 250.00 |
| 00000007 | 7/17/2009 | Juan Robles | 1,500.00 |
| 00000008 | 7/17/2009 | Ortensia Almeida | 1,500.00 |
| 00000009 | 7/17/2009 | Traci Newhouse | 301.88 |
| 00000010 | 7/17/2009 | Clifton E. Nevells, Jr. | 288.50 |
| 00001191 | 7/17/2009 | Navigant Consulting | 30,000.00 |
| 00267270 | 7/17/2009 | Taylor Bean & Whitaker | 6,124.00 |
| 00267271 | 7/17/2009 | Rocky Mountain Appraisals | 550.00 |
| 00267272 | 7/17/2009 | Robert D. Laps | 57.95 |
| 00267273 | 7/17/2009 | Alger Appraisals, Inc. | 425.00 |
| 00267274 | 7/17/2009 | Crown Inc | 200.00 |
| 00267275 | 7/17/2009 | Berry Appraisals | 700.00 |
| 00267276 | 7/17/2009 | Barrett & Co. Inc. | 428.00 |
| 00267277 | 7/17/2009 | John E. Merrick | 106.88 |
| 00267278 | 7/17/2009 | Kevan C. Pewitt & Associates | 350.00 |
| 00267281 | 7/17/2009 | Stark & Stark | 375.00 |
| 00267282 | 7/17/2009 | Taylor Bean & Whitaker | 3,049.85 |
| 00267283 | 7/17/2009 | WJM Inc. | 275.00 |
| 00267284 | 7/17/2009 | Thomas Hall | 1,283.37 |
| 00267285 | 7/17/2009 | Maricella Matinez | 125.00 |
| 00267294 | 7/17/2009 | AT&T Global Network Svcs, LLC | 36,229.10 |
| 00267295 | 7/17/2009 | APL Appraisal Co | 100.00 |
| 00267296 | 7/17/2009 | Appraisal & Real Estate Svcs. | 75.00 |
| 00267298 | 7/17/2009 | Bastian Appraisal Services | 125.00 |

| | | | |
|---|---|---|---|
| 00267299 | 7/17/2009 | Camelot Appraisals, LLC | 75.00 |
| 00267300 | 7/17/2009 | CT Residential Appraisal | 100.00 |
| 00267301 | 7/17/2009 | Capital Property Consultants | 125.00 |
| 00267302 | 7/17/2009 | Chase Appraisal Company LLC | 100.00 |
| 00267303 | 7/17/2009 | Cole and Company Appraisal | 100.00 |
| 00267304 | 7/17/2009 | CSC Appraisals | 50.00 |
| 00267305 | 7/17/2009 | Custom Realty Group, Inc. | 125.00 |
| 00267306 | 7/17/2009 | Direct Appraisal Service | 75.00 |
| 00267307 | 7/17/2009 | Equitable Appraisal Services | 100.00 |
| 00267308 | 7/17/2009 | Guaranteed Appraisal Service | 100.00 |
| 00267309 | 7/17/2009 | Home Equity Appraisals, LLC | 100.00 |
| 00267310 | 7/17/2009 | Hickox Appraisal | 100.00 |
| 00267311 | 7/17/2009 | Jack Lavoie | 100.00 |
| 00267313 | 7/17/2009 | Key Residential Appraisal | 100.00 |
| 00267314 | 7/17/2009 | Maxwell & Hendry Valuation | 150.00 |
| 00267316 | 7/17/2009 | NeSmith Real Estate Services, | 100.00 |
| 00267317 | 7/17/2009 | Nelson Turner Appraisals, LLC | 150.00 |
| 00267319 | 7/17/2009 | Rocky Floyd Appraisal Services | 75.00 |
| 00267320 | 7/17/2009 | Thomas P Crockett, Appraiser | 100.00 |
| 00267321 | 7/17/2009 | Southern Home Appraisal | 100.00 |
| 00267322 | 7/17/2009 | Starett & Associates | 125.00 |
| 00267323 | 7/17/2009 | Townsend Appraisal Services | 150.00 |
| 00267324 | 7/17/2009 | The Appraisal Group, LLC | 50.00 |
| 00267325 | 7/17/2009 | West Georgia Appraisal Service | 75.00 |
| 00267326 | 7/17/2009 | Anchor Appraisals | 175.00 |
| 00267327 | 7/17/2009 | Accurate Appraisal Services | 75.00 |
| 00267328 | 7/17/2009 | Albert S Cain Real Estate Appr | 150.00 |
| 00267329 | 7/17/2009 | Bauer & Associates | 100.00 |
| 00267330 | 7/17/2009 | Bradley Scott Jennings | 100.00 |
| 00267331 | 7/17/2009 | CitMar Appraisals | 75.00 |
| 00267333 | 7/17/2009 | Censeo Valuation Consultants | 100.00 |
| 00267336 | 7/17/2009 | Integrity Appraisal Services | 100.00 |
| 00267337 | 7/17/2009 | Kollender Appraisal Svcs., Inc | 50.00 |
| 00267338 | 7/17/2009 | Lenzer Appraisals | 150.00 |
| 00267339 | 7/17/2009 | Metropolitan Appraisal Service | 100.00 |
| 00267340 | 7/17/2009 | MacLeod Appraisal | 125.00 |
| 00267341 | 7/17/2009 | Martin & Associates | 100.00 |
| 00267342 | 7/17/2009 | Priority Appraisal Services | 100.00 |
| 00267343 | 7/17/2009 | The Complete Appraisal Company | 125.00 |
| 00267344 | 7/17/2009 | The Enyard Appraisal Group LLC | 150.00 |
| 00267345 | 7/17/2009 | Walton & Associates, Inc. | 100.00 |
| 00267346 | 7/17/2009 | Dreiling and Associates, Inc. | 100.00 |
| 00267347 | 7/17/2009 | Dreiling and Associates, Inc. | 100.00 |
| 00267348 | 7/17/2009 | Fidelity National Title Compan | 25.00 |
| 00267349 | 7/17/2009 | All Clear Water Testing | 75.00 |
| 00267350 | 7/17/2009 | ICBA | 3,294.00 |
| 00267351 | 7/17/2009 | Iron Mountain | 68,017.00 |
| 00267352 | 7/17/2009 | James Moore & Co., P.L. | 37,460.28 |
| 00267353 | 7/17/2009 | County Clerk | 13.00 |
| 00267354 | 7/17/2009 | County Clerk | 20.00 |
| 00267355 | 7/17/2009 | County Clerk | 71.00 |
| 00267356 | 7/17/2009 | County Clerk | 50.00 |
| 00267357 | 7/17/2009 | County Clerk of Superior Court | 7.00 |
| 00267358 | 7/17/2009 | County Recorder-County Clerk | 10.00 |
| 00267359 | 7/17/2009 | Clerk of Court | 6.00 |
| 00267360 | 7/17/2009 | County Recorder | 2.00 |
| 00267362 | 7/17/2009 | County Recorder | 14.00 |
| 00267363 | 7/17/2009 | County Recorder | 14.00 |
| 00267364 | 7/17/2009 | County Recorder of Deeds | 25.00 |
| 00267365 | 7/17/2009 | County Recorder of Deeds | 24.00 |
| 00267366 | 7/17/2009 | County Register of Deeds | 32.00 |
| 00267367 | 7/17/2009 | County Register of Deeds | 12.00 |
| 00267368 | 7/17/2009 | County Register of Deeds | 77.00 |
| 00267369 | 7/17/2009 | County Register | 12.00 |
| 00267370 | 7/17/2009 | Notarial Archives | 10.00 |
| 00267371 | 7/17/2009 | Nationwide Title Clearing | 894.89 |
| 00267372 | 7/17/2009 | Recorder of Deeds | 27.00 |
| 00267374 | 7/17/2009 | Taylor Bean & Whitaker | 7,375.50 |
| 00267375 | 7/17/2009 | AT&T-78522 | 91.03 |
| 00267376 | 7/17/2009 | AT&T-78225 | 33.67 |
| 00267377 | 7/17/2009 | AT&T-13148-Newark | 108,962.42 |
| 00267378 | 7/17/2009 | Altman's Family Pest Control | 264.13 |
| 00267379 | 7/17/2009 | Aramark-77043 | 129.23 |

| | | | |
|---|---|---|---|
| 00267380 | 7/17/2009 | AT&T | 3,275.50 |
| 00267381 | 7/17/2009 | Sysco Food Services-Central FL | 1,381.47 |
| 00267382 | 7/17/2009 | AT&T - 105262 | 2,713.81 |
| 00267383 | 7/17/2009 | AT&T - 105503 | 87.96 |
| 00267384 | 7/17/2009 | AT&T Mobility | 58,101.28 |
| 00267385 | 7/17/2009 | Aramark | 205.06 |
| 00267386 | 7/17/2009 | Akerman Senterfitt | 15,000.00 |
| 00267387 | 7/17/2009 | ADP, Inc. | 612.31 |
| 00267388 | 7/17/2009 | Ambius Inc | 265.24 |
| 00267389 | 7/17/2009 | Aaron's Office Furniture | 2,745.73 |
| 00267390 | 7/17/2009 | Amphibians Plus | 7,799.41 |
| 00267391 | 7/17/2009 | Aerotek Professional Services | 3,418.61 |
| 00267393 | 7/17/2009 | Billing Solutions | 46.65 |
| 00267394 | 7/17/2009 | BasePoint Analytics, LLC | 56,082.00 |
| 00267395 | 7/17/2009 | Borrell Fire Systems Inc | 11,295.00 |
| 00267396 | 7/17/2009 | Cox Communications-Louisville | 438.43 |
| 00267397 | 7/17/2009 | Cleaning Concepts, Inc. | 548.48 |
| 00267398 | 7/17/2009 | Central Florida Supply & | 138.22 |
| 00267399 | 7/17/2009 | CDW Direct LLC | 696.39 |
| 00267400 | 7/17/2009 | CBCInnovis, Inc. | 1,093.00 |
| 00267401 | 7/17/2009 | Concord Print Shop | 1,503.40 |
| 00267402 | 7/17/2009 | ComEd | 642.01 |
| 00267403 | 7/17/2009 | Copy Graphics Inc.-LW/MS | 48.15 |
| 00267404 | 7/17/2009 | CIT Technology Fin Serv-LWalsh | 227.77 |
| 00267405 | 7/17/2009 | Chase Auto Finance | 1,460.57 |
| 00267406 | 7/17/2009 | CTEKSERVICES, LLC | 19,256.05 |
| 00267407 | 7/17/2009 | Condello Provisions | 292.20 |
| 00267408 | 7/17/2009 | Conexis Benefit Administrators | 20.00 |
| 00267410 | 7/17/2009 | Dell Marketing LP | 16,375.76 |
| 00267411 | 7/17/2009 | Double Envelope Division | 3,484.04 |
| 00267412 | 7/17/2009 | Konica Minolta Imaging | 8,103.70 |
| 00267413 | 7/17/2009 | Embarq-PO 96064 | 28,194.76 |
| 00267414 | 7/17/2009 | Embarq-PO 660068 | 29.93 |
| 00267415 | 7/17/2009 | Embarq-BRich | 325.16 |
| 00267416 | 7/17/2009 | Embarq-219108 | 2,558.43 |
| 00267419 | 7/17/2009 | Five Brothers Mortgage Servics | 1,266.00 |
| 00267420 | 7/17/2009 | GE Capital-740434 | 7,371.37 |
| 00267421 | 7/17/2009 | LANDAMERICA Credit Services | 170.00 |
| 00267422 | 7/17/2009 | Pitney Bowes - 856460 | 5,432.57 |
| 00267423 | 7/17/2009 | Lease Group Resources, Inc | 2,089.16 |
| 00267424 | 7/17/2009 | Laser Action Plus, Inc. | 8,595.83 |
| 00267425 | 7/17/2009 | Lawton Bros. Inc | 109.16 |
| 00267426 | 7/17/2009 | LexisNexis | 6,002.40 |
| 00267427 | 7/17/2009 | LandAmerica Tax and Flood | 128.00 |
| 00267428 | 7/17/2009 | LEADACQUISITION | 12,500.00 |
| 00267429 | 7/17/2009 | Microsoft-MSDN | 3,771,968.31 |
| 00267430 | 7/17/2009 | Modular Mailing Systems | 1,032.44 |
| 00267432 | 7/17/2009 | Modcomp Systems and Solutions | 78,470.44 |
| 00267433 | 7/17/2009 | Martin Palmer Construction Inc | 2,488.87 |
| 00267434 | 7/17/2009 | LightSource of Florida,LLC | 1,327.98 |
| 00267435 | 7/17/2009 | Manning Building Supplies | 45.34 |
| 00267436 | 7/17/2009 | Merry Maids | 130.00 |
| 00267437 | 7/17/2009 | Mortgage Support Services, Inc | 4,165.50 |
| 00267438 | 7/17/2009 | N & N Office Furniture | 3,028.41 |
| 00267439 | 7/17/2009 | NDS USA LLC | 99,915.00 |
| 00267440 | 7/17/2009 | MetroCast Cablevision | 199.95 |
| 00267441 | 7/17/2009 | NADA Airline, Inc. | 35,250.63 |
| 00267442 | 7/17/2009 | National Association of | 499.00 |
| 00267443 | 7/17/2009 | Ocala Recycling | 100.00 |
| 00267444 | 7/17/2009 | Office Depot -Lin Walsh | 11.11 |
| 00267445 | 7/17/2009 | Office Equipment Finance Serv | 1,556.34 |
| 00267446 | 7/17/2009 | Office Perks, Inc | 206.51 |
| 00267447 | 7/17/2009 | Oklahoma Association of | 1,475.00 |
| 00267449 | 7/17/2009 | Phillips Printing | 1,317.52 |
| 00267450 | 7/17/2009 | Pitney Bowes - 856390 | 21.65 |
| 00267451 | 7/17/2009 | Pitney Bowes PP Box 856042 | 1,588.26 |
| 00267452 | 7/17/2009 | Pinellas County Utilities | 43.32 |
| 00267453 | 7/17/2009 | Picks Sales & Leasing Inc | 543.15 |
| 00267454 | 7/17/2009 | Pee Dee Food Service | 197.31 |
| 00267455 | 7/17/2009 | Progressive System Solutions | 320.46 |
| 00267456 | 7/17/2009 | Melville Electrical Systems | 3,622.94 |
| 00267457 | 7/17/2009 | UPS United Parcel Svc-TBW | 8,867.73 |
| 00267458 | 7/17/2009 | Group 360 Visual Communications | 8,438.22 |

| 00267459 | 7/17/2009 | QWEST-Lville-856169 | 20,133.95 |
| 00267460 | 7/17/2009 | QWEST-Lville-856169 | 86.21 |
| 00267461 | 7/17/2009 | QWEST-Lville-856169 | 1,354.05 |
| 00267462 | 7/17/2009 | Quest Avionics, Inc. | 366.60 |
| 00267463 | 7/17/2009 | RMIC/101 Cherry St | 30.00 |
| 00267464 | 7/17/2009 | Rental Uniform Service | 37.62 |
| 00267465 | 7/17/2009 | Sparkletts | 11.37 |
| 00267466 | 7/17/2009 | Sparkletts | 357.89 |
| 00267467 | 7/17/2009 | Spherion | 16,461.58 |
| 00267468 | 7/17/2009 | Sam Solutions | 288,190.00 |
| 00267469 | 7/17/2009 | Supreme Vending | 268.00 |
| 00267470 | 7/17/2009 | Savage Fire Protection, Inc. | 644.28 |
| 00267471 | 7/17/2009 | TALX Corporation | 108,843.90 |
| 00267472 | 7/17/2009 | Shell--689010 | 765.84 |
| 00267473 | 7/17/2009 | Teksystems, Inc. | 8,038.67 |
| 00267474 | 7/17/2009 | Toshiba America Info-po740441 | 7,242.00 |
| 00267475 | 7/17/2009 | Trademark Recruiting, Inc | 10,200.00 |
| 00267476 | 7/17/2009 | Tracey Sales | 524.74 |
| 00267477 | 7/17/2009 | Treasure Valley Coffee | 112.41 |
| 00267478 | 7/17/2009 | Thoroughbred Alarm Systems,Inc | 73.49 |
| 00267479 | 7/17/2009 | Utah State Tax Commission | 28.07 |
| 00267480 | 7/17/2009 | United Refrigeration, Inc. | 539.48 |
| 00267481 | 7/17/2009 | United Center Joint Venture | 17,201.00 |
| 00267482 | 7/17/2009 | R William Futch P.A. | 2,346.95 |
| 00267483 | 7/17/2009 | Roth /Ultimate Staffing Co. | 1,272.00 |
| 00267484 | 7/17/2009 | Veolia ES Solid Waste | 92.36 |
| 00267485 | 7/17/2009 | Verizon Florida Inc-920041 | 1,491.59 |
| 00267486 | 7/17/2009 | Verizon-1 | 183.70 |
| 00267487 | 7/17/2009 | Sungard Availability ( | 8,400.00 |
| 00267488 | 7/17/2009 | Woods Printing of Ocala Inc | 4,385.60 |
| 00267489 | 7/17/2009 | Wolters Kluwer | 3,578.40 |
| 00267490 | 7/17/2009 | Windstream | 235.09 |
| 00267491 | 7/17/2009 | Zephyrhills | 421.72 |
| 00267492 | 7/17/2009 | Bay Docs, Inc | 125.00 |
| 00267493 | 7/17/2009 | Akerman Senterfitt | 15,000.00 |
| 00267494 | 7/17/2009 | Advertising Specialty Serv-LW | 282.81 |
| 00267495 | 7/17/2009 | Cintas Document Management | 24.75 |
| 00267496 | 7/17/2009 | Mutual of Omaha | 90.29 |
| 00267497 | 7/17/2009 | SilverPlume Rating Solution, | 5,916.00 |
| 00267498 | 7/17/2009 | Transamerica Life Insurance Co | 117.10 |
| 00267500 | 7/17/2009 | Rural Housing Development | 1,224.00 |
| 00267503 | 7/17/2009 | Rural Housing Development | 623.12 |
| 00267506 | 7/17/2009 | Rural Housing Development | 1,426.52 |
| 00267508 | 7/17/2009 | Rural Housing Development | 2,979.58 |
| 00267510 | 7/17/2009 | Rural Housing Development | 1,293.86 |
| 00267514 | 7/17/2009 | Rural Housing Development | 3,153.06 |
| 00267515 | 7/17/2009 | Rural Housing Development | 1,334.68 |
| 00267516 | 7/17/2009 | Rural Housing Development | 2,568.86 |
| 00267518 | 7/17/2009 | Rural Housing Development | 1,836.72 |
| 00267521 | 7/17/2009 | Rural Housing Development | 2,284.80 |
| 00267523 | 7/17/2009 | Rural Housing Development | 6,036.72 |
| 00267525 | 7/17/2009 | Rural Housing Development | 1,367.34 |
| 00267526 | 7/17/2009 | Rural Housing Development | 1,938.76 |
| 00267528 | 7/17/2009 | Rural Housing Development | 3,142.84 |
| 00267530 | 7/17/2009 | Rural Housing Development | 2,918.36 |
| 00267531 | 7/17/2009 | Rural Housing Development | 1,030.60 |
| 00267532 | 7/17/2009 | Rural Housing Development | 914.00 |
| 00267534 | 7/17/2009 | Rural Housing Development | 2,040.80 |
| 00267535 | 7/17/2009 | Rural Housing Development | 1,593.86 |
| 00267536 | 7/17/2009 | Rural Housing Development | 2,357.14 |
| 00267538 | 7/17/2009 | Rural Housing Development | 2,855.10 |
| 00267541 | 7/17/2009 | Rural Housing Development | 5,897.94 |
| 00267545 | 7/17/2009 | Rural Housing Development | 2,006.12 |
| 00267557 | 7/17/2009 | Rural Housing Development | 3,023.80 |
| 00267561 | 7/17/2009 | Rural Housing Development | 714.28 |
| 00267563 | 7/17/2009 | Rural Housing Development | 1,193.86 |
| 00267566 | 7/17/2009 | Rural Housing Development | 8,340.00 |
| 00267574 | 7/17/2009 | Laser Action Plus, Inc. | 1,154.46 |
| 00267575 | 7/17/2009 | McKenna Long & Aldridge,LLP | 4,224.58 |
| 00267576 | 7/17/2009 | Lawton Bros. Inc | 588.54 |
| 00267577 | 7/17/2009 | Lonesource Inc | 1,173.67 |
| 00267578 | 7/17/2009 | Medero Medical-Marion | 150.00 |
| 00267579 | 7/17/2009 | Microsoft-MSDN | 46,800.00 |

| | | | |
|---|---|---|---|
| 00267580 | 7/17/2009 | MERS | 194.00 |
| 00267581 | 7/17/2009 | Mullins Automotive & Truck | 3,007.52 |
| 00267582 | 7/17/2009 | NADA Airline, Inc. | 16,264.23 |
| 00267583 | 7/17/2009 | Kirkpatrick & Lockhart | 2,561.00 |
| 00267584 | 7/17/2009 | PMI Mortgage Ins.-Walnut Creek | 358.75 |
| 00267585 | 7/17/2009 | Benchmark Appraisals | 75.00 |
| 00267586 | 7/17/2009 | PMI | 153.72 |
| 00267587 | 7/17/2009 | PMI | 748.83 |
| 00267589 | 7/17/2009 | PMI | 218.25 |
| 00267590 | 7/17/2009 | Central Mortgage Company | 2,708.55 |
| 00267591 | 7/17/2009 | Douglas W. Brown & Associates | 375.00 |
| 00267592 | 7/17/2009 | EOI Direct | 15.95 |
| 00267593 | 7/17/2009 | Evergreen Appraisal Service | 600.00 |
| 00267594 | 7/17/2009 | Associated Certified Appraiser | 375.00 |
| 00267595 | 7/17/2009 | Howell Appraisal Company, Inc | 350.00 |
| 00267596 | 7/17/2009 | John T. Hartig | 500.00 |
| 00267598 | 7/17/2009 | MGIC | 203.06 |
| 00267599 | 7/17/2009 | MGIC | 185.44 |
| 00267600 | 7/17/2009 | MGIC Investor Services Corp | 1,403.14 |
| 00267601 | 7/17/2009 | National Field Representative | 34,413.00 |
| 00267602 | 7/17/2009 | Pacific Appraisal Consultants | 575.00 |
| 00267603 | 7/17/2009 | Radian Guaranty | 5,670.00 |
| 00267604 | 7/17/2009 | RMIC/101 Cherry St | 60.99 |
| 00267605 | 7/17/2009 | St. Johns County Tax Coll-LW | 225.00 |
| 00267606 | 7/17/2009 | Taylor Bean & Whitaker | 80.43 |
| 00267607 | 7/17/2009 | Taylor Bean & Whitaker | 906.38 |
| 00267608 | 7/17/2009 | Taylor Bean & Whitaker | 1,066.00 |
| 00267609 | 7/17/2009 | Taylor Bean & Whitaker | 25.00 |
| 00267610 | 7/17/2009 | Taylor Bean & Whitaker | 3,125.00 |
| 00267611 | 7/17/2009 | Taylor Bean & Whitaker | 528.50 |
| 00267612 | 7/17/2009 | Taylor Bean & Whitaker | 744.81 |
| 00267613 | 7/17/2009 | Taylor Bean & Whitaker | 10.00 |
| 00267614 | 7/17/2009 | Taylor Bean & Whitaker | 160.87 |
| 00267615 | 7/17/2009 | Taylor Bean & Whitaker | 673.71 |
| 00267616 | 7/17/2009 | Taylor Bean & Whitaker | 36.83 |
| 00267617 | 7/17/2009 | Taylor Bean & Whitaker | 1,815.12 |
| 00267618 | 7/17/2009 | Taylor Bean & Whitaker | 5,917.50 |
| 00267619 | 7/17/2009 | Taborsky & Associates | 350.00 |
| 00267620 | 7/20/2009 | Express Services, Inc. | 2,575.48 |
| 00267621 | 7/20/2009 | Franzen & Salzano, PC | 477.30 |
| 00267623 | 7/20/2009 | Gregg & Associates | 15,869.75 |
| 00267624 | 7/20/2009 | G & W Locksmith Service Inc | 1,473.77 |
| 00267625 | 7/20/2009 | Gray, Ackerman, & Haines, P.A. | 1,549.46 |
| 00267626 | 7/20/2009 | Golden Ocala | 101.32 |
| 00267627 | 7/20/2009 | Gary's Seafood Specialties | 740.99 |
| 00267628 | 7/20/2009 | Jill Higdon | 48.97 |
| 00267653 | 7/20/2009 | Taylor Bean & Whitaker | 49,000.00 |
| 00267654 | 7/20/2009 | Taylor Bean & Whitaker | 13,917.00 |
| 00267655 | 7/20/2009 | Taylor Bean & Whitaker | 13,426.00 |
| 00267656 | 7/20/2009 | Root Theory, LLC | 196,760.00 |
| 00267657 | 7/20/2009 | Citi Mortgage | 17,143.42 |
| 00267658 | 7/20/2009 | Citi Mortgage | 1,796.89 |
| 00267659 | 7/20/2009 | Citi Mortgage | 18,383.70 |
| 00267661 | 7/20/2009 | Taylor Bean & Whitaker | 598.00 |
| 00267662 | 7/20/2009 | Whitney National Bank | 2,507.74 |
| 00267663 | 7/20/2009 | Worthington Federal Bank | 527.70 |
| 00267665 | 7/20/2009 | Assessor/Recorder/Clerk | 57.00 |
| 00267666 | 7/20/2009 | County Clerk | 7.00 |
| 00267667 | 7/20/2009 | County Clerk | 19.00 |
| 00267668 | 7/20/2009 | County Clerk | 10.00 |
| 00267669 | 7/20/2009 | County Clerk | 20.00 |
| 00267670 | 7/20/2009 | County Clerk | 50.00 |
| 00267671 | 7/20/2009 | County Clerk | 50.00 |
| 00267672 | 7/20/2009 | County Clerk | 16.00 |
| 00267673 | 7/20/2009 | County Clerk | 9.50 |
| 00267674 | 7/20/2009 | County Clerk | 26.00 |
| 00267675 | 7/20/2009 | County Clerk | 1.00 |
| 00267676 | 7/20/2009 | County Clerk | 23.00 |
| 00267677 | 7/20/2009 | County Comptroller | 17.00 |
| 00267678 | 7/20/2009 | County Chancery Clerk | 6.50 |
| 00267679 | 7/20/2009 | Commonwealth of Massachusetts | 75.00 |
| 00267680 | 7/20/2009 | Clerk of Superior Court | 7.00 |
| 00267684 | 7/20/2009 | Clerk of Court | 8.00 |

| | | | |
|---|---|---|---|
| 00267685 | 7/20/2009 | Clerk of Court | 9.50 |
| 00267686 | 7/20/2009 | Clerk of Circuit Court | 12.00 |
| 00267687 | 7/20/2009 | Clerk of Circuit Court | 18.50 |
| 00267690 | 7/20/2009 | County Recorder | 8.00 |
| 00267691 | 7/20/2009 | County Recorder | 51.00 |
| 00267692 | 7/20/2009 | County Recorder | 66.00 |
| 00267693 | 7/20/2009 | County Recorder | 22.75 |
| 00267694 | 7/20/2009 | County Recorder | 22.00 |
| 00267695 | 7/20/2009 | County Recorder | 40.00 |
| 00267696 | 7/20/2009 | County Recorder | 17.00 |
| 00267698 | 7/20/2009 | County Recorder | 18.00 |
| 00267699 | 7/20/2009 | County Recorder | 17.00 |
| 00267700 | 7/20/2009 | County Recorder | 17.50 |
| 00267701 | 7/20/2009 | County Recorder | 24.00 |
| 00267702 | 7/20/2009 | County Recorder of Deeds | 17.00 |
| 00267703 | 7/20/2009 | County Recorder of Deeds | 18.00 |
| 00267704 | 7/20/2009 | County Register of Deeds | 11.00 |
| 00267705 | 7/20/2009 | County Register of Deeds | 13.00 |
| 00267706 | 7/20/2009 | County Register of Deeds | 12.00 |
| 00267707 | 7/20/2009 | County Register of Deeds | 15.00 |
| 00267708 | 7/20/2009 | County Register of Deeds | 50.00 |
| 00267711 | 7/20/2009 | County Register of Deeds | 15.00 |
| 00267712 | 7/20/2009 | County Register of Deeds | 14.00 |
| 00267713 | 7/20/2009 | County Clerk and Recorder | 4.75 |
| 00267714 | 7/20/2009 | County Clerk and Recorder | 4.00 |
| 00267715 | 7/20/2009 | County Clerk and Recorder | 4.75 |
| 00267716 | 7/20/2009 | Department of Real Estate | 20.00 |
| 00267717 | 7/20/2009 | Judge of Probate | 19.00 |
| 00267719 | 7/20/2009 | Records & Tax Administration | 54.88 |
| 00267720 | 7/20/2009 | Mortgage Counseling Svcs. Inc. | 1,033.43 |
| 00267721 | 7/20/2009 | Rural Housing Development | 2,906.00 |
| 00267722 | 7/20/2009 | Rural Housing Development | 3,978.00 |
| 00267732 | 7/20/2009 | Rural Housing Development | 1,938.76 |
| 00267742 | 7/20/2009 | Tanja Nettles | 133.79 |
| 00267743 | 7/20/2009 | Budget Rent A Car System, Inc. | 223.66 |
| 00267744 | 7/20/2009 | Louisiana Dept of Insurance | 100.00 |
| 00267746 | 7/20/2009 | Winter Crosby | 182.21 |
| 00004164 | 7/21/2009 | Bank of America-VOD | 25.00 |
| 00004165 | 7/21/2009 | Bank of America-VOD | 25.00 |
| 00004166 | 7/21/2009 | Bank of America-VOD | 25.00 |
| 00004167 | 7/21/2009 | Bank of America-VOD | 25.00 |
| 00004168 | 7/21/2009 | Bank of America-VOD | 25.00 |
| 00004169 | 7/21/2009 | Bank of America-VOD | 25.00 |
| 00004170 | 7/21/2009 | BB&T-VOD | 80.00 |
| 00004171 | 7/21/2009 | Bank Of The West - VOD | 10.00 |
| 00004172 | 7/21/2009 | Chevy Chase Bank-VOD | 25.00 |
| 00004173 | 7/21/2009 | Regions Bank -VOD | 25.00 |
| 00004174 | 7/21/2009 | Sovereign Bank - VOD | 15.00 |
| 00004175 | 7/21/2009 | US Bank-VOD | 25.00 |
| 00004176 | 7/21/2009 | Wachovia Bank-VOD | 25.00 |
| 00004177 | 7/21/2009 | Wachovia Bank-VOD | 25.00 |
| 00004178 | 7/21/2009 | Wachovia Bank-VOD | 25.00 |
| 00004179 | 7/21/2009 | Washington Mutual Bank-VOD | 10.00 |
| 00267747 | 7/21/2009 | Sabrina Snowden | 184.19 |
| 00267748 | 7/21/2009 | Nicole Acevedo Rodriguez | 1,973.03 |
| 00267749 | 7/21/2009 | Sonia Bonilla | 1,217.49 |
| 00267750 | 7/21/2009 | Amber Russell | 2,043.22 |
| 00267751 | 7/21/2009 | Labor & Industries | 465.98 |
| 00267752 | 7/21/2009 | Dell Marketing LP | 263.59 |
| 00267753 | 7/21/2009 | Alpine Appraisals LLC | 100.00 |
| 00267754 | 7/21/2009 | Alpine Appraisals LLC | 100.00 |
| 00267755 | 7/21/2009 | AER Group | 150.00 |
| 00267757 | 7/21/2009 | Compass Appraisal Network | 100.00 |
| 00267759 | 7/21/2009 | Hinshaw Appraisals, Inc. | 150.00 |
| 00267760 | 7/21/2009 | Hometown Appraisals, Inc. | 75.00 |
| 00267761 | 7/21/2009 | NeSmith Real Estate Services, | 100.00 |
| 00267762 | 7/21/2009 | NAS Appraisal Service | 100.00 |
| 00267764 | 7/21/2009 | Pacific Valuation Group | 125.00 |
| 00267765 | 7/21/2009 | Robert A Collins Appraisal Svc | 100.00 |
| 00267766 | 7/21/2009 | Sanders Appraisal Services LLC | 200.00 |
| 00267767 | 7/21/2009 | Smaza Appraisal | 100.00 |
| 00267768 | 7/21/2009 | Southern Appraisal Svcs LLC | 75.00 |
| 00267769 | 7/21/2009 | Superior Appraiser Svc. | 150.00 |

| | | | |
|---|---|---|---|
| 00267771 | 7/21/2009 | Citimortgage Correspondent Len | 508.59 |
| 00267772 | 7/21/2009 | Citimortgage Correspondent Len | 200.00 |
| 00267773 | 7/21/2009 | First American Flood Data Serv | 4,465.00 |
| 00267774 | 7/21/2009 | First American Flood Data Serv | 2,880.00 |
| 00267775 | 7/21/2009 | First American Flood Data Serv | 74,908.00 |
| 00267776 | 7/21/2009 | First American Flood Data Serv | 75,256.00 |
| 00267777 | 7/21/2009 | First American Flood Data Serv | 75,608.00 |
| 00267778 | 7/21/2009 | First American Flood Data Serv | 9,988.00 |
| 00267779 | 7/21/2009 | First American Real Estate Tax | 25,402.00 |
| 00267780 | 7/21/2009 | REO Specialists, LLC | 65,411.66 |
| 00267781 | 7/21/2009 | Royston, Rayzor, | 8,200.15 |
| 00267782 | 7/21/2009 | Teksystems, Inc. | 1,032.00 |
| 00267783 | 7/21/2009 | Roth /Ultimate Staffing Co. | 600.00 |
| 00267784 | 7/21/2009 | Assessor/Recorder/Clerk | 55.00 |
| 00267785 | 7/21/2009 | County Clerk | 25.00 |
| 00267787 | 7/21/2009 | County Treasurer | 9.11 |
| 00267788 | 7/21/2009 | County Treasurer | 3.77 |
| 00267789 | 7/21/2009 | County Circuit Clerk | 6.25 |
| 00267790 | 7/21/2009 | City and County of Broomfield | 4.00 |
| 00267791 | 7/21/2009 | County Clerk of Circuit Court | 10.00 |
| 00267792 | 7/21/2009 | Clerk of Circuit Court | 21.00 |
| 00267794 | 7/21/2009 | County Recorder | 64.25 |
| 00267795 | 7/21/2009 | County Recorder | 5.00 |
| 00267796 | 7/21/2009 | County Recorder | 36.00 |
| 00267797 | 7/21/2009 | County Recorder | 50.00 |
| 00267799 | 7/21/2009 | County Recorder of Deeds | 7.50 |
| 00267800 | 7/21/2009 | County Register of Deeds | 48.00 |
| 00267801 | 7/21/2009 | County Clerk and Recorder | 3.50 |
| 00267802 | 7/21/2009 | County Clerk and Recorder | 11.00 |
| 00267803 | 7/21/2009 | County Clerk and Recorder | 5.00 |
| 00267804 | 7/21/2009 | DHI Title of Central Texas | 110.00 |
| 00267805 | 7/21/2009 | iMortgage Services | 30,610.00 |
| 00267806 | 7/21/2009 | Edward E Bowen II | 100.00 |
| 00267807 | 7/21/2009 | Nationwide Title Clearing | 69,487.53 |
| 00267808 | 7/21/2009 | Postmaster- Ocala | 50,000.00 |
| 00267809 | 7/21/2009 | Taylor Bean & Whitaker | 10,502.76 |
| 00267810 | 7/21/2009 | JCT TITLE SERVICES DBA THE TI1 | 277.50 |
| 00267811 | 7/21/2009 | ADP, Inc. | 2,578.74 |
| 00267812 | 7/21/2009 | CBCInnovis, Inc. | 644,020.50 |
| 00267813 | 7/21/2009 | A-2-Z Pest Control | 75.00 |
| 00267814 | 7/21/2009 | Barfield & Associates | 450.00 |
| 00267815 | 7/21/2009 | John L. Vincent | 300.00 |
| 00267816 | 7/21/2009 | Mills Septic Tank Service, Inc | 110.00 |
| 00267818 | 7/21/2009 | Rural Housing Development | 4,285.70 |
| 00267819 | 7/21/2009 | Taylor Bean & Whitaker | 168.61 |
| 00267820 | 7/21/2009 | MORRIS, HARDWICK & SCHNEIDE | 670.00 |
| 00267821 | 7/21/2009 | American Mortgage Services | 1,627.02 |
| 00267822 | 7/21/2009 | County Clerk | 16.00 |
| 00267823 | 7/21/2009 | County Clerk | 13.00 |
| 00267824 | 7/21/2009 | County Clerk | 2.00 |
| 00267825 | 7/21/2009 | County Clerk | 33.00 |
| 00267826 | 7/21/2009 | County Circuit Clerk | 3.00 |
| 00267827 | 7/21/2009 | County Clerk of Circuit Court | 18.50 |
| 00267828 | 7/21/2009 | County Clerk of Circuit Court | 15.00 |
| 00267829 | 7/21/2009 | Clerk of Superior Court | 14.00 |
| 00267830 | 7/21/2009 | County Recorder | 1.00 |
| 00267831 | 7/21/2009 | County Recorder | 2.00 |
| 00267832 | 7/21/2009 | County Recorder | 10.00 |
| 00267833 | 7/21/2009 | County Recorder | 10.00 |
| 00267834 | 7/21/2009 | County Recorder | 32.00 |
| 00267835 | 7/21/2009 | County Recorder | 7.00 |
| 00267836 | 7/21/2009 | County Recorder | 16.00 |
| 00267837 | 7/21/2009 | County Recorder | 26.00 |
| 00267838 | 7/21/2009 | County Recorder of Deeds | 19.00 |
| 00267839 | 7/21/2009 | County Register of Deeds | 47.00 |
| 00267840 | 7/21/2009 | County Register of Deeds | 12.00 |
| 00267841 | 7/21/2009 | County Register of Deeds | 13.00 |
| 00267842 | 7/21/2009 | County Register of Deeds | 10.00 |
| 00267843 | 7/21/2009 | County Register of Deeds | 30.50 |
| 00267844 | 7/21/2009 | County Register of Deeds | 16.00 |
| 00267845 | 7/21/2009 | County Clerk and Recorder | 4.00 |
| 00267846 | 7/21/2009 | County Clerk and Recorder | 2.75 |
| 00267847 | 7/21/2009 | County Judge of Probate | 19.00 |

| | | | |
|---|---|---|---|
| 00267848 | 7/21/2009 | Carolina Bank | 923.79 |
| 00267849 | 7/21/2009 | Register of Deeds | 9.00 |
| 00267850 | 7/21/2009 | Skyline Mortgage LLC | 3,000.00 |
| 00267851 | 7/21/2009 | James Walters Jr | 105.00 |
| 00267852 | 7/21/2009 | Joe or Josefina Guerra | 490.00 |
| 00267853 | 7/21/2009 | CARRIE HUNT | 287.12 |
| 00267854 | 7/21/2009 | REO Specialists, LLC | 124,448.72 |
| 00267855 | 7/22/2009 | ARE 1st Appraisals | 350.00 |
| 00267856 | 7/22/2009 | Don't Shoot The Messenger | 72.06 |
| 00267857 | 7/22/2009 | Dell Marketing LP | 135,281.45 |
| 00267858 | 7/22/2009 | DirecTV-PO 60036 | 109.98 |
| 00267859 | 7/22/2009 | DirecTV-PO 60036 | 105.24 |
| 00267860 | 7/22/2009 | DirecTV-PO 60036 | 272.60 |
| 00267861 | 7/22/2009 | Data Publishing, Inc. | 77.00 |
| 00267862 | 7/22/2009 | Equifax Mortgage Serv-105835 | 2,001.62 |
| 00267863 | 7/22/2009 | Ellis, Painter, Ratterree | 1,026.00 |
| 00267864 | 7/22/2009 | FICS-Financial Ind.Computer | 14,512.75 |
| 00267865 | 7/22/2009 | Ford & Harrison | 96.00 |
| 00267866 | 7/22/2009 | FedEx Office | 241.40 |
| 00267867 | 7/22/2009 | Golden Ocala | 240.33 |
| 00267868 | 7/22/2009 | Gary's Seafood Specialties | 2,546.69 |
| 00267869 | 7/22/2009 | Postmaster-Jacksonville | 35.99 |
| 00267870 | 7/22/2009 | Treasurer, State of New Jersey | 2,000.00 |
| 00267871 | 7/22/2009 | Washington State | 285.03 |
| 00267872 | 7/22/2009 | Washington State | 5,000.00 |
| 00267894 | 7/22/2009 | Lance Crockett Farthing | 188.14 |
| 00267909 | 7/22/2009 | Hav-A-Cup of Ocala, Inc. | 1,899.15 |
| 00267910 | 7/22/2009 | Henderson Franklin,Atty at Law | 2,206.00 |
| 00267911 | 7/22/2009 | Isaac Horton | 1,072.50 |
| 00267912 | 7/22/2009 | Johnson Lambert & Co. | 1,500.00 |
| 00267914 | 7/22/2009 | Commonwealth of Massachusetts | 75.00 |
| 00267915 | 7/22/2009 | County Clerk of Circuit Court | 40.00 |
| 00267916 | 7/22/2009 | County Clerk of Circuit Court | 95.00 |
| 00267917 | 7/22/2009 | County Recorder | 46.00 |
| 00267918 | 7/22/2009 | County Register of Deeds | 13.00 |
| 00267919 | 7/22/2009 | Department of Motor Vehicles | 28.20 |
| 00267920 | 7/22/2009 | Florida Community Mgmt Svcs | 150.00 |
| 00267921 | 7/22/2009 | Halstead & Associates | 600.00 |
| 00267922 | 7/22/2009 | Leader Mortgage Co. Inc. | 2,950.52 |
| 00267923 | 7/22/2009 | MGIC Investor Services Corp | 2,342.40 |
| 00267925 | 7/22/2009 | Recorder of Deeds | 3.00 |
| 00267926 | 7/22/2009 | Southern Bank | 573.74 |
| 00267929 | 7/22/2009 | Hector & Ellen Zumbado | 111.00 |
| 00267931 | 7/22/2009 | Michael & K M Stubenhofer | 5.65 |
| 00267932 | 7/22/2009 | Morton Perry | 36.00 |
| 00267934 | 7/22/2009 | Topdot Mortgage | 3,619.50 |
| 00267935 | 7/22/2009 | Freddie Mac - M/W | 120,271.06 |
| 00267936 | 7/22/2009 | Freddie Mac - M/W | 119,282.40 |
| 00267937 | 7/22/2009 | Freddie Mac - M/W | 60,149.21 |
| 00267938 | 7/22/2009 | Freddie Mac - M/W | 83,292.14 |
| 00267939 | 7/22/2009 | Freddie Mac - M/W | 158,553.68 |
| 00267940 | 7/22/2009 | Citimortgage | 75,344.50 |
| 00267941 | 7/22/2009 | Freddie Mac - M/W | 320,738.76 |
| 00267942 | 7/22/2009 | Troutman Sanders LLP | 3,403.00 |
| 00267943 | 7/22/2009 | Troutman Sanders LLP | 11,010.05 |
| 00267944 | 7/22/2009 | Troutman Sanders LLP | 5,513.80 |
| 00267945 | 7/22/2009 | Troutman Sanders LLP | 182.40 |
| 00267946 | 7/22/2009 | Troutman Sanders LLP | 5,176.08 |
| 00267947 | 7/22/2009 | Troutman Sanders LLP | 48,054.89 |
| 00267948 | 7/22/2009 | Ray & Sherman, LLC | 17,047.16 |
| 00267949 | 7/22/2009 | Sugarman, Rogers, Barshak & | 1,086.80 |
| 00267950 | 7/22/2009 | Steptoe & Johnson, 2190 | 305.38 |
| 00267951 | 7/22/2009 | Steptoe & Johnson, 2190 | 4,770.02 |
| 00267952 | 7/22/2009 | Serengeti Law | 6,524.00 |
| 00267953 | 7/22/2009 | Taylor,Day,Currie,Boyd&Johnson | 696.00 |
| 00267954 | 7/22/2009 | Wyatt, Tarrant & Combs LLP | 7,295.00 |
| 00267955 | 7/22/2009 | American Exp-Platinum | 10,081.67 |
| 00267956 | 7/22/2009 | Rural Housing Development | 1,051.02 |
| 00267957 | 7/22/2009 | Rural Housing Development | 3,136.72 |
| 00267958 | 7/22/2009 | Rural Housing Development | 3,044.74 |
| 00267960 | 7/22/2009 | Rural Housing Development | 3,047.94 |
| 00267962 | 7/22/2009 | Rural Housing Development | 1,387.74 |
| 00267963 | 7/22/2009 | Rural Housing Development | 2,127.22 |

| | | | |
|---|---|---|---|
| 00267964 | 7/22/2009 | Rural Housing Development | 782.84 |
| 00267966 | 7/22/2009 | Rural Housing Development | 3,163.26 |
| 00267967 | 7/22/2009 | Rural Housing Development | 3,265.30 |
| 00267969 | 7/22/2009 | Rural Housing Development | 1,948.96 |
| 00267971 | 7/22/2009 | Rural Housing Development | 1,387.74 |
| 00267974 | 7/22/2009 | Rural Housing Development | 4,555.10 |
| 00267975 | 7/22/2009 | Rural Housing Development | 2,040.80 |
| 00267976 | 7/22/2009 | Rural Housing Development | 2,048.74 |
| 00267977 | 7/22/2009 | Rural Housing Development | 1,700.60 |
| 00267978 | 7/22/2009 | Rural Housing Development | 3,836.72 |
| 00267982 | 7/22/2009 | Rural Housing Development | 1,848.96 |
| 00267983 | 7/22/2009 | Rural Housing Development | 2,612.24 |
| 00267984 | 7/22/2009 | Rural Housing Development | 3,734.68 |
| 00267985 | 7/22/2009 | Rural Housing Development | 2,887.74 |
| 00267986 | 7/22/2009 | Rural Housing Development | 3,186.00 |
| 00267988 | 7/22/2009 | Rural Housing Development | 1,734.68 |
| 00267990 | 7/22/2009 | Rural Housing Development | 4,836.72 |
| 00267992 | 7/22/2009 | Rural Housing Development | 2,917.20 |
| 00268000 | 7/22/2009 | Department of Motor Vehicles | 62.50 |
| 00268002 | 7/22/2009 | Nationwide Title Clearing | 409.16 |
| 00268003 | 7/22/2009 | Tax Commissioner | 20.00 |
| 00268005 | 7/22/2009 | Colorado Dept. of Revenue | 178.51 |
| 00268006 | 7/22/2009 | Dept. of Industrial Relations | 8.84 |
| 00268007 | 7/22/2009 | Green South Equipment, Inc | 462.89 |
| 00268008 | 7/22/2009 | McKenna Long & Aldridge,LLP | 806.26 |
| 00268009 | 7/22/2009 | Livingston, Patterson, | 1,588.00 |
| 00268010 | 7/22/2009 | Locke Lord Bissell | 22,628.31 |
| 00268011 | 7/22/2009 | Littler Mendelson, PC | 85.50 |
| 00268012 | 7/22/2009 | McEwen Gisvold Rankin Carter | 351.76 |
| 00268013 | 7/22/2009 | Plunkett & Cooney, P.C. | 7,612.00 |
| 00268014 | 7/22/2009 | Parsons Behle & Latimer | 1,006.60 |
| 00268016 | 7/22/2009 | County Clerk | 19.00 |
| 00268017 | 7/22/2009 | County Recorder | 16.00 |
| 00268018 | 7/22/2009 | Clerk and Recorder | 3.50 |
| 00268019 | 7/22/2009 | County Recorder of Deeds | 21.00 |
| 00268021 | 7/22/2009 | County Recorder of Deeds | 37.00 |
| 00268022 | 7/22/2009 | County Register of Deeds | 28.00 |
| 00268023 | 7/22/2009 | Department of Real Estate | 20.00 |
| 00268024 | 7/23/2009 | Dell Marketing LP | 1,320.92 |
| 00268025 | 7/23/2009 | Freddie Mac - M/W | 277,960.94 |
| 00268026 | 7/23/2009 | Freddie Mac - M/W | 184,881.87 |
| 00268027 | 7/23/2009 | Freddie Mac - M/W | 172,021.21 |
| 00268028 | 7/23/2009 | Wells Fargo-Des Moines | 134,882.13 |
| 00268029 | 7/23/2009 | Wells Fargo Funding-indem | 2,285.41 |
| 00268030 | 7/23/2009 | Wells Fargo Funding-indem | 1,925.83 |
| 00268031 | 7/23/2009 | Wells Fargo Funding-indem | 2,635.20 |
| 00268032 | 7/23/2009 | Wells Fargo Funding-indem | 4,260.61 |
| 00268033 | 7/23/2009 | Advantage Systems, Inc. | 55,950.00 |
| 00268034 | 7/23/2009 | ADP, Inc. | 300.63 |
| 00268035 | 7/23/2009 | Locke Lord Bissell | 4,941.00 |
| 00268036 | 7/23/2009 | John Foster & Son Plumbing Inc | 125.00 |
| 00268037 | 7/23/2009 | County Clerk | 5.00 |
| 00268038 | 7/23/2009 | County Clerk | 15.00 |
| 00268039 | 7/23/2009 | County Clerk | 24.50 |
| 00268041 | 7/23/2009 | County Clerk | 15.00 |
| 00268042 | 7/23/2009 | County Auditor | 16.00 |
| 00268043 | 7/23/2009 | Christian Loetscher | 1.00 |
| 00268044 | 7/23/2009 | City of Cranston | 49.00 |
| 00268046 | 7/23/2009 | Clerk of Court | 26.00 |
| 00268047 | 7/23/2009 | Clerk of Circuit Court | 1.00 |
| 00268048 | 7/23/2009 | County Recorder | 35.00 |
| 00268049 | 7/23/2009 | County Recorder | 14.00 |
| 00268050 | 7/23/2009 | County Recorder | 9.50 |
| 00268051 | 7/23/2009 | County Recorder | 23.00 |
| 00268052 | 7/23/2009 | County Recorder | 32.00 |
| 00268053 | 7/23/2009 | County Recorder | 60.00 |
| 00268055 | 7/23/2009 | County Recorder | 15.00 |
| 00268056 | 7/23/2009 | Clerk and Recorder | 56.00 |
| 00268057 | 7/23/2009 | County Recorder of Deeds | 19.00 |
| 00268059 | 7/23/2009 | County Register of Deeds | 18.00 |
| 00268060 | 7/23/2009 | County Clerk and Recorder | 14.00 |
| 00268061 | 7/23/2009 | County Clerk and Recorder | 56.00 |
| 00268062 | 7/23/2009 | County Commissioners | 23.00 |

| | | | |
|---|---|---|---|
| 00268064 | 7/23/2009 | Financial Inst Div/NM | 300.00 |
| 00268065 | 7/23/2009 | Grasso Appraisal Services, Inc | 350.00 |
| 00268066 | 7/23/2009 | Lambert Engineering & Survey | 350.00 |
| 00268067 | 7/23/2009 | Register of Deeds | 76.00 |
| 00268068 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268069 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268070 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268071 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268072 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268073 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268074 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268075 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268076 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268077 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268078 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268079 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268080 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268081 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268082 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268083 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268084 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268085 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268086 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268087 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268088 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268089 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268090 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268091 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268092 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268093 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268094 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268095 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268096 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268097 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268098 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268099 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268100 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268101 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268102 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268103 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268104 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268105 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268106 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268107 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268108 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268109 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268110 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268111 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268112 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268113 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268114 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268115 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268116 | 7/23/2009 | Register of Deeds | 13.00 |
| 00268117 | 7/23/2009 | Register of Deeds | 15.00 |
| 00268118 | 7/23/2009 | Recorder | 41.00 |
| 00268119 | 7/23/2009 | Steffi A. Swanson, PC, LLO | 11.00 |
| 00268120 | 7/23/2009 | Taylor Bean & Whitaker | 1,120.60 |
| 00268121 | 7/23/2009 | Richard A Bioty | 245.00 |
| 00268122 | 7/23/2009 | Freddie Mac - M/W | 197,164.93 |
| 00268123 | 7/23/2009 | Freddie Mac - M/W | 83,011.80 |
| 00268131 | 7/23/2009 | Rural Housing Development | 447.50 |
| 00268132 | 7/23/2009 | Rural Housing Development | 821.42 |
| 00268138 | 7/23/2009 | Rural Housing Development | 822.84 |
| 00268142 | 7/23/2009 | Rural Housing Development | 2,974.32 |
| 00268144 | 7/23/2009 | Rural Housing Development | 2,459.10 |
| 00268147 | 7/23/2009 | Rural Housing Development | 1,602.04 |
| 00268149 | 7/23/2009 | Rural Housing Development | 2,177.54 |
| 00268154 | 7/23/2009 | Rural Housing Development | 3,083.66 |
| 00268158 | 7/23/2009 | Rural Housing Development | 3,224.48 |
| 00268163 | 7/23/2009 | Rural Housing Development | 1,224.48 |
| 00268192 | 7/23/2009 | Rural Housing Development | 5,977.20 |
| 00268201 | 7/23/2009 | IMA Corporate Interiors LLC | 29,975.00 |
| 00268202 | 7/23/2009 | IMA Corporate Interiors LLC | 60,830.00 |

| 00268203 | 7/23/2009 | IMA Corporate Interiors LLC | 34,655.00 |
| 00268204 | 7/23/2009 | Jennifer Hatcher | 300.00 |
| 00268205 | 7/23/2009 | Taylor Bean & Whitaker | 1,552.76 |
| 00268206 | 7/23/2009 | Margo Scott | 500.00 |
| 00268207 | 7/23/2009 | Commonwealth of Massachusetts | 500.00 |
| 00268208 | 7/23/2009 | David J. Comstock | 400.00 |
| 00268210 | 7/23/2009 | Maxwell & Company Real Estate | 325.00 |
| 00268211 | 7/23/2009 | Postmaster- Ocala | 50,000.00 |
| 00268212 | 7/23/2009 | Reitz & Associates | 130.00 |
| 00268213 | 7/23/2009 | Smith Lanier Price | 385.00 |
| 00268214 | 7/23/2009 | FERGUSON, RAWLS & RAINES | 350.00 |
| 00268215 | 7/23/2009 | County Clerk | 22.00 |
| 00268217 | 7/23/2009 | County Clerk of Superior Court | 7.00 |
| 00268218 | 7/23/2009 | County Clerk of Circuit Court | 7.50 |
| 00268219 | 7/23/2009 | County Clerk of Circuit Court | 14.00 |
| 00268220 | 7/23/2009 | County Clerk of Circuit Court | 16.00 |
| 00268223 | 7/23/2009 | County Recorder | 2.00 |
| 00268224 | 7/23/2009 | County Recorder | 12.00 |
| 00268225 | 7/23/2009 | County Recorder | 13.00 |
| 00268226 | 7/23/2009 | County Recorder | 10.00 |
| 00268227 | 7/23/2009 | County Recorder of Deeds | 19.00 |
| 00268228 | 7/23/2009 | County Recorder of Deeds | 20.00 |
| 00268229 | 7/23/2009 | County Register of Deeds | 9.00 |
| 00268230 | 7/23/2009 | County Judge of Probate | 15.00 |
| 00268232 | 7/23/2009 | County Judge of Probate | 15.00 |
| 00268233 | 7/23/2009 | Register of Mesne Conveyances | 9.25 |
| 00268235 | 7/23/2009 | Rural Housing Development | 1,428.56 |
| 00268242 | 7/23/2009 | Rural Housing Development | 1,917.60 |
| 00268258 | 7/23/2009 | Taylor, Bean, and Whitaker | 1,853.95 |
| 00268259 | 7/23/2009 | County Register of Deeds | 75.00 |
| 00268260 | 7/23/2009 | Townley & Lindsay LLC | 15,000.00 |
| 00268261 | 7/23/2009 | Carol Whiteside | 717.23 |
| 00268262 | 7/24/2009 | AT&T-78522 | 20,767.07 |
| 00268263 | 7/24/2009 | AT&T-78225 | 39.60 |
| 00268264 | 7/24/2009 | AT&T-13148-Newark | 41,565.73 |
| 00268266 | 7/24/2009 | Aramark | 68.90 |
| 00268267 | 7/24/2009 | ACES Risk Management | 38,079.00 |
| 00268268 | 7/24/2009 | ADP Screening & Selection Svcs | 2,616.34 |
| 00268269 | 7/24/2009 | American International Company | 37,618.00 |
| 00268271 | 7/24/2009 | ADT Security Services | 679.13 |
| 00268272 | 7/24/2009 | AT&T-650661-LP | 447.95 |
| 00268273 | 7/24/2009 | Sysco Food Services-Central FL | 1,887.99 |
| 00268274 | 7/24/2009 | AT&T - 105262 | 884.28 |
| 00268275 | 7/24/2009 | AT&T Global Network Svcs, LLC | 46,330.97 |
| 00268276 | 7/24/2009 | Akerman Senterfitt | 15,000.00 |
| 00268277 | 7/24/2009 | ADP, Inc. | 102.50 |
| 00268278 | 7/24/2009 | ADP, Inc. | 2,792.04 |
| 00268279 | 7/24/2009 | American Management Assocation | 3,290.00 |
| 00268280 | 7/24/2009 | Aerotek Professional Services | 3,133.69 |
| 00268281 | 7/24/2009 | Budget Rent A Car System, Inc. | 4,670.66 |
| 00268282 | 7/24/2009 | Boyer Coffee Company, Inc. | 132.27 |
| 00268283 | 7/24/2009 | Black Box Network Services | 467.51 |
| 00268284 | 7/24/2009 | B-J Trophies | 91.59 |
| 00268285 | 7/24/2009 | Black, Sims, and Birch, LLP | 253.50 |
| 00268286 | 7/24/2009 | Credstar | 20,546.67 |
| 00268287 | 7/24/2009 | CIT Technology Fin Serv Inc | 426.93 |
| 00268288 | 7/24/2009 | CIT Technology Fin Serv Inc | 1,069.84 |
| 00268289 | 7/24/2009 | First American CoreLogic | 34,710.50 |
| 00268291 | 7/24/2009 | CBM Atlanta, Inc. | 1,500.00 |
| 00268292 | 7/24/2009 | CDW Direct LLC | 8,436.82 |
| 00268293 | 7/24/2009 | Cakes from the Heart | 281.91 |
| 00268294 | 7/24/2009 | Cintas Document Management | 5,873.32 |
| 00268295 | 7/24/2009 | Castle, Meinhold & Stawiarski | 1,504.34 |
| 00268296 | 7/24/2009 | Concord Print Shop | 258.89 |
| 00268297 | 7/24/2009 | Comcast Communications | 104.90 |
| 00268298 | 7/24/2009 | CoreLogic Appraisal Services | 10,585.00 |
| 00268302 | 7/24/2009 | Dell Marketing LP | 16,847.86 |
| 00268303 | 7/24/2009 | Double Envelope Division | 13,774.33 |
| 00268304 | 7/24/2009 | Konica Minolta Imaging | 181.41 |
| 00268305 | 7/24/2009 | E-Oscar | 770.40 |
| 00268306 | 7/24/2009 | Brown & Brown Insurance | 2,682.35 |
| 00268307 | 7/24/2009 | First American Real Estate Tax | 242,953.39 |
| 00268311 | 7/24/2009 | Five Brothers Mortgage Servics | 1,528.50 |

| | | | |
|---|---|---|---|
| 00268312 | 7/24/2009 | Choicepoint Services-MARI | 19,874.36 |
| 00268313 | 7/24/2009 | Ellison Realty | 17.60 |
| 00268314 | 7/24/2009 | Ellison Realty | 55.00 |
| 00268315 | 7/24/2009 | Gaudette Electric, Inc. | 287.80 |
| 00268316 | 7/24/2009 | FairPoint Communications, Inc | 56.47 |
| 00268317 | 7/24/2009 | FairPoint Communications, Inc | 88.83 |
| 00268318 | 7/24/2009 | Kroll Factual Data | 1,121.00 |
| 00268319 | 7/24/2009 | Ray & Sherman, LLC | 8,044.72 |
| 00268320 | 7/24/2009 | Qwest-Denver | 61.43 |
| 00268322 | 7/24/2009 | Rocky Mountain Bottled Water | 273.96 |
| 00268323 | 7/24/2009 | RetroFit Technologies | 134.00 |
| 00268324 | 7/24/2009 | REO Specialists, LLC | 28,664.71 |
| 00268325 | 7/24/2009 | Rental Uniform Service | 18.81 |
| 00268326 | 7/24/2009 | Walzak Consulting, Inc. | 1,187.50 |
| 00268327 | 7/24/2009 | Sanders & Parks PC | 1,090.80 |
| 00268328 | 7/24/2009 | Spherion | 3,088.13 |
| 00268329 | 7/24/2009 | SAS 70 Solutions. Inc. | 11,500.00 |
| 00268330 | 7/24/2009 | Signs Unlimited | 170.40 |
| 00268331 | 7/24/2009 | Stockade Storage "G" | 155.00 |
| 00268332 | 7/24/2009 | Sky Asian Fusion | 257.20 |
| 00268333 | 7/24/2009 | Sugarman, Rogers, Barshak & | 1,350.00 |
| 00268334 | 7/24/2009 | Steptoe & Johnson, 2190 | 3,821.20 |
| 00268335 | 7/24/2009 | SHI International Corp. | 86,166.61 |
| 00268336 | 7/24/2009 | Serengeti Law | 3,262.00 |
| 00268337 | 7/24/2009 | Teksystems, Inc. | 8,923.60 |
| 00268338 | 7/24/2009 | Tracey Sales | 682.24 |
| 00268339 | 7/24/2009 | United Maintenance Inc | 415.00 |
| 00268340 | 7/24/2009 | R William Futch P.A. | 2,662.75 |
| 00268341 | 7/24/2009 | Roth /Ultimate Staffing Co. | 8,072.73 |
| 00268342 | 7/24/2009 | Verizon Florida Inc-920041 | 1,538.86 |
| 00268343 | 7/24/2009 | Verizon-8585 | 32.10 |
| 00268344 | 7/24/2009 | Varsity Contractors Inc | 1,785.53 |
| 00268345 | 7/24/2009 | Thomson West | 551.25 |
| 00268346 | 7/24/2009 | ZC Sterling | 5,603.16 |
| 00268347 | 7/24/2009 | Lykins Oil Company | 316.67 |
| 00268348 | 7/24/2009 | Laser Action Plus, Inc. | 2,350.56 |
| 00268349 | 7/24/2009 | Livingston, Patterson, | 802.50 |
| 00268350 | 7/24/2009 | Locke Lord Bissell | 23,286.95 |
| 00268351 | 7/24/2009 | Labor Law Center, Inc. | 6,002.75 |
| 00268352 | 7/24/2009 | LEX Inc. | 29,457.97 |
| 00268353 | 7/24/2009 | Muzak | 98.08 |
| 00268354 | 7/24/2009 | Moody's Investors Service | 25,237.00 |
| 00268355 | 7/24/2009 | Mako Janitorial Inc. | 42.40 |
| 00268356 | 7/24/2009 | Modcomp Systems and Solutions | 677,409.23 |
| 00268357 | 7/24/2009 | Mid-State Electric of Ocala | 1,764.80 |
| 00268358 | 7/24/2009 | Mortgage Support Services, Inc | 3,543.00 |
| 00268359 | 7/24/2009 | Mountain View Servicing Group | 4,000.00 |
| 00268360 | 7/24/2009 | NADA Airline, Inc. | 33,494.39 |
| 00268361 | 7/24/2009 | Oce North America | 29.65 |
| 00268362 | 7/24/2009 | Pitney Bowes - 856390 | 483.79 |
| 00268363 | 7/24/2009 | PACER Service Center | 13.92 |
| 00268364 | 7/24/2009 | Picks Sales & Leasing Inc | 127.80 |
| 00268365 | 7/24/2009 | Pronto Limousine Service | 162.00 |
| 00268366 | 7/24/2009 | Parsons Behle & Latimer | 2,450.05 |
| 00268367 | 7/24/2009 | UPS United Parcel Svc-TBW | 6,940.93 |
| 00268368 | 7/24/2009 | NMAMB-Albuerque NM | 1,000.00 |
| 00268369 | 7/24/2009 | Freddie Mac - M/W | 265,901.34 |
| 00268370 | 7/24/2009 | Freddie Mac - M/W | 49,470.37 |
| 00268371 | 7/24/2009 | Freddie Mac - M/W | 101,468.64 |
| 00268372 | 7/24/2009 | Freddie Mac - M/W | 121,144.91 |
| 00268373 | 7/24/2009 | Freddie Mac - M/W | 134,371.78 |
| 00268374 | 7/24/2009 | Freddie Mac - M/W | 209,228.80 |
| 00268375 | 7/24/2009 | Freddie Mac - M/W | 63,153.54 |
| 00268376 | 7/24/2009 | Freddie Mac - M/W | 179,869.98 |
| 00268377 | 7/24/2009 | Freddie Mac - M/W | 422,867.00 |
| 00268378 | 7/24/2009 | Freddie Mac - M/W | 148,529.30 |
| 00268379 | 7/24/2009 | Freddie Mac - M/W | 290,028.69 |
| 00268380 | 7/24/2009 | Freddie Mac - M/W | 482,590.22 |
| 00268381 | 7/24/2009 | Freddie Mac - M/W | 228,432.49 |
| 00268382 | 7/24/2009 | Freddie Mac - M/W | 181,397.81 |
| 00268383 | 7/24/2009 | Freddie Mac - M/W | 379,306.92 |
| 00268384 | 7/24/2009 | Brock & Scott, PLLC | 1,900.00 |
| 00268385 | 7/24/2009 | Bon Air Title Agency, Inc. | 25.00 |

| | | | |
|---|---|---|---|
| 00268386 | 7/24/2009 | County Clerk | 20.00 |
| 00268387 | 7/24/2009 | County Clerk | 20.00 |
| 00268388 | 7/24/2009 | County Clerk | 13.00 |
| 00268389 | 7/24/2009 | County Clerk | 13.00 |
| 00268390 | 7/24/2009 | County Clerk | 21.00 |
| 00268391 | 7/24/2009 | County Comptroller | 27.00 |
| 00268392 | 7/24/2009 | County Comptroller | 27.00 |
| 00268393 | 7/24/2009 | County Clerk of Superior Court | 7.00 |
| 00268394 | 7/24/2009 | Circuit Court | 22.00 |
| 00268395 | 7/24/2009 | County Clerk of Circuit Court | 27.00 |
| 00268396 | 7/24/2009 | County Recorder | 16.00 |
| 00268397 | 7/24/2009 | County Recorder | 10.00 |
| 00268398 | 7/24/2009 | County Recorder | 22.00 |
| 00268399 | 7/24/2009 | County Recorder of Deeds | 27.00 |
| 00268400 | 7/24/2009 | County Register of Deeds | 9.00 |
| 00268402 | 7/24/2009 | Gritter Appraisal, LLC | 300.00 |
| 00268404 | 7/24/2009 | Oklahoma Tax Commission | 2,876.25 |
| 00268405 | 7/24/2009 | Rural Housing Development | 618.09 |
| 00268407 | 7/24/2009 | Rural Housing Development | 2,048.32 |
| 00268408 | 7/24/2009 | Rural Housing Development | 1,734.00 |
| 00268409 | 7/24/2009 | Rural Housing Development | 3,284.40 |
| 00268412 | 7/24/2009 | Rural Housing Development | 1,285.70 |
| 00268413 | 7/24/2009 | Rural Housing Development | 1,784.68 |
| 00268414 | 7/24/2009 | Rural Housing Development | 1,918.36 |
| 00268415 | 7/24/2009 | Rural Housing Development | 2,653.06 |
| 00268419 | 7/24/2009 | Rural Housing Development | 3,367.34 |
| 00268423 | 7/24/2009 | Rural Housing Development | 1,857.14 |
| 00268424 | 7/24/2009 | Rural Housing Development | 2,569.38 |
| 00268425 | 7/24/2009 | Rural Housing Development | 2,120.40 |
| 00268428 | 7/24/2009 | LandAmerica Tax and Flood | 458.94 |
| 00268429 | 7/24/2009 | MGIC | 1,900.80 |
| 00268430 | 7/24/2009 | MGIC Investor Services Corp | 105.60 |
| 00268431 | 7/24/2009 | Taylor Bean & Whitaker | 1,545.33 |
| 00268432 | 7/24/2009 | Taylor Bean & Whitaker | 166.88 |
| 00268433 | 7/24/2009 | Taylor Bean & Whitaker | 812.24 |
| 00268434 | 7/24/2009 | Taylor Bean & Whitaker | 2,799.68 |
| 00268435 | 7/24/2009 | Taylor Bean & Whitaker | 2,346.93 |
| 00268436 | 7/24/2009 | Taylor Bean & Whitaker | 16.08 |
| 00268438 | 7/24/2009 | Wells Fargo-Des Moines | 1,684.78 |
| 00268439 | 7/24/2009 | Josefina Gonzales | 52.00 |
| 00268441 | 7/24/2009 | IVANS, INC. | 17.00 |
| 00268442 | 7/24/2009 | Mutual of Omaha | 69,633.80 |
| 00268443 | 7/24/2009 | State of Alaska | 450.00 |
| 00268444 | 7/24/2009 | 004427 | 583.00 |
| 00268445 | 7/24/2009 | Bo-Kay Florist | |
| 00268446 | 7/24/2009 | Bo-Kay Florist | 1,787.00 |
| 00004180 | 7/27/2009 | Bank of America-VOD | 25.00 |
| 00004181 | 7/27/2009 | Bank of America-VOD | 25.00 |
| 00004182 | 7/27/2009 | HSBC Bank USA-VOD | 10.00 |
| 00004183 | 7/27/2009 | Wachovia Bank-VOD | 25.00 |
| 00004184 | 7/27/2009 | Wachovia Bank-VOD | 25.00 |
| 00268449 | 7/27/2009 | County Clerk | 34.00 |
| 00268450 | 7/27/2009 | County Clerk | 24.00 |
| 00268451 | 7/27/2009 | County Clerk of Superior Court | 9.00 |
| 00268452 | 7/27/2009 | County Clerk of Superior Court | 11.00 |
| 00268453 | 7/27/2009 | Clerk of Circuit Court | 17.00 |
| 00268454 | 7/27/2009 | County Recorder | 2.00 |
| 00268455 | 7/27/2009 | County Recorder | 14.00 |
| 00268456 | 7/27/2009 | County Recorder | 100.00 |
| 00268457 | 7/27/2009 | County Recorder | 13.00 |
| 00268458 | 7/27/2009 | County Recorder | 13.00 |
| 00268459 | 7/27/2009 | County Recorder | 13.00 |
| 00268460 | 7/27/2009 | County Recorder | 13.00 |
| 00268461 | 7/27/2009 | County Recorder | 15.00 |
| 00268462 | 7/27/2009 | County Recorder | 15.00 |
| 00268468 | 7/27/2009 | County Recorder | 14.00 |
| 00268470 | 7/27/2009 | County Recorder | 26.00 |
| 00268471 | 7/27/2009 | County Recorder | 7.00 |
| 00268472 | 7/27/2009 | County Recorder | 20.00 |
| 00268473 | 7/27/2009 | County Recorder | 22.75 |
| 00268474 | 7/27/2009 | County Recorder | 19.00 |
| 00268475 | 7/27/2009 | County Recorder of Deeds | 33.00 |
| 00268476 | 7/27/2009 | County Register of Deeds | 4.25 |

| | | | |
|---|---|---|---|
| 00268477 | 7/27/2009 | County Register of Deeds | 20.00 |
| 00268478 | 7/27/2009 | County Register of Deeds | 13.00 |
| 00268479 | 7/27/2009 | County Register of Deeds | 11.00 |
| 00268480 | 7/27/2009 | County Register of Deeds | 11.00 |
| 00268481 | 7/27/2009 | County Judge of Probate | 3.00 |
| 00268485 | 7/27/2009 | Registrar/Recorder | 15.00 |
| 00268486 | 7/27/2009 | Registrar/Recorder | 15.00 |
| 00268487 | 7/27/2009 | Town Clerk | 58.00 |
| 00268488 | 7/27/2009 | Tracy L. Zeiler | 400.00 |
| 00268489 | 7/27/2009 | ZC Sterling | 2,842.75 |
| 00268490 | 7/27/2009 | Freddie Mac - M/W | 37,349.71 |
| 00268491 | 7/27/2009 | Freddie Mac - M/W | 191,396.88 |
| 00268492 | 7/27/2009 | Freddie Mac - M/W | 134,784.50 |
| 00268493 | 7/27/2009 | Freddie Mac - M/W | 161,839.45 |
| 00268494 | 7/27/2009 | Freddie Mac - M/W | 168,417.89 |
| 00268495 | 7/27/2009 | Freddie Mac - M/W | 122,270.83 |
| 00268496 | 7/27/2009 | Freddie Mac - M/W | 178,893.43 |
| 00268497 | 7/27/2009 | Freddie Mac - M/W | 147,871.68 |
| 00268498 | 7/27/2009 | Freddie Mac - M/W | 37,162.88 |
| 00268499 | 7/27/2009 | Freddie Mac - M/W | 266,132.47 |
| 00268500 | 7/27/2009 | Freddie Mac - M/W | 204,255.77 |
| 00268501 | 7/27/2009 | Freddie Mac - M/W | 440,059.20 |
| 00268502 | 7/27/2009 | Freddie Mac - M/W | 294,253.37 |
| 00268503 | 7/27/2009 | Freddie Mac - M/W | 444,502.44 |
| 00268504 | 7/27/2009 | 3201 Partnership | 22,300.00 |
| 00268505 | 7/27/2009 | 443 Building Corp | 9,222.00 |
| 00268506 | 7/27/2009 | 443 Building Corp | 5,459.00 |
| 00268507 | 7/27/2009 | 116 Morlake Drive Partners, | 1,200.00 |
| 00268508 | 7/27/2009 | 315 NE 14th Street Ocala, LLC | 154,665.59 |
| 00268511 | 7/27/2009 | Braintree Hill Office Park LLC | 21,428.36 |
| 00268512 | 7/27/2009 | Ben Cox- | 200.00 |
| 00268513 | 7/27/2009 | Access Title, LLC | 885.20 |
| 00268514 | 7/27/2009 | Colfax Koehler, LLC | 38,264.67 |
| 00268516 | 7/27/2009 | Dorchester Group, LLC | 9,244.13 |
| 00268517 | 7/27/2009 | Deerwood II, LLC | 11,732.73 |
| 00268518 | 7/27/2009 | Donovan Realty Inc. | 752.50 |
| 00268519 | 7/27/2009 | Edward Conchilglio | 1,538.92 |
| 00268520 | 7/27/2009 | Ellison Realty | 2,315.00 |
| 00268521 | 7/27/2009 | Ellison Realty | 882.00 |
| 00268522 | 7/27/2009 | Ellison Realty | 375.00 |
| 00268523 | 7/27/2009 | Gary J. Garrett | 3,526.24 |
| 00268524 | 7/27/2009 | Gary W. Mankin | 785.00 |
| 00268525 | 7/27/2009 | G&I VI 655/755 Business Ctr FE | 4,460.14 |
| 00268528 | 7/27/2009 | L & L Properties, LLC | 470.73 |
| 00268529 | 7/27/2009 | Lakehills Center at Laguna LLC | 940.45 |
| 00268530 | 7/27/2009 | Mulberry Company-CAM | 850.00 |
| 00268531 | 7/27/2009 | Neasham Investments, LLC | 14,386.96 |
| 00268532 | 7/27/2009 | Principle Equity Properties LP | 10,003.50 |
| 00268534 | 7/27/2009 | RE/MAX of Lawton-LP | 1,233.12 |
| 00268539 | 7/27/2009 | Premier Corporate Centre LLC | 8,399.66 |
| 00268540 | 7/27/2009 | Premier Corporate Centre LLC | 9,997.01 |
| 00268541 | 7/27/2009 | Suburban Owners LLC | 2,077.21 |
| 00268542 | 7/27/2009 | Taylor, Bean, and Whitaker | 1,782.70 |
| 00268543 | 7/27/2009 | The Pines Corporate Center | 4,332.83 |
| 00268544 | 7/27/2009 | Veranda I Partners, Ltd. | 13,491.22 |
| 00268545 | 7/27/2009 | West Central Florida Driver | 400.00 |
| 00268547 | 7/27/2009 | Wangard Partners, Inc | 10,771.63 |
| 00268548 | 7/27/2009 | Hawthorne Capital L.L.C | 9,600.00 |
| 00268549 | 7/27/2009 | Quietwater Limited Partnership | 1,802.25 |
| 00268550 | 7/27/2009 | Arlington Management | 1,324.33 |
| 00268551 | 7/27/2009 | Interstate Terra Development | 7,676.72 |
| 00268552 | 7/27/2009 | HQ Global-New Jersey | 1,282.98 |
| 00268553 | 7/27/2009 | R. G. Colling Apartments, Inc. | 22,620.73 |
| 00268555 | 7/27/2009 | Little Rock Properties/ | 425.00 |
| 00268556 | 7/27/2009 | Premier Business Centers | 4,080.28 |
| 00268557 | 7/27/2009 | Destiny Metropolitan Worship | 1,500.00 |
| 00268558 | 7/27/2009 | Palladian Properties, LLC | 3,412.00 |
| 00268559 | 7/27/2009 | Daryl J. Corbin | 14,521.67 |
| 00268560 | 7/27/2009 | Sun Life Assurance Company | 9,974.00 |
| 00268563 | 7/27/2009 | Department of Motor Vehicles | 15.00 |
| 00268564 | 7/27/2009 | National Field Representative | 37,728.00 |
| 00268565 | 7/27/2009 | Register of Deeds | 2.00 |
| 00268566 | 7/27/2009 | Register of Deeds | 22.00 |

| | | | |
|---|---|---|---|
| 00268567 | 7/27/2009 | TDHCA | 55.00 |
| 00268569 | 7/27/2009 | Daniel or Jacqueline Ryan | 300.00 |
| 00268572 | 7/27/2009 | Premier Corporate Centre LLC | 5,663.60 |
| 00268573 | 7/27/2009 | Premier Corporate Centre LLC | 4,148.63 |
| 00268574 | 7/27/2009 | Hill & Villarreal, P.C. | 16,250.00 |
| 00268575 | 7/27/2009 | Tax Commissioner | 36.00 |
| 00268576 | 7/27/2009 | Taylor Bean & Whitaker | 258.57 |
| 00268577 | 7/27/2009 | Taylor Bean & Whitaker | 2,954.00 |
| 00268578 | 7/27/2009 | Taylor Bean & Whitaker | 2,615.76 |
| 00268579 | 7/27/2009 | Desiree Brown | 520.11 |
| 00268580 | 7/27/2009 | Robert Manley | 125.00 |
| 00268581 | 7/27/2009 | Highline Financial, LLC | 10,080.00 |
| 00268582 | 7/27/2009 | Pike Appraisal Company | 75.13 |
| 00268583 | 7/27/2009 | Root Theory, LLC | 250,000.00 |
| 00268584 | 7/27/2009 | Cadwalader, Wickersham & Taft | 75,949.39 |
| 00268585 | 7/27/2009 | Trademark Pest Solution | 600.00 |
| 00268586 | 7/27/2009 | Desiree Brown | 66,500.00 |
| 00001192 | 7/28/2009 | Second Street Insurance Corp. | 11,248.20 |
| 00268587 | 7/28/2009 | Carol Whiteside | 3,690.00 |
| 00268588 | 7/28/2009 | Jeffrey B. Sladkus, LLC | 8,555.00 |
| 00268590 | 7/28/2009 | Henderson Franklin,Atty at Law | 1,483.50 |
| 00268591 | 7/28/2009 | Hammer, Hewitt, Jacobs & Floch | 1,261.04 |
| 00268592 | 7/28/2009 | IT Products | 401.25 |
| 00268593 | 7/28/2009 | IMA Corporate Interiors LLC | 2,621.79 |
| 00268596 | 7/28/2009 | Appraisal Corp of the South | 505.00 |
| 00268597 | 7/28/2009 | Binns Appraisal Service | 100.00 |
| 00268598 | 7/28/2009 | Florida Choice Bank- Loan Ops | 1,802.78 |
| 00268599 | 7/28/2009 | Gilbert Duncan | 350.00 |
| 00268600 | 7/28/2009 | Magic City Title, Inc | 225.00 |
| 00268601 | 7/28/2009 | Pioneer Title Agency, Inc | 60.00 |
| 00268603 | 7/28/2009 | Taylor Bean & Whitaker | 78.00 |
| 00268604 | 7/28/2009 | Wells Fargo Home Mortgage | 2,951.61 |
| 00268605 | 7/28/2009 | County Clerk | 23.00 |
| 00268606 | 7/28/2009 | County Clerk | 13.00 |
| 00268607 | 7/28/2009 | County Clerk | 7.00 |
| 00268608 | 7/28/2009 | County Clerk | 15.00 |
| 00268609 | 7/28/2009 | County Clerk | 18.00 |
| 00268610 | 7/28/2009 | County Clerk | 20.00 |
| 00268611 | 7/28/2009 | County Auditor | 65.00 |
| 00268613 | 7/28/2009 | Commonwealth of Massachusetts | 12.00 |
| 00268614 | 7/28/2009 | County Registry | 16.00 |
| 00268615 | 7/28/2009 | County Clerk of Circuit Court | 15.00 |
| 00268616 | 7/28/2009 | Clerk of Court | 6.50 |
| 00268617 | 7/28/2009 | County Recorder | 10.00 |
| 00268620 | 7/28/2009 | County Recorder | 5.00 |
| 00268623 | 7/28/2009 | County Recorder | 23.00 |
| 00268624 | 7/28/2009 | Clerk and Recorder | 3.50 |
| 00268625 | 7/28/2009 | Clerk and Recorder | 10.00 |
| 00268626 | 7/28/2009 | Clerk and Recorder | 3.00 |
| 00268628 | 7/28/2009 | County Register of Deeds | 13.00 |
| 00268629 | 7/28/2009 | County Register of Deeds | 27.00 |
| 00268630 | 7/28/2009 | County Clerk and Recorder | 11.00 |
| 00268631 | 7/28/2009 | County Clerk and Recorder | 3.75 |
| 00268632 | 7/28/2009 | County Clerk and Recorder | 3.50 |
| 00268633 | 7/28/2009 | County Clerk and Recorder | 4.00 |
| 00268634 | 7/28/2009 | County Judge of Probate | 10.00 |
| 00268635 | 7/28/2009 | Register of Deeds | 37.00 |
| 00268636 | 7/28/2009 | Register of Deeds | 12.00 |
| 00268637 | 7/28/2009 | Register of Deeds | 5.00 |
| 00268639 | 7/28/2009 | Dell Marketing LP | 1,930.46 |
| 00268641 | 7/28/2009 | Bauer & Associates | 100.00 |
| 00268646 | 7/28/2009 | Cornerstone Appraisal Group | 100.00 |
| 00268647 | 7/28/2009 | Don Johnson Appraisal Service | 100.00 |
| 00268651 | 7/28/2009 | Jo Sandra Dangelo | 75.00 |
| 00268652 | 7/28/2009 | Lowney & Lowney Real Property | 125.00 |
| 00268653 | 7/28/2009 | Michael C. Melanson | 150.00 |
| 00268654 | 7/28/2009 | NeSmith Real Estate Services, | 100.00 |
| 00268659 | 7/28/2009 | Terrestrial Development Co. | 195.00 |
| 00268661 | 7/28/2009 | Embarq-PO 96064 | 249.93 |
| 00268662 | 7/28/2009 | Freeborn & Peters | 10,194.00 |
| 00268663 | 7/28/2009 | Fiserv | 1,408.51 |
| 00268664 | 7/28/2009 | Freddie Mac - M/W | 167,749.90 |
| 00268665 | 7/28/2009 | Freddie Mac - M/W | 163,463.25 |

| 00268666 | 7/28/2009 | Freddie Mac - M/W | 18,485.43 |
| 00268667 | 7/28/2009 | Freddie Mac - M/W | 207,703.12 |
| 00268668 | 7/28/2009 | Freddie Mac - M/W | 123,724.24 |
| 00268669 | 7/28/2009 | Freddie Mac - M/W | 244,796.45 |
| 00268670 | 7/28/2009 | Freddie Mac - M/W | 176,993.28 |
| 00268671 | 7/28/2009 | Freddie Mac - M/W | 321,054.24 |
| 00268672 | 7/28/2009 | Freddie Mac - M/W | 240,492.45 |
| 00268673 | 7/28/2009 | Freddie Mac - M/W | 169,096.62 |
| 00268674 | 7/28/2009 | Freddie Mac - M/W | 144,158.84 |
| 00268675 | 7/28/2009 | Freddie Mac - M/W | 107,985.09 |
| 00268676 | 7/28/2009 | Freddie Mac - M/W | 120,285.55 |
| 00268677 | 7/28/2009 | Freddie Mac - M/W | 422,511.49 |
| 00268678 | 7/28/2009 | Freddie Mac - M/W | 313,016.61 |
| 00268680 | 7/28/2009 | City of Ocala-Licensing | 200.00 |
| 00268684 | 7/28/2009 | Taylor Bean & Whitaker | 1,663.37 |
| 00268685 | 7/28/2009 | Taylor Bean & Whitaker | 189.30 |
| 00268686 | 7/28/2009 | Taylor Bean & Whitaker | 164.32 |
| 00268687 | 7/28/2009 | NADA Airline, Inc. | 150,000.00 |
| 00268688 | 7/28/2009 | Dana Figures | 200.00 |
| 00268689 | 7/28/2009 | Lisa Miller | 200.00 |
| 00268690 | 7/28/2009 | Rico Elijah | 200.00 |
| 00268691 | 7/28/2009 | First American CoreLogic | 2,107.00 |
| 00268692 | 7/28/2009 | Mark King | 384.65 |
| 00268693 | 7/28/2009 | REO Specialists, LLC | 118,962.31 |
| 00268695 | 7/28/2009 | MGIC | 7,260.24 |
| 00268697 | 7/28/2009 | Rural Housing Development | 1,224.48 |
| 00268698 | 7/28/2009 | Rural Housing Development | 3,396.60 |
| 00268701 | 7/28/2009 | Rural Housing Development | 2,244.88 |
| 00268702 | 7/28/2009 | Rural Housing Development | 2,530.60 |
| 00268703 | 7/28/2009 | Rural Housing Development | 1,528.56 |
| 00268704 | 7/28/2009 | Rural Housing Development | 1,416.32 |
| 00268705 | 7/28/2009 | Rural Housing Development | 1,469.38 |
| 00268706 | 7/28/2009 | Rural Housing Development | 482.40 |
| 00268711 | 7/28/2009 | Rural Housing Development | 3,000.00 |
| 00268712 | 7/28/2009 | Rural Housing Development | 1,795.20 |
| 00268713 | 7/28/2009 | Rural Housing Development | 3,324.48 |
| 00268714 | 7/28/2009 | Rural Housing Development | 4,387.74 |
| 00268716 | 7/28/2009 | Board of County Commissioners | 18.50 |
| 00268717 | 7/28/2009 | County Clerk | 20.00 |
| 00268718 | 7/28/2009 | County Clerk | 21.00 |
| 00268719 | 7/28/2009 | County Clerk | 13.00 |
| 00268720 | 7/28/2009 | County Clerk | 20.00 |
| 00268721 | 7/28/2009 | County Clerk | 19.00 |
| 00268722 | 7/28/2009 | County Circuit Clerk | 20.00 |
| 00268724 | 7/28/2009 | County Clerk of Circuit Court | 52.50 |
| 00268726 | 7/28/2009 | Clerk of Court | 18.00 |
| 00268729 | 7/28/2009 | Clerk | 15.00 |
| 00268730 | 7/28/2009 | County Register of Deeds | 20.00 |
| 00268731 | 7/28/2009 | County Register of Deeds | 20.00 |
| 00268733 | 7/28/2009 | County Register of Deeds | 20.00 |
| 00268734 | 7/28/2009 | County Register of Deeds | 24.00 |
| 00268735 | 7/28/2009 | County Clerk and Recorder | 14.00 |
| 00268739 | 7/28/2009 | Johnson Mortgage Co. | 1,300.00 |
| 00268740 | 7/28/2009 | Register of Deeds | 13.00 |
| 00268741 | 7/28/2009 | Security State Bank | 1,032.09 |
| 00268742 | 7/28/2009 | Valentino & Jennifer Benavidez | 65.00 |
| 00001193 | 7/29/2009 | Liberty Life Insurance Company | 6,714.52 |
| 00001194 | 7/29/2009 | Cross Country Home Services | 36,859.11 |
| 00001195 | 7/29/2009 | Ace American Ins. Co | 56,494.68 |
| 00004185 | 7/29/2009 | Bank of America-VOD | 25.00 |
| 00004186 | 7/29/2009 | Bank of America-VOD | 25.00 |
| 00004187 | 7/29/2009 | Bank of America-VOD | 25.00 |
| 00004188 | 7/29/2009 | Bank of America-VOD | 25.00 |
| 00004189 | 7/29/2009 | Bank of America-VOD | 25.00 |
| 00004190 | 7/29/2009 | Bank of America-VOD | 25.00 |
| 00004191 | 7/29/2009 | BB&T-VOD | 20.00 |
| 00004192 | 7/29/2009 | Regions Bank -VOD | 25.00 |
| 00004193 | 7/29/2009 | SunTrust-VOD | 25.00 |
| 00004194 | 7/29/2009 | Wachovia Bank-VOD | 25.00 |
| 00004195 | 7/29/2009 | Wachovia Bank-VOD | 25.00 |
| 00004196 | 7/29/2009 | Washington Mutual Bank-VOD | 20.00 |
| 00268743 | 7/29/2009 | Equifax Mortgage Serv-105835 | 41.16 |
| 00268744 | 7/29/2009 | Empiric Design Inc | 6,450.00 |

| | | | |
|---|---|---|---|
| 00268745 | 7/29/2009 | Equifax Consumer Services | 192.00 |
| 00268747 | 7/29/2009 | Gregg & Associates | 8,960.57 |
| 00268748 | 7/29/2009 | Gray, Ackerman, & Haines, P.A. | 1,425.00 |
| 00268749 | 7/29/2009 | Gilkey Electric Inc. | 2,534.33 |
| 00268750 | 7/29/2009 | Gulf Power Company | 325.54 |
| 00268752 | 7/29/2009 | Gary's Seafood Specialties | 379.39 |
| 00268753 | 7/29/2009 | Freddie Mac - M/W | 104,918.17 |
| 00268754 | 7/29/2009 | Freddie Mac - M/W | 170,222.48 |
| 00268755 | 7/29/2009 | Freddie Mac - M/W | 49,029.11 |
| 00268756 | 7/29/2009 | Freddie Mac - M/W | 205,490.00 |
| 00268757 | 7/29/2009 | Freddie Mac - M/W | 185,869.40 |
| 00268758 | 7/29/2009 | Freddie Mac - M/W | 146,940.67 |
| 00268759 | 7/29/2009 | Freddie Mac - M/W | 68,439.34 |
| 00268760 | 7/29/2009 | Freddie Mac - M/W | 367,552.82 |
| 00268761 | 7/29/2009 | Freddie Mac - M/W | 184,755.40 |
| 00268762 | 7/29/2009 | Freddie Mac - M/W | 133,617.64 |
| 00268763 | 7/29/2009 | Freddie Mac - M/W | 242,054.07 |
| 00268764 | 7/29/2009 | Freddie Mac - M/W | 262,295.71 |
| 00268765 | 7/29/2009 | Freddie Mac - M/W | 407,937.08 |
| 00268766 | 7/29/2009 | Freddie Mac - M/W | 148,517.24 |
| 00268767 | 7/29/2009 | US Bank Home Mortgage | 352,952.54 |
| 00268768 | 7/29/2009 | Alamogordo Title Company | 112.50 |
| 00268769 | 7/29/2009 | Clerk of Court | 14.00 |
| 00268773 | 7/29/2009 | County Clerk | 44.00 |
| 00268775 | 7/29/2009 | Circuit Court for Baltimore | 16.50 |
| 00268776 | 7/29/2009 | Circuit Court | 22.00 |
| 00268777 | 7/29/2009 | Clerk of Circuit Court | 13.00 |
| 00268778 | 7/29/2009 | County Recorder | 76.00 |
| 00268779 | 7/29/2009 | County Recorder | 22.00 |
| 00268780 | 7/29/2009 | County Recorder | 35.00 |
| 00268781 | 7/29/2009 | County Recorder of Deeds | 38.25 |
| 00268782 | 7/29/2009 | County Register of Deeds | 31.00 |
| 00268783 | 7/29/2009 | Douglas Cty Superior Court Clk | 7.00 |
| 00268784 | 7/29/2009 | Taylor Bean & Whitaker | 12,384.00 |
| 00268785 | 7/29/2009 | E.G. Bullock | 440.00 |
| 00268786 | 7/29/2009 | LECG, LLC | 100,000.00 |
| 00268787 | 7/29/2009 | Latinos Group inc | 8,756.00 |
| 00268790 | 7/29/2009 | Rural Housing Development | 2,224.48 |
| 00268797 | 7/29/2009 | Rural Housing Development | 671.16 |
| 00268800 | 7/29/2009 | Taylor Bean & Whitaker | 120.51 |
| 00268803 | 7/29/2009 | Washington State | 264.25 |
| 00268804 | 7/29/2009 | ADP Screening & Selection Svcs | 159.20 |
| 00268805 | 7/29/2009 | Lawton Bros. Inc | 86.96 |
| 00268807 | 7/29/2009 | Regal Midwest | 224.00 |
| 00268808 | 7/29/2009 | Time Insurance Company | 377.00 |
| 00268810 | 7/29/2009 | FedEX | 15,486.18 |
| 00268812 | 7/29/2009 | County Clerk | 64.00 |
| 00268813 | 7/29/2009 | County Clerk | 15.00 |
| 00268814 | 7/29/2009 | County Clerk | 24.00 |
| 00268815 | 7/29/2009 | County Clerk of Superior Court | 9.00 |
| 00268816 | 7/29/2009 | County Clerk of Superior Court | 7.00 |
| 00268817 | 7/29/2009 | Clerk of Court | 38.00 |
| 00268820 | 7/29/2009 | County Recorder | 35.00 |
| 00268821 | 7/29/2009 | County Recorder | 16.00 |
| 00268822 | 7/29/2009 | County Recorder | 27.00 |
| 00268823 | 7/29/2009 | County Clerk of Court | 18.50 |
| 00268824 | 7/29/2009 | County Register of Deeds | 6.00 |
| 00268825 | 7/29/2009 | County Register of Deeds | 17.00 |
| 00268826 | 7/29/2009 | County Clerk and Recorder | 5.50 |
| 00268828 | 7/29/2009 | Five Brothers Mortgage Servics | 213,855.50 |
| 00268829 | 7/29/2009 | Records & Tax Administration | 10.00 |
| 00004197 | 7/30/2009 | Bank of America-VOD | 25.00 |
| 00004198 | 7/30/2009 | Bank of America-VOD | 25.00 |
| 00004199 | 7/30/2009 | Bank of America-VOD | 25.00 |
| 00004200 | 7/30/2009 | Bank of America-VOD | 25.00 |
| 00004201 | 7/30/2009 | Bank of America-VOD | 25.00 |
| 00004202 | 7/30/2009 | Bank of America-VOD | 25.00 |
| 00004203 | 7/30/2009 | BB&T-VOD | 20.00 |
| 00004204 | 7/30/2009 | Chevy Chase Bank-VOD | 25.00 |
| 00004205 | 7/30/2009 | Fifth Third Bank-VOD | 10.00 |
| 00004206 | 7/30/2009 | First Tennessee-VOD | 30.00 |
| 00004207 | 7/30/2009 | HSBC Bank USA-VOD | 10.00 |
| 00004208 | 7/30/2009 | Regions Bank -VOD | 25.00 |

| | | | |
|---|---|---|---|
| 00004209 | 7/30/2009 | Sovereign Bank - VOD | 15.00 |
| 00004210 | 7/30/2009 | Wachovia Bank-VOD | 25.00 |
| 00004211 | 7/30/2009 | Washington Mutual Bank-VOD | 10.00 |
| 00268831 | 7/30/2009 | Freddie Mac - M/W | 99,888.05 |
| 00268832 | 7/30/2009 | Freddie Mac - M/W | 132,216.31 |
| 00268833 | 7/30/2009 | Freddie Mac - M/W | 145,252.53 |
| 00268834 | 7/30/2009 | Freddie Mac - M/W | 67,010.72 |
| 00268835 | 7/30/2009 | Freddie Mac - M/W | 281,872.36 |
| 00268836 | 7/30/2009 | Freddie Mac - M/W | 71,034.53 |
| 00268837 | 7/30/2009 | Freddie Mac - M/W | 177,589.35 |
| 00268838 | 7/30/2009 | Freddie Mac - M/W | 249,155.56 |
| 00268839 | 7/30/2009 | Freddie Mac - M/W | 152,850.93 |
| 00268840 | 7/30/2009 | Freddie Mac - M/W | 343,455.57 |
| 00268841 | 7/30/2009 | Freddie Mac - M/W | 446,262.18 |
| 00268842 | 7/30/2009 | Freddie Mac - M/W | 367,831.95 |
| 00268843 | 7/30/2009 | Freddie Mac - M/W | 273,839.62 |
| 00268844 | 7/30/2009 | Freddie Mac - M/W | 84,118.02 |
| 00268886 | 7/30/2009 | Rural Housing Development | 7,383.66 |
| 00268907 | 7/30/2009 | Rural Housing Development | 3,224.48 |
| 00268915 | 7/30/2009 | Rural Housing Development | 1,704.08 |
| 00268986 | 7/30/2009 | Globe Mortgage America, LLC | 4,188.87 |
| 00268989 | 7/30/2009 | Nationwide Title Clearing | 76,557.21 |
| 00268990 | 7/30/2009 | Nationas Title of Oklahoma,Inc | 25.00 |
| 00268992 | 7/30/2009 | Taylor Bean & Whitaker | 1,708.92 |
| 00268993 | 7/30/2009 | Taylor Bean & Whitaker | 895.24 |
| 00268995 | 7/30/2009 | First Security Bank | 1,008.62 |
| 00268997 | 7/30/2009 | Jeffrey B. Sladkus, LLC | 6,780.00 |
| 00268998 | 7/30/2009 | Interisland Mortgage Corp | 3,000.00 |
| 00269000 | 7/30/2009 | Joel T Watkins | 1,000.00 |
| 00269002 | 7/30/2009 | Knott, Consoer, Ebelini, Hart | 7,122.09 |
| 00269003 | 7/30/2009 | Certified Appraisal Services | 400.00 |
| 00269004 | 7/30/2009 | Intrust Mortgage Inc. | 424.34 |
| 00269005 | 7/30/2009 | NAMC | 1,016.00 |
| 00269006 | 7/30/2009 | Peoples Bank Mortgage Division | 1,460.07 |
| 00269007 | 7/30/2009 | Stewart Title Guaranty Company | 26.50 |
| 00269009 | 7/30/2009 | Rural Housing Development | 1,428.56 |
| 00269013 | 7/30/2009 | Rural Housing Development | 1,537.14 |
| 00269014 | 7/30/2009 | Rural Housing Development | 1,866.60 |
| 00269015 | 7/30/2009 | Rural Housing Development | 3,306.12 |
| 00269017 | 7/30/2009 | Rural Housing Development | 2,283.66 |
| 00269021 | 7/30/2009 | Rural Housing Development | 2,448.96 |
| 00269026 | 7/30/2009 | Rural Housing Development | 3,493.86 |
| 00269030 | 7/30/2009 | Anoka County | 24.00 |
| 00269031 | 7/30/2009 | County Clerk | 8.00 |
| 00269034 | 7/30/2009 | County Clerk of Circuit Court | 14.00 |
| 00269035 | 7/30/2009 | County Clerk of Circuit Court | 16.00 |
| 00269036 | 7/30/2009 | Clerk of Superior Court | 12.00 |
| 00269037 | 7/30/2009 | Clerk of Court | 8.50 |
| 00269038 | 7/30/2009 | Clerk of Circuit Court | 12.00 |
| 00269039 | 7/30/2009 | Clerk of Circuit Court | 21.00 |
| 00269040 | 7/30/2009 | County Recorder | 13.00 |
| 00269043 | 7/30/2009 | County Recorder | 13.00 |
| 00269044 | 7/30/2009 | County Recorder | 10.00 |
| 00269045 | 7/30/2009 | County Recorder | 14.00 |
| 00269046 | 7/30/2009 | County Recorder of Deeds | 19.00 |
| 00269047 | 7/30/2009 | County Recorder of Deeds | 20.00 |
| 00269048 | 7/30/2009 | County Recorder of Deeds | 27.00 |
| 00269049 | 7/30/2009 | County Clerk and Recorder | 18.00 |
| 00000025 | 7/31/2009 | FreddieMac/Seller Statement | 1,550,281.83 |
| 00000026 | 7/31/2009 | FreddieMac/Seller Statement | 259,546.23 |
| 00000027 | 7/31/2009 | FreddieMac/Seller Statement | 295.62 |
| 00000028 | 7/31/2009 | FreddieMac/Seller Statement | 1,800.00 |
| 00000029 | 7/31/2009 | FreddieMac/Seller Statement | 1,336.87 |
| 00000030 | 7/31/2009 | Office of Thrift & Supervision | 31,783.00 |
| 00000057 | 7/31/2009 | Home America Mortgage-Hicks | 575.00 |
| 00001199 | 7/31/2009 | Franklin American Mortgage | 75,301.06 |
| 00001200 | 7/31/2009 | Plainfield Specialty Holdings | 2,110,250.00 |
| 00269055 | 7/31/2009 | County Clerk | 17.00 |
| 00269057 | 7/31/2009 | County Clerk | 20.00 |
| 00269058 | 7/31/2009 | County Clerk | 20.00 |
| 00269059 | 7/31/2009 | County Clerk | 20.00 |
| 00269060 | 7/31/2009 | County Clerk | 20.00 |
| 00269061 | 7/31/2009 | County Clerk | 20.00 |

| | | | |
|---|---|---|---|
| 00269062 | 7/31/2009 | County Clerk | 20.00 |
| 00269063 | 7/31/2009 | County Clerk | 20.00 |
| 00269064 | 7/31/2009 | County Clerk | 20.00 |
| 00269068 | 7/31/2009 | County Clerk of Circuit Court | 19.00 |
| 00269070 | 7/31/2009 | County Clerk of Circuit Court | 18.50 |
| 00269072 | 7/31/2009 | Clerk of Circuit Court | 18.50 |
| 00269073 | 7/31/2009 | County Recorder | 12.00 |
| 00269074 | 7/31/2009 | County Recorder | 5.00 |
| 00269075 | 7/31/2009 | County Register of Deeds | 11.00 |
| 00269076 | 7/31/2009 | County Register of Deeds | 7.00 |
| 00269078 | 7/31/2009 | Register of Deeds | 23.00 |
| 00269079 | 7/31/2009 | Register of Mesne Conveyances | 6.00 |
| 00269082 | 7/31/2009 | DirecTV | 136.58 |
| 00269086 | 7/31/2009 | First American CREDCO | 30,895.62 |
| 00269125 | 7/31/2009 | Sir Appraisals, Inc. | 125.00 |
| 00269131 | 7/31/2009 | Thomas Appraisal Company Inc. | 300.00 |
| 00269133 | 7/31/2009 | Aramark | 5,742.56 |
| 00269136 | 7/31/2009 | Sysco Food Services-Central FL | 1,445.15 |
| 00269142 | 7/31/2009 | ADP, Inc. | 16,270.12 |
| 00269146 | 7/31/2009 | Atlanta Metro Fire Equipment | 517.87 |
| 00269152 | 7/31/2009 | Citrus Publishing | 140.00 |
| 00269154 | 7/31/2009 | Compass Health & Fitness, Inc. | 7,454.99 |
| 00269156 | 7/31/2009 | Central Florida Supply & | 240.67 |
| 00269158 | 7/31/2009 | CDW Direct LLC | 5,519.72 |
| 00269160 | 7/31/2009 | Chase Staffing Services | 648.15 |
| 00269161 | 7/31/2009 | CTEKSERVICES, LLC | 11,513.50 |
| 00269163 | 7/31/2009 | City of Pensacola | 22.70 |
| 00269167 | 7/31/2009 | Eagle Eye Office Cleaning, Inc | 5,000.00 |
| 00269174 | 7/31/2009 | QWEST-Lville-856169 | 10.96 |
| 00269179 | 7/31/2009 | Ray The Locksmith, Inc. | 85.00 |
| 00269182 | 7/31/2009 | Rental Uniform Service | 18.81 |
| 00269186 | 7/31/2009 | Sirote & Permutt 55509 | 1,968.50 |
| 00269190 | 7/31/2009 | Steptoe & Johnson, 2190 | 14,077.20 |
| 00269192 | 7/31/2009 | Teksystems, Inc. | 11,043.73 |
| 00269193 | 7/31/2009 | Taylor,Day,Currie,Boyd&Johnson | 382.50 |
| 00269201 | 7/31/2009 | Laser Action Plus, Inc. | 4,271.95 |
| 00269206 | 7/31/2009 | Littler Mendelson, PC | 13,447.97 |
| 00269209 | 7/31/2009 | Mr Copy Service, Inc | 114.48 |
| 00269213 | 7/31/2009 | Mid-State Electric of Ocala | 570.60 |
| 00269222 | 7/31/2009 | Progress Energy | 1,740.46 |
| 00269225 | 7/31/2009 | UPS United Parcel Svc-TBW | 5,985.34 |
| 00269227 | 7/31/2009 | Ray The Locksmith, Inc. | 109.16 |
| 00269229 | 7/31/2009 | Treasure Valley Coffee | 17,954.47 |
| 00269232 | 7/31/2009 | HD Supply Electrical, Ltd | 127.39 |
| 00269235 | 7/31/2009 | LightSource of Florida,LLC | 239.63 |
| 00269236 | 7/31/2009 | Manpower | 12,600.00 |
| 00001197 | 8/3/2009 | Steel Mountain Capital | 25,421.29 |
| 00001198 | 8/3/2009 | NL Ventures VII Magnolia LLC | 66,445.35 |
| 00269253 | 8/3/2009 | Commonwealth Appraisal Corp | 350.00 |
| 00269257 | 8/3/2009 | Jackson Electric | 222.00 |
| 00269260 | 8/3/2009 | Freddie Mac - M/W | 51,442.61 |
| 00269261 | 8/3/2009 | Freddie Mac - M/W | 162,939.50 |
| 00269262 | 8/3/2009 | Freddie Mac - M/W | 40,323.70 |
| 00269263 | 8/3/2009 | Freddie Mac - M/W | 59,905.75 |
| 00269264 | 8/3/2009 | Freddie Mac - M/W | 53,047.08 |
| 00269265 | 8/3/2009 | Freddie Mac - M/W | 39,936.40 |
| 00269266 | 8/3/2009 | Freddie Mac - M/W | 78,304.52 |
| 00269267 | 8/3/2009 | Freddie Mac - M/W | 259,305.00 |
| 00269268 | 8/3/2009 | Freddie Mac - M/W | 220,254.46 |
| 00269269 | 8/3/2009 | Freddie Mac - M/W | 186,627.07 |
| 00269270 | 8/3/2009 | Freddie Mac - M/W | 364,098.48 |
| 00269271 | 8/3/2009 | Freddie Mac - M/W | 200,601.34 |
| 00269276 | 8/3/2009 | Dimension Data | 10,795.91 |
| 00269279 | 8/3/2009 | County Clerk | 7.75 |
| 00269280 | 8/3/2009 | County Clerk | 12.00 |
| 00269283 | 8/3/2009 | County Registry | 1.44 |
| 00269284 | 8/3/2009 | County Clerk of Circuit Court | 21.00 |
| 00269285 | 8/3/2009 | Clerk of Court | 9.50 |
| 00269286 | 8/3/2009 | Clerk of Circuit Court | 18.50 |
| 00269287 | 8/3/2009 | Clerk of Circuit Court | 13.00 |
| 00269290 | 8/3/2009 | County Recorder | 10.00 |
| 00269292 | 8/3/2009 | County Recorder | 3.00 |
| 00269295 | 8/3/2009 | County Recorder | 14.00 |

| | | | |
|---|---|---|---|
| 00269296 | 8/3/2009 | County Recorder of Deeds | 25.00 |
| 00269297 | 8/3/2009 | County Recorder of Deeds | 25.00 |
| 00269298 | 8/3/2009 | County Register of Deeds | 13.00 |
| 00269299 | 8/3/2009 | County Register of Deeds | 12.00 |
| 00269300 | 8/3/2009 | County Register of Deeds | 17.00 |
| 00269301 | 8/3/2009 | County Register of Deeds | 18.00 |
| 00269304 | 8/3/2009 | County Judge of Probate | 32.00 |
| 00269305 | 8/3/2009 | Department of Real Estate | 17.00 |
| 00269306 | 8/3/2009 | Notarial Archives | 10.00 |
| 00269308 | 8/3/2009 | Recorder of Mortgages | 24.50 |
| 00269314 | 8/3/2009 | American International Company | 42,362.00 |
| 00269316 | 8/3/2009 | Taylor Bean & Whitaker | 5,447.00 |
| 00269322 | 8/3/2009 | Taylor Bean & Whitaker | 16,477.00 |
| 00269324 | 8/3/2009 | QWEST-Lville-856169 | 16.61 |
| 00269328 | 8/3/2009 | REO Specialists, LLC | 16,911.79 |
| 00269329 | 8/3/2009 | Rental Uniform Service | 18.81 |
| 00269332 | 8/3/2009 | Signs Unlimited | 26.36 |
| 00001201 | 8/4/2009 | Sovereign Bank | 70,995.84 |
| 00004212 | 8/4/2009 | Bank of America-VOD | 25.00 |
| 00004213 | 8/4/2009 | Bank of America-VOD | 25.00 |
| 00004214 | 8/4/2009 | Bank of America-VOD | 25.00 |
| 00004215 | 8/4/2009 | Bank of America-VOD | 25.00 |
| 00004216 | 8/4/2009 | Bank of America-VOD | 25.00 |
| 00004217 | 8/4/2009 | Bank of America-VOD | 25.00 |
| 00004218 | 8/4/2009 | Chevy Chase Bank-VOD | 25.00 |
| 00004219 | 8/4/2009 | Fifth Third Bank-VOD | 10.00 |
| 00042220 | 8/4/2009 | SunTrust-VOD | 25.00 |
| 00042221 | 8/4/2009 | US Bank-VOD | 25.00 |
| 00042222 | 8/4/2009 | Wachovia Bank-VOD | 25.00 |
| 00042223 | 8/4/2009 | Wachovia Bank-VOD | 25.00 |
| 00042224 | 8/4/2009 | Wachovia Bank-VOD | 25.00 |
| 00042225 | 8/4/2009 | Wachovia Bank-VOD | 25.00 |
| 00042226 | 8/4/2009 | Wachovia Bank-VOD | 25.00 |
| 00042227 | 8/4/2009 | Wachovia Bank-VOD | 25.00 |
| 00269347 | 8/4/2009 | County Clerk | 6.85 |
| 00269348 | 8/4/2009 | County Clerk | 3.50 |
| 00269349 | 8/4/2009 | County Clerk | 20.00 |
| 00269350 | 8/4/2009 | County Clerk of Superior Court | 11.00 |
| 00269351 | 8/4/2009 | County Clerk of Superior Court | 7.00 |
| 00269354 | 8/4/2009 | County Recorder | 14.00 |
| 00269355 | 8/4/2009 | County Recorder of Deeds | 13.00 |
| 00269356 | 8/4/2009 | County Register of Deeds | 17.00 |
| 00269357 | 8/4/2009 | County Register of Deeds | 9.00 |
| 00269358 | 8/4/2009 | County Register of Deeds | 17.00 |
| 00269359 | 8/4/2009 | County Register of Deeds | 11.00 |
| 00269360 | 8/4/2009 | County Register of Deeds | 13.00 |
| 00269361 | 8/4/2009 | County Register of Deeds | 13.00 |
| 00269362 | 8/4/2009 | County Register of Deeds | 13.00 |
| 00269363 | 8/4/2009 | County Register of Deeds | 11.00 |
| 00269364 | 8/4/2009 | County Register of Deeds | 11.00 |
| 00269365 | 8/4/2009 | County Register of Deeds | 11.00 |
| 00269366 | 8/4/2009 | County Register of Deeds | 11.00 |
| 00269367 | 8/4/2009 | County Register of Deeds | 13.00 |
| 00269368 | 8/4/2009 | County Clerk and Recorder | 16.00 |
| 00269369 | 8/4/2009 | Register of Deeds | 12.00 |
| 00269370 | 8/4/2009 | Registrar/Recorder | 15.00 |
| 00269372 | 8/4/2009 | Freddie Mac - M/W | 120,758.81 |
| 00269373 | 8/4/2009 | Freddie Mac - M/W | 404,228.90 |
| 00269374 | 8/4/2009 | Freddie Mac - M/W | 125,732.92 |
| 00269375 | 8/4/2009 | Freddie Mac - M/W | 205,979.37 |
| 00269376 | 8/4/2009 | Freddie Mac - M/W | 141,586.71 |
| 00269397 | 8/4/2009 | Terri S. Cribb | 111.87 |
| 00269398 | 8/4/2009 | Roberson Construction Co Inc | 71,957.21 |
| 00000011 | 8/10/2009 | Taylor Bean & Whitaker | 20,000.00 |
| 00052686 | 8/12/2009 | Troutman Sanders LLP | 515,031.48 |
| 00052691 | 8/12/2009 | City of Ocala | 44,617.55 |
| 00052697 | 8/12/2009 | Regal Midwest | 81,000.00 |
| 00052698 | 8/12/2009 | Ernesto G Pozo | 8,671.22 |
| 00052700 | 8/12/2009 | 24/7 Call Capture | 73,766.25 |
| 00052701 | 8/13/2009 | CASH | 50,000.00 |
| 00052705 | 8/17/2009 | Regal Midwest | 31,956.46 |
| 00052706 | 8/17/2009 | Hav-A-Cup of Ocala, Inc. | 2,908.95 |
| 00052712 | 8/17/2009 | Brown & Brown Insurance | 49,560.00 |

| | | | |
|---|---|---|---|
| 00052707 | 8/19/2009 | Metlife Insurance Company | 2,145.90 |
| 00052708 | 8/19/2009 | Postmaster- Ocala | 20,000.00 |
| 00052711 | 8/20/2009 | FedEX | 64.41 |

STATEMENT OF FINANCIAL AFFAIRS
ATTACHMENT TO QUESTION NO. 4(a)

## OPEN MATTERS

| Case Name | Case No. | Jurisdiction | Plaintiff's Counsel | Defendant's Counsel | Case Status | Nature of Action/Comments |
|---|---|---|---|---|---|---|
| AAA Quality v. Verguizas v. TBW (Borrower: Ileana Verguizas) | 2007-000528-CC | County Court, Marion County, FL | Roxanne Mastrantonio 2161 SE Ft. King Street Ocala, FL  34471 (o) 352/291-0212 | Bryce W. Ackerman Gray, Ackerman & Haines, PA 125 NE 1 Avenue, Suite 1 Ocala, FL  34470 (o) 352/732-8121 | Third Party Complaint filed against TBW by Defendant Verguizas; Answer and Affirmative Defense of TBW filed on or about 8/21/07. | Complaint for $8,139+ due to clerical error at closing; Third party Complaint alleges TBW misrepresented settlement amount and Verguizas duly relied upon it. **Notice of Bankruptcy filed 8/31/09.** |
| Addonizio v. Pritts et al. including TBW | ATL-C-44-09 | Superior Court of NJ Chancery Division, Atlantic County | Adam D. Greenberg One Echelon Plaza 227 Laurel Rd. Ste 100 Voorhees, NJ 08043-8303 856-770-0990 | Jonathan Bart Wilentz, Goldman & Spitzer 2 Penn Center Plaza Ste 910 Philadelphia, PA 19102 215-636-4466 FAX 215-636-3999 | Complaint filed 5/21/09 | Complaint of Fraud.  **Notice of Bankruptcy filed 8/31/09.** |
| Matt Bahr v. Countrywide Home Loans, Inc, et al., including TBW | CV-2009-900203.00 | Circuit Court of Montgomery County, AL Civil Division | C. Lance Gould Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. P.O. Box 4160 Montgomery, AL 36103-4160 333-269-2343 FAX 334-954-7555 | Shaun K. Ramey SIROTE & PERMUTT, P.C. 2311 Highland Avenue South Birmingham, Alabama 35205 (p) (205) 930-5295 (f) (205) 930-5101 | Complaint filed, answer timely filed in response to Complant. | Complaint of Fraudulent misrepresentation and deceit, fraudulent suppression,  breach of fiduciary duty, and negligence. **Notice of Bankruptcy filed 8/31/09.** |
| Askia T. Bakari v. Unity Mortgage Corp., TBW, et al. | | Gwinnett County Superior Court GA | Pro Se | Brent J. Skolnnick McCurdy & Candler 250 E. Ponce de Leon Suite 600 Decatur, GA 30030 404-343-7030 FAX 678-891-5736 | Complaint served 6/4/09 Answer due 7/5/09 | Complaint of Wrongful foreclosure. **Notice of Bankruptcy filed 8/29/09.** |
| Vaughan and Elsa Barnes v. TBW et al. | C20096167 | Pima County Superior Court, AZ | Russell E. Krone Thompson Krone PLC 6303 E. Tanque Verde Road Suite 210 Tuscon, AZ  85715 520-323-4613 | | Complaint served via mail on 8/10/09, answer due 9/11/09. | Complaint for Breach of Contract, Fraud, Negligent Misrepresentation. |
| Michelle & Joshua Benson v. TBW, et. al. | PAS-C-159-08 | Passaic County Superior Court, New Jersey | Mercedes Diego Koles, Burke & Bustillo, LLP 2600 Kennedy Blvd, Suite 1K Jersey City, NJ  07306 | Steven D. Sladkus, Esq. Wolf Haldenstein Adler Freeman & Herz LLP 270 Madison Avenue New York, NY 10016 Direct: 212.545.4700 Main: 212.545.460        Fax: 212.686.0114 sladkus@whafh.com | Complaint filed 12/9/08, served 12/11/08. Answer due 1/16/08. Answer timely filed. | Complaint for Fraud, breach of fiduciary duty, and cancellation of mortgages. |

| Joyce Berlangero, et al. v. TBW | 50 2007CA0066 25 | Circuit Court of the 15th Judicial Circuit, Palm Beach, FL | Bruce S. Rosenwater Centurion Tower, Suite 1200 1601 Forum Place West Palm Beach, FL 33401 (o) 561/688-0991 (fax) 561/688-0581 | Stephanie Reed Traband Proskauer Rose LLP 2255 Glades Road Suite 340 West Boca Raton, FL 33431 | Complaint filed on 5/1/07; response due 5/28/07. Defense tendered to title insurance company which has assumed defense of case under reservation of right. Answer and defenses filed. Mediation scheduled for 9/17/08. Mediation settlement agreed to. | Action for Rescission of Mortgage |
| Robert O. Bowman and Beverly G. Bowman v. TBW | 2009-CP-46-2978 | York County Court of Common Pleas, SC | J. Cameron Halford Halford & Niemiec 238 Rockmant Drive Fort Mill, SC 29708 803-547-6618 | | Complaint served on TBW 7/16/09. | Complaint for satisfaction of mortgage |
| Cassandra Boyd-Bey v. TBW, M&T Bank, et. al. | 08CV10145-10 | Superior Court of DeKalb County, Georgia | Cassandra Boyd-Bey (Pro Se) 3377 Holly Hill Pkwy Ellenwood, Georgia 30294 | James M. Sherman Ray & Sherman, LLC One Securities Centre 3490 Piedmont Road, Suite 700 Atlanta, Georgia 30305 404.892.3600 (tel) 404.892.0445 (fax) 404.790.9863 (cell) jsherman@rayandsherman.com | Complaint served on TBW 9/26/08, answer due 10/26/08. Answer timely filed. Hearing held 4/18/09 where Judge threatened to dismiss case unless Plaintiff placed $12,000 in court registry. | Complaint for "opening of accountings" to show what entity holds the note on the Plaintiff's property. TBW has no interest in the property. |
| John Brennan v. TBW, et. al. | A-09-592072-C | Clark County District Court, Nevada | Christopher McCullough McCullough Perez & Assoc. 601 South Rancho Dr.    Las Vegas, NV 89106 | Bill Malcolm Malcolm Cisernos 2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint served on TBW 6/18/09. Answer due 7/10/09. | Complaint for Breach of Contract, TILA violations, Deceptive Trade Practices, unjust enrichment, lack of good faith and fair dealing, and TRO to stop foreclosure sale. |
| Lynette Brookman v. 5 Star River Oaks and TBW | 77480 | 40th Judicial District Court Ells County, TX | Annette R. Vanicek 1112 E. 1st Street Fort Worth, TX 76102 817-850-9300 | Randall "Randy" Clark Codilis & Stawiarski, P.C. 650 North Sam Houston Parkway East Suite 450 Houston, Texas 77060 Direct Dial (281) 925-5210 Direct Fax (281) 925-5310 | Complaint served 11/18/08, answer due 12/9/08. Answer timely filed. | Complaint for injunction to stop foreclosure, Fraud and misrepresentation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| In re: Kenneth & Elaine Burris | 05-05050RFH | U.S. Bankruptcy Court, Middle District of Georgia, Macon Division | John K. James 1109 Russell Pkwy Suite 2 Warner Robbins, GA 31088 478-923-3850 | Gary Marsh McKenna Long & Aldridge LLP 303 Peachtree Street, NE Suite 5300 Atlanta, GA 30308 (404) 527-4150 | Complaint served on TBW (issued) 5/29/08, answer due 6/30/08. Answer timely filed by TBW. | Action for specific performance of cancelled loan and damages. **Notice of Bankruptcy filed 8/26/09.** |
| Nicholas Callahan, and others v. TBW | 5:09-cv-346-Oc-256RJ | U.S. District Court, Middle District of Florida, Ocala Division | Roger J. Haughey Sivyer Barlow & Watson, PA 401 E. Jackson St, Suite 2225 Tampa, FL 33602 813-221-4242 | | Complaint served 8/11/09, answer due 8/31/09. | Class Action Employment complaint concerning the WARN Act. |
| Nicholas Callahan, and others v. TBW | 3:09-ap-00439-JAF | U.S. Bankruptcy Court, Middle District of Florida, Jacksonville, FL | Roger J. Haughey Sivyer Barlow & Watson, PA 401 E. Jackson St, Suite 2225 Tampa, FL 33602 813-221-4242 | | Adversary complaint served on 8/27/09, answer due 9/27/09. | Adversary complaint in bankruptcy proceeding concerning WARN Act claims. |
| Caloosa Bayview Condos v. TBW | 09-CC-005283 | 20th Judicial Circuit for Lee County, FL | James Michael Costello P.O. Box 549 Fort Myers, FL 33902-0549 239-334-8333 | | Complaint served 8/21/09, answer due 9/11/09. | Complaint for foreclosure of Condo Dues lien. |
| Thomas O. Canterbury and Judith L. Canterbury v. TBW and Paymap, Inc. | CL09000268-00 | Warren County Circuit Court, VA | Douglas A. Baumgardner Baumgardner, Brown & Cupp 211 A Main Street P.O. Box 270 Washington, VA 22747 540-675-3617 | Bridget Cohee Steptoe & Johnson 126 E. Burke Street Martinsburg, WV 304-262-3538 coheeb@steptoe-johnson.com | Complaint served on 4/8/09 Answer due 4/29/09. Answer timely filed. | Violation of Virginia Consumer Protection Act; seeking $51,000. **Notice of Bankruptcy filed 8/31/09.** |
| Cash Corporation, etc. v. Nylund Homes, Inc., et al. including TBW | 09 2 00937 7 | Cowitz County Superior Court, WA | Scott E. Feir Montgomery, Perdue, Blankenship & Austin 500 Columbia Ctr. 701 Fifth Ave. Seattle, WA 98104 206-682-7090 | Jean McCoy Landerholm, Memovich, Lansverk & Whitesides 805 Broadway St. Ste 1000 P.O.Box 1086 Vancouver, WA 98666-1086 360-696-3312 | Complaint served on 5/11/09 Answer due 6/1/09 | Foreclosure litigation-lien-defendant may claim an interest |
| John and Lisa Castellon v. TBW, et. al. | 09-G-646 | Circuit Court of Berkley County, WV | Tammy Mitchell McWilliams Trump & Trump, L.C. 307 Rock Cliff Drive Martinsburg, WV 25401 304-267-7270 | | Complaint served 8/14/09, answer deu 9/15/09. | Complaint for removal of amendment to subdivision covenants. |

ATTACHMENT TO QUESTION NO. 4(a)

| Ruby Celis, etc. v. TBW, etc., et al. | 2243972 | District Court, Clark County, Nevada | Boggess & Harker 5550 Painted Mirage Rd. Ste. 255 Las Vegas, NV 89149 702-233-5040 | William Malcolm Malcolm Cisneros 2112 Business Ctr. Drive Second Floor Irvine, California 92612 949-252-9400 malcolmcicneros.com | Complaint served on 6/11/09 Answer due 7/2/09 | Complaint of Wrongful foreclosure |
|---|---|---|---|---|---|---|
| Central Bank v. TBW et. al. | 09-CI-3911 | Fayette County Circuit Court, KY | Gregory D. Pavey Stoll Keenon Ogden, PLLC 300 West Vine Street Suite 2100 Lexington, KY  40507 859-231-3000 | | Complaint served 7/28/09. | Foreclosure where TBW may have an interest in the property. |
| City of Chicago v. Catherine Broady, et al. | 08M1 402240 | Circuit Court, Cook County, IL | Mara Georges Corporate Counsel 30 N. LaSalle, 7th FL Chicago, IL 60602 (312) 744-8791 | Codilis & Associates 15W030 North Frontage Road Burr Ridge, IL  60527 630-794-5300 | Complaint for equitable and other relief filed 7/23/08  Trial is set for 8/14/08 at 9:30 am.  TBW has an ownership interest in the property due to eminent foreclosure and is ensuring that all code violations are remedied. | Code Violations - no allegation of wrongdoing by TBW. |
| City of Chicago v. 6218 S. King Drive Condo (Borrower: Danuta Borgasz) | 04 M1 402116 | Circuit Ct, Cook County, IL | Judy Frydland/Mara S. Georges                    30 North LaSalle Street, Suite 700, Chicago, IL  60602 (o) 312/744-8791 | Jennifer M. Vander Wagen/Pam Love     Pierce & Associates          One North Dearborn, #1300 Chicago, IL  60602  (o) 312/346-9088, ext. 5182 (fax) 312/476-5183   www.atty pierce.com | First Amended Complaint for Equitable Relief and Other Relief filed 7/12/04; Receiver's Interim Accounting Through June 20, 2006. Per County website, on 2/2/09 case set on Case Management Call for hearing on 6/22/09. | Building Code Compliance |
| City of Murrieta v. K.T. Thamma and TBW | RIC534849 | Riverside County Superior Court, CA | Ndubisi Ezeolu Stuz Artiano Shinoff & Holtz 2488 Historic Decatur Road Suite 200 San Diego, CA 92106 619-232-3122 | | Complaint served 9/9/09, answer due 10/9/09. | Complaint for tax lien on property. |
| Cleveland School District v. TBW et. al. | D786609 | 411th Judicial District, San Jacinto county, TX | Linebarger Goggan Blair & Sampson, LLP 1301 Travis, Suite 300 Houston, TX  77002 713-576-7271 | | Complaint served 9/4/09, answer due 9/28/09. | Complaint for a tax lien. |
| Community Initiatives, Inc. v. Flagstar Bank, FSB, et al. (Borrower:  Danuta Borgasz) Tied to City of Chicago v. 6218 King Drive above. | #06CH25030 | Circuit Court of Cook County, IL | Hauselman, Rappin & Olswang 39 S. LaSalle St., #1105 Chicago, IL 60603 312/372-2020 | Jennifer M. Vander Wagen/Pam Love One North Dearborn, #1300 Chicago, IL  60602         (o) 312/346-9088, ext. 5182 (fax) 312/476-5183   www.atty pierce.com | Complaint for Foreclosure of Receiver's Certificate filed 11/17/06. As of 4/23/09, case still pending. | Foreclosure of Receiver's Certificate |

| Cooper Bass v. Unknown Parties, TBW, et. al. | 2008 CV 159020 | Fulton County Superior Court, GA | Sam Dickson P.O. Box 55123 Atlanta, GA 30308 378-8869  404 | James M. Sherman Ray & Sherman, LLC One Securities Centre 3490 Piedmont Road, Suite 700 Atlanta, Georgia 30305 404.892.3600 (tel) 404.892.0445 (fax) 404.790.9863 (cell) jsherman@rayandsherman.com | Complaint filed 10/29/08. Extensions of time to answer given until 4/30/09. Answer timely filed. | Complaint to Quiet Title. TBW named as owner of adjoining property. TBW has REO property adjoining. The Petition names Taylor Bean & Whitaker as a necessary party and alleges that Taylor Bean & Whitaker's property located at 735 Formwalt Street, Atlanta, Georgia (the "TBW Property") adjoins Tract 5 of the subject property. The TBW Property does not directly adjoin the Subject Property. Rather, the Subject Property and the TBW Property are separated by a shared alley that runs along the eastern boundary of the TBW Property. No allegation of wrongdoing by the Company. |
|---|---|---|---|---|---|---|
| Daryl J. Corbin v. TBW | 2009-CP-21-1920 | Florence County Court of Common Pleas, SC | Daryl J. Corbin, Esq. Corbin Law Firm  227 West Evans Street Florence, SC 29503 843-667-6119 | | Complaint served 8/31/09, answer due 9/30/09. | Complaint for Breach of Contract. |
| Tom Czajkowski v. TBW | 510-2008-04504 | U.S. Equal Employment Opportunity Commission | Tom Czajkowski (Pro Se) 140 SE 82nd Place Ocala, FL 34480 352-390-3379 | Timothy Tack Kunkel Miller & Hament Suntrust Bank Building Suite 405 12751 New Brittany Boulevard Fort Myers, FL 33907 Phone: (239) 278-1600 | Complaint filed 8/26/08, response due 9/29/08. Submitted to Insurer 9/17/08. As of 11/14/08, no response from EEOC or Plaintiff ot our response. Tack recommends letting case lie until other party acts. | Charge of Discrimination based upon age in our TBW's Global HQ. |
| DB Structured Products v. TBW, et. al. | 50-2009-CA-022029 | Circuit Court of Palm Beach County, FL | Timothy D. Padgett 2878 Remington Green Circle Tallahassee, FL 32308 850-422-2520 | | Complaint served 8/21/09. Answer due 9/21/09. | Complaint for foreclosure of Mortgage. TBW may claim an interest in the property. |
| John C. Daniels, Jr. d/b/a Carolina Property Services v. TBW and HUD | 09-CP-43-34 | Court of Common Pleas Third Judicial Circuit Sumter County Sumter, SC | Richard A. Blackmon P.O. Box 2427 111 N. Main St. Sumter, SC 29151-2427 803-775-8319 Fax 803-773-4994 | Moffatt G. McDonald Haynsworth Sinkler Boyd P.A. 75 Beattie Place, 11th Floor Greenville, SC 29601-2119 864-240-3214 Fax 864-240-3300 mmcdonald@hsblawfirm.com | Complaint served 01/09/2009 Answer due 02/09/2009 | Mechanic's Lien |

| | | | | | | |
|---|---|---|---|---|---|---|
| Warren Daniels v. TBW | CV-2009-900255 | Lee County Circuit Court, AL | Christina D. Crow Jinks, Crow & Dickson, P.C. P.O. Box 350 Union Springs, AL 36089 334-738-4225 | Chris Bottcher Sirote & Permutt 2311 Highland Ave. South Birmingham, AL 35205 205-930-5279 FAX 205-212-3816 | Complaint served on 5/27/09 | Wrongful Foreclosure. **Notice of Bankruptcy filed 8/31/09.** |
| Nadia Dawood v. TBW | 09-103144-CH | Oakland County Circuit Court, MI | Julian M. Levant Levant & Levant, PLLC 7001 Orchard Lake Road Suite 312 West Bloomfield, MI 48322 248-865-7500 | | Complaint FILED 8/14/09. NO SERVICE as of 8/26/09. | Complaint for fraud and misrepresentation. |
| Dealers Service, Inc. dba Dealers Service & Supply Co. v. Stephen G. Vuylsteke dba Phoenix Roofing & Restoration | 09SL-CC01025 | 21st Judicial Circuit Court, St. Louis County, MO | Ronald D. Kwentus, Jr. 2458 Old Dorsett Rd. Ste 230 Maryland Heights, MO 63043 rkwentus@vsdlaw.net | | Complaint served 4/16/09 Plaintiff's counsel has given opened-ended time frame to respond | Mechanic's Lien |
| Liwayway Delino v. TBW, Platinum Community Bank, et. al. | 37-2009-00081293-CU-OR-CTL | San Diego Superior Court, CA | L. Quintana Qunitana McConnin & Sarte, LLP 450 B Street, Suite 1430 San Diego, CA 92101 | Tom Cunningham Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL 60606 (312) 443-1731 (o) (312) 896-6731 (f) | Complaint Filed 1/14/09, Served 1/20/09. Answer due 2/19/09. Answer timely filed. | Complaint for RESPA violation, TILA violation, Fraud and Rescission. |
| Vernon and Maria Delger v. Sunrise Homes, TBW, et. al. | 16-08-CA-3292 | Duval County Circuit Court, FL | Brian J. Lee Law Offices of Carl Scott Schuler, P.A. 644 Cesery Boulevard Suite 250 Jacksonville, FL 32211 904-396-1911 | Reed Grimm Taylor, Day, Currie, Boyd & Johnson Bank of America Tower 50 North Laura Street Suite 3500 Jacksonville, FL 32202 904-356-0700 (o) 904-356-3224 (f) | Complaint served 5/12/08, answer due 6/3/08. Answer timely filed by TBW. Motion to Dismiss filed by other Defendants, hearing set for 9/18/08. The Court granted the Motion, but allowed Plaintiff 15 days to file amended Complaint, which was done in timely fashion. MTD granted 3/8/09 without prejudice, Plaintiffs have 20 days to file amended Complaint. Plaintiffs filed amended Complaint, TBW answered timely. | Complaint for HOEPA violations, Fraud, Misrepresentation, Unfair Trade Practice, and Intentional Emotional Distress. **Notice of Bankruptcy filed 8/25/09.** |

STATEMENT OF FINANCIAL AFFAIRS

ATTACHMENT TO QUESTION NO. 4(a)

| | | | | | | |
|---|---|---|---|---|---|---|
| Alice Derflinger, et. al. v. Freedom Title and TBW | 03:08-CV-15 | U.S. District Court, Northern District of West Virginia, Martinsburg Division | Aaron C. Amore Kratovil & Amore, PLLC 211 W. Washington St. Charles town, WV 25414 304-728-7718 | Kenneth J. Barton Steptoe & Johnson, PLLC 1250 Edwin Miller Blvd. Suite 300 Martinsburg, WV 25402 304-262-3530 AND Bridget M. Cohee 304-262-3538 304-262-3541 (fax) Bridget.Cohee@steptoe-johnson.com | Claim for Breach of duty, good faith and fair dealing, predatory lending. Served upon TBW 12/26/07 via mail. Answer due 1/25/08. TBW will file notice to remove to federal court based upon Diversity. Answer timely filed by TBW. | Predatory lending and state law violations. **Notice of Bankruptcy filed 8/31/09.** |
| Draper v. TBW | 2:09-cv-00252-DAK | U.S District Court, Utah, Provo Division | Charles Hanna Snow & Assoc., LLC 397 N. Main St. Spanish Fork, UT 84660 801-798-1670 | James T. Blanch Parsons Behle & Latimer 201 S. Main St. Ste. 1800 P.O. Box 45898 Salt Lake City, UT 84145-0898 801-536-6651 FAX 801-536-6111 jblanch@parsonsbehle.com | Complaint for breach of contract Served 2/18/2009 Answer due 03/20/2009. Case removed to Federal Court, answer timely filed. | Complaint that defendant breached forbearance agreement it entered into with the plaintiff wherein the defendant reported the plaintiffs delinquency on the mtg. pymts. **Notice of Bankruptcy filed 8/27/09.** |
| Excel Excavating, Inc. v. BK2 Holdings, LLC, etc., et al including TBW | 70915115 | Third District Court, Salt Lake County, Utah | Dana T. Farmer Smith Knowles, P.C. 4723 Harrison Blvd., Ste 200 Ogden, Utah 84403 801-476-0303 | | Complaint filed 5/28/09 Extension of time to answer given; answer due 7/17/09. Title Company agreed to defend, is working on settlement with Farmer (7/16/09) | Monies due and owing--materials rendered--breach of oral agreement- We have title claim with Stewart Title |
| Aisha Farrakhan-Day, Jason Day, et. al. v. TBW and Five Brothers | | State Court of Fulton County, GA | Chad A. Adams Brogdon, Davis & Adams, LLC 150 E. Ponce de Leon Ave. Suite 320 Decatur, GA 30030 404-373-8466 | | Complaint filed 8/10/09, served 8/12/09. Answer due 9/14/09. | Complaint for wrongful foreclosure. Address: 2553 Lennox Road SE, Conyers, GA 30094. |
| First American Title Insurance Company v. TBW, et. al. | 02-CV-2009-901569.00 | Mobile County Circuit Court, AL | Wade B. Perry P.O. Box 1988 Mobile, AL 36633 251-432-7682 | | Complaint served via mail on 8/21/09, answer due 9/20/09. | Complaint for $339,025.71 for funds from a mortgage set to close. |

| Kai Fluker et. al. v. TBW, et. al. | | Fulton County Superior Court, GA | Kai Fluker (Pro Se) P.O. Box 11110 Atlanta, Georgia 30310 | David Adams Ellis, Painter, Rattateree & Adams, LLC          2 East Bryan Street      10th Floor Savannah, Georgia 30401 912-233-9700 | Complaint filed 12/1/08, question as to when served on TBW. Answer filed without service to protect interestes in case Judge assists Pro Se Plaintiff. | Complaint to set aside Foreclosure, being handled by foreclosure attorneys along with Freddie Mac (who now owns property after foreclosure). |
|---|---|---|---|---|---|---|
| Zadie Ford v. Warren Jackson, TBW, et. al. | 08CH34590 | Circuit Court of Cook County, IL | Lawrence N. Vance L.N. Vance & Associates 60 W. Randolph St. Suite 200 Chicago, Illinois 60601 | Melissa Lettiere Stahl Cowen          55 West Monroe Street Suite 1200 Chicago, Illinois 60603 (312) 377-7888 mlettiere@stahlcowen.com | Complaint filed 9/18/08. Title claim sent on 9/29/08. Title company acknowledged reciept 10/1/08. Service on TBW not perfected as of 10/6/08. | Complaint for quiet title, fraud, and rescission based on allegations that elderly borrower was tricked into selling her home instead of refinancing it. TBW has a mortgage on the home in the name of the "buyer." No allegations of wrongdoing on part of the Company. |
| Franklin Building Supply Co. v. Crestwood, Inc, TBW, et.al. (borrower: Jeffery Wallace) | CV OC 0723119 | 4th judicial District Court, Ada County,ID | Samuel A. Diddle      Eberle, Berlin, Kading, Turnbow, & McKlveen, Chartered, 1111 W. Jefferson St.,   Suite 530 P.O. Box 1368 Boise, ID 83701 Phone: 208.344.8535 Fax: 208.344.8542 | Stephen C. Hardesty  Hawley Troxell Ennis & Hawley LLP 877 Main St., Ste. 1000 P.O. Box 1617 Boise, Idaho 83702 1-888-763-4834 (208) 388-4822 direct (208) 344-6000 Fax (208) 342-3829 | Complaint to foreclose on a Mechanic's lien. Served 12/28/07. Answer due 1/17/08. Complaint sent to LandAmerica Transnation Title for defense on 1-3-08. Title co. accepted defense. Answer timely filed by TBW. As of 4/27/09, no movement with case since 5/08, case pending. | Mechanic's Lien - No allegation of wrongdoing by the Company. |
| Kim Frazier & Jerry Melton v. Champion Home Center, et al. including TBW | 08-05-940 | Chancery Court of Desoto County, MS | Benjamin L. Taylor Taylor, Jones & Taylor 133 E. Commerce St. Hernando, MS 38632 | Klint Alexander Wyatt, Tarrant& Combs LLP 2525 West End Avenue Suite 1500 Nashville, TN | Complaint served 4/27/09 Answer due by 5/27/09 | Demand for specific performance from TBW with regard to the contract and/or recission and avoidance of the contract--seeking to enjoin and for injunctive relief |
| Alicia and Raul Garcia v. TBW et. al. | 2009-CV-6324 | Denver County District Court, Denver, Colorado | Donald Emmi Willaim Hunsaker, P.C. 4465 Kipling Street Suite 200 Wheat Ridge, CO 80033 303-456-5116 | | Complaint served 9/8/09, answer due 9/28/09. | Complaint for breach of contract. |

ATTACHMENT TO QUESTION NO. 4(a)

| James Garvey v. Steven Grimm & TBW | A-09-593686-C | Clark County District Court, Nevada | Robert D. Vannah Vannah & Vannah   400 South Fourth Street   6th Floor   Las Vegas, Nevada 89101   702-369-4161 | LeAnn Sanders Shirley Blazich Alverson, Taylor, Mortensen & Sanders 7401 West Charleston Blvd. Las Vegas, NV 89117-1401 Telephone : (702) 385-7000 Facsimile : (702) 385-7000 | Complaint served 7/27/09 | Complaint for unfair lending practices, Negligence, Negligence Per Se, Breach of Fiduciary Duty, Negligent Misrepresentation, Intentional Misrepresentation, and Breach of Good Faith and Fair Dealing. |
| James Garvey v. Steven Grimm & TBW | A-09-593689-C | Clark County District Court, Nevada | Robert D. Vannah Vannah & Vannah   400 South Fourth Street   6th Floor   Las Vegas, Nevada 89101   702-369-4161 | LeAnn Sanders Shirley Blazich Alverson, Taylor, Mortensen & Sanders 7401 West Charleston Blvd. Las Vegas, NV 89117-1401 Telephone : (702) 385-7000 Facsimile : (702) 385-7000 | Complaint served 7/27/09 | Complaint for unfair lending practices, Negligence, Negligence Per Se, Breach of Fiduciary Duty, Negligent Misrepresentation, Intentional Misrepresentation, and Breach of Good Faith and Fair Dealing. |
| James Garvey v. Steven Grimm & TBW | A-09-593848-C | Clark County District Court, Nevada | Robert D. Vannah Vannah & Vannah   400 South Fourth Street   6th Floor   Las Vegas, Nevada 89101   702-369-4161 | LeAnn Sanders Shirley Blazich Alverson, Taylor, Mortensen & Sanders 7401 West Charleston Blvd. Las Vegas, NV 89117-1401 Telephone : (702) 385-7000 Facsimile : (702) 385-7000 | Complaint served 7/27/09 | Complaint for unfair lending practices, Negligence, Negligence Per Se, Breach of Fiduciary Duty, Negligent Misrepresentation, Intentional Misrepresentation, and Breach of Good Faith and Fair Dealing. |
| Geri G. Gasiorowski and Thomas S. Gasiorowski v. TBW and Fifth Third Mortgage Co. | 09-1390-CH | Circuit Court Macomb County, MI | Landis & Day, PLC Kassem M. Dakhlallah 6528 Schaefer Rd. Dearborn, MI 48126 313-582-1212 | Charity Olson Plunkett Cooney 38505 Woodward Ave. Suite 2000 Bloomfield Hills, MI 48304 248-901-4000 FAX 248-901-4040 colson@plunkettcooney.com | Complaint filed 3/24/09, case will be removed to federal court.  Motion to remove timely filed. | Complaint of Fraudulent misrepresentation and deceit, fraudulent suppression,  breach of fiduciary duty, and negligence |
| Georgia Department of Transportation v. 12.942 acres, Carl Cuzzcourt et al. | 07-CV-02922-JFL004 | Superior Court of Floyd County GA | GDOT:  Virginia B. Harman Smith, Shaw & Maddox, LLP P.O. Box 29 Rome,  Georgia 30162   (o) 706-291-7429 | Bill Byington Cox, Byington, Corwin, Neidrach & Durham 711 Broad Street Rome, Georgia  30161 (o) 706-291-2002 (f) 706-234-3364 billrome@bellsouth.net | Eminent Domain taking by GDOT. Served on MERS 8/9/07; answer due 9/8/07.  Answer timely filed. | Eminent Domain taking by Georgia Department of Transportation |

| Hector Gochi v. Mortgage Solutions and TBW | KC056303 | Los Angeles County Superior Court, CA | John R. Setlich Law Offices of John R. Setlich 12592 Central Ave. Chino, CA 91790 909-591-8234 | | Complaint served 8/10/09, answer due 9/11/09. | Complaint for Predatory Lending, Unfair and Deceptive Practices, Fraud, Breach of Fiduciary Duty |
| --- | --- | --- | --- | --- | --- | --- |
| Henley Holdings v. TBW and Colonial Bank | 6:09-cv-1395-ORL-28-DAB | U.S. District Court, Middle District of Florida, Orlando Division | Larry D. Smith Cabaniss Smith Toole & Wiggins, PL Maitland Promenade One 485 N. Keller Road Suite 401 Maitland, FL 32751 407-246-1800 | | Complaint served 8/10/09, answer due 8/31/09. | Complaint for Breach of Contract. |
| Aleta Rose Goodwin, et al. v. Executive Trustee Svcs, LLC et al including TBW | 3:09-CV-00306-ECR | US District Court District of Nevada | Robert R. Hager Treva J. Hearne Hager & Hearne 245 E. Liberty Ste 110 Reno, NV 89501 775-329-5811 FAX 775-329-5819 | Tom Cunningham          Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL  60606          (312) 443-1731 (o)          (312) 896-6731 (f) | Complaint filed 6/24/09 | Wrongful Foreclosure. |
| Douglas Owen Hammontree v. TBW | 08-61715 | USBC Easter District of London, KY | James R. Westenhoefer 212 South Third St. Richmond, KY 40475 859-624-0145 | Klint Alexander Wyatt, Tarrant& Combs LLP 2525 West End Avenue Suite 1500 Nashville, TN | Complaint served on 3/6/09 Response due by 3/26/09.   Answer timely filed. | Foreclosure |
| Lynn Hansen v. TBW and Mary King | 08BEM03202 | Mass. Commission against Discrimination | Lynn Hansen (Pro Se) | Michael Mankes Littler Mendelson, P.C. One International Place Suite 2700 Boston, MA 02110 Telephone: (617) 378-6000 Fax: (617) 737-0052 Email: mmankes@littler.com | Complaint filed 11/6/08, served via mail on 11/18/08.  Response due 12/9/08.  Sent to insurer 11/19/08. Answer timely filed. | Complaint for discrimination based on disability against TBW and manager of Mass. Office. |
| Clyde Hardesty v. TBW | Bankruptcy Case # 54470 Adversary Case # 092300 | Columbus--US Bankruptcy Court-Southern District, OH | William Todd Drown Folland & Drown LPA 112 N. Main St. Mt. Vernon, OH 43050 740-393-2718 | Lerner, Sampson & Rothfuss | Complaint served 7/13/09 Answer due 8/12/09 | Chapter 7 Bankruptcy Litigation. Complaint by trustee to avoid mortgage and to preserve lien for the benefit of the estate and sell property free and clear of defendant's mortgage |

| Adrienne Harper v. Mario Lamas & TBW | 09-2-02755-1 | Yakima County Superior Court, WA | Patrick Andreotti Law Office of Flower & Andreotti Suite 1 Yakima Legal Center 303 East "D" Street Yakima, WA 98901 509-248-9084 | | Complaint served 7/27/09. | Complaint for Quiet Title where TBW has an interest in the property. |
|---|---|---|---|---|---|---|
| Melinda Hedden v. TBW | 09-C-284 | Jefferson County Circuit Court, WV | Andrew C. Skinner P.O. Box 487 115 East Washington Street East Charles Town, WV 25414-0487 | | Complaint served on TBW 8/13/09, answer due 9/14/09. | Complaint for Breach of Contract and Illegal Debt Collection. |
| Joan Hogan v. Larry Katzovitz, MERS, TBW, et. al. | 2008CH003877 | 18th Judicial Circuit Court, DuPage County, IL | Roger Zamparo Zamparo & Assoc. 134 N. LaSalle St. Suite 2010 Chicago, IL 60602 Telephone: (312) 223-2721 Facsimile ((312) 223-5912 312-676-2929 | Louis R. Schroeder Chicago Title 171 N. Clark Street, 8th Floor Chicago, Illinois 60601 lschroeder@fnf.com | Complaint served on TBW 10/8/08, answer due 11/8/08. Title claim sent to Chicago Title 10/10/08. Extension of time to answer given until 12/10/08. Answer timely filed. | Suit of Declaratory Judgment over insurance coverage. See TBW. v. Lennar litigation below. |
| Geoffrey Holmes v. TBW, Trustee Corp. and Does 1-10, Roes 1-10 Inclusive | A585582 | District Court Clark County, NV | Geoffrey Holmes (Pro Se) 9136 Black Elk Avenue Las Vegas, NV 89143 702-768-9214 | Bill Malcolm Malcolm Cisernos 2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint served on TBW 4/14/09 Response due 5/4/09. Answer timely filed. | Exemption from arbitration claimed as title to real estate is in issue and the amount exceeds the limit of arbitration |
| Vickie Sneed-Hunters v. Gloria Broadous & TBW, et. al. (borrower; Monica Render) | DC0806564 | 116th Judicial District Court, Dallas Texas | W. Todd Albin Albin Harrison Roach 5601 Granite Parkway Suite 400 Plano, Texas 75024 214-423-5100 (o) 214-423-5111 (f) | Thomas A. Ryan 600 East John Carpenter Freeway Suite 125 Irving, TX 75062 972-812-6547 (o) 972-812-9408 (f) taryan@fnf.com | Complaint served 6/23/08, answer due 7/14/08. Extension given for answer until 8/11/08. Title claim filed 7/11/08. Title Company accepted defense 8/7/08. Answer timely filed. | Complaint for conversion and trespass to title. Plaintiffs claim that fraction of multiple owners sold property to TBW's borrower. |
| Illinois Masonry Corp. v. Krusinski Construction Company, et. al. (borrower: Robert Nevsimal) | 2007 CH 001128 | 16th Judicial Circuit for Kane County, Illinois | John C. O'Rourke Patrick Enright O'Rourke, Hogan, Fowler & Dwyer 10 South LaSalle Street - Suite 2900 Chicago, IL 60603 312-739-3500 | Kenneth M. Florey Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. 20 North Clark Street, Suite 900 Chicago, Illinois 60602 kflorey@rsnlt.com 312.332.7760 (tel.) 312.332.7768 (fax) | Complaint for Breach of Contract and Foreclosure of Mechanics Lien. 1st Amended Complaint served on TBW 11/21/07. Sent to Chicago Title for Defense 11/27/07. Answer due 12/22/07. Extension received until 1/18/07 from Enright. 11/08 case currently being appealed. | Foreclosure of Mechanics Lien, no allegation of wrongdoing on part of Company. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilson and Joy Iroanyah v. TBW, MERS, et. al. | 09 CV 94 | U.S. District Court, Northern District of Illinois, Eastern Division | Lloyd Brooks  The Brooks Law Firm  15008 Woodlawn Avenue Dolton, Illinois 60419  708-841-8000 | Tom Cunningham  Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL  60606  (312) 443-1731 (o)  (312) 896-6731 (f) | Complaint served 1/9/08, answer due 2/9/08. Answer timely filed. | Complaint for rescission of mortgage and TILA violations. |
| In Re: Patrick & Chuong Johnson v. TBW | 902346 | U.S. Bankruptcy Court, Southern District Eastern Division at Columbus, OH | Jesse Cook-Dubin Vorys, Sater, Seymour and Pease, LLP  52 East Gay Street  P.O. Box 1008 Columbus, OH  43216 614-464-6498 | | Complaint served 8/5/09. | Adversary complaint in bankruptcy proceeding. |
| Johnson Bank v. Robert P. Gilbertson, TBW, et. al. | 09CV4181 | Dane County Circuit Court, WI | John D. Center Neider & Boucher, S.C. 440 Science Drive Suite 300 Madison, WI  53705 608-661-4500 | | Complaint served 8/28/09, answer due 9/18/09. | Complaint for foreclosure of Mortgage.  TBW may claim an interest in the property. |
| Dean and Margaret Johnston v. MERS and TBW | 08 cv-0063 | Ninth Judicial District, Douglas County, NV | Jeffery A. Dickerson  9655 Gateway Drive  Suite B Reno, Nevada  89521  775-786-6664 | LeAnn Sanders Shirley Blazich Alverson, Taylor, Mortensen & Sanders 7401 West Charleston Blvd. Las Vegas, NV 89117-1401 Telephone : (702) 385-7000 Facsimile : (702) 385-7000 | Complaint served on 2/27/08, answer due 3/19/08.  Answer timely filed by TBW.  Settlement reached 7/08 where Johnstons vacate the home in 90 days.  Johnstons then had court vacate settlement and was able to get back in home.  Motion to enforce settlement granted and borrowers had to be out June 12, 2009.  Plaintiffs have appealed to teh Nevada Supreme Court. | Complaint for injunction to stop foreclosure over "no-doc" loan, damages for predatory lending. |
| Kimberly Kelly v. TBW | 09BEM01305 | Mass. Commission against Discrimination | Leslie Lockard Norwood Corporate Center 1500 Providence Hwy Ste 33 Norwood, MA  02062 781-551-0800 | Michael Mankes Littler Mendelson, P.C. One International Place Suite 2700 Boston, MA 02110 Telephone: (617) 378-6000 Fax: (617) 737-0052 Email: mmankes@littler.com | Complaint filed 5/20/09, served on TBW 6/18/09.  Extension granted by Plaintiff, TBW timely responded to Complaint. | Complaint for discrimination based on disability against TBW. |

STATEMENT OF FINANCIAL AFFAIRS
ATTACHMENT TO QUESTION NO. 4(a)

| Jay Kim v. EZ Funding, TBW and Does 1 to 100 | CV09-02671 | US District Court, Central District of CA | David Soon Y. Lee 3055 Wilshire Blvd. Ste 1200 Los Angeles, CA 90010 213-252-8400 FAX 213-226-5458 | Tom Cunningham   Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL 60606      (312) 443-1731 (o)     (312) 896-6731 (f) | Complaint filed on 4/16/09.  As of 7/23/09, no service as to TBW has been made. | Complaint for damages for: Fraudulent misrepresentation, fraudulent inducement, unfair debt collection practice, predatory lending practices, quiet title, and injunctive and declaratory relief |
|---|---|---|---|---|---|---|
| Nick Kotaiche v. TBW | 5220095C00 4356XXSCSC | Pinellas County Court, FL | Jesse Berkowitz Berkowitz Law Group 6560 First Ave. North St. Petersburg, FL 33710 | Mark Basurto Bush Ross 1801 N. Highland Ave. Tampa, FL 33602-2656 813-204-6410 FAX 813-223-9620 | Complaint served on 6/04/09 Answer due 6/18/09 | Violation of Unfair Debt Collection Practice--wrongful attempts to alleged debt |
| Mekki M. Larbah v. TBW | 200910SC00 0439 | Trial Court of Massachusetts, District Court Department, Small Claims Session | Pro Se | John G. O'Neill Sugarman, Rogers, Barshak & Cohen, P.C. 101 Merrimac Street Boston, MA  02144-4737 617-227-3030 oneill@srbc.com | Complaint filed 3/5/09.  Court hearing scheduled for 5/28/09.  Court dismissed matter for lack of Plaintiff showing up to Court, but Plaintiff reinstated matter. | Plaintiff has issue with payment increase.  **Notice of Bankruptcy filed 8/24/09.** |
| Roderick and Lashunda Lassitter v. TBW et al. | CV-2009-901556 | Mobile County Circuit Court, AL | Richard H. Holston Holston Vaughn Andress, LLC P.O. Box 195 Mobile, AL  36601 251-432-8883 | | Complaint served 8/19/09, answer due 9/18/09. | Complaint for non-disbursal of insurance funds. |
| Sharon and Charles Leforce and others v. TBW | 1:09-CV-2167 | U.S. District Court, Northern District of Georgia Atlanta Division | Andrew Lampros Cook, Hall & Lampros, LLP 1230 Peachtree St. NE Suite 3700 Atlanta, GA  30309 404-876-8100 | | Complaint filed 8/11/09, served on 8/13/09.  Answer due 9/2/09. | Employment Complaint for violations of the WARN Act. |
| Jamal Lewis v. Lowery & Associates, TBW, et. al. | 2008CV1605 43 | Fulton County Superior Court, GA | William McKenney McKenney & Froelich Two Midtown Plaza, Suite 1250 1349 W. Peachtree Street Atlanta, Georgia  30309 404-881-1111 | Gary Marsh McKenna Long & Aldridge LLP 303 Peachtree Street, NE Suite 5300 Atlanta, GA  30308     (404) 527-4150 | Complaint filed 11/21/08.  Served on TBW 11/26/08, answer due 12/24/08.  Answer timely filed. | Complaint for fraud, deceit and breach of construction loan agreement. |

| Lloyd's v. TBW | 2:08-cv-00822 | U.S. District Court, Utah | Phillip S. Ferguson (1063) Heather L. Thuet (10106) CHRISTENSEN & JENSEN, P.C. 15 West South Temple, Suite 800 Salt Lake City, Utah 84101 Telephone: 801.323.5000 Facsimile: 801.355.3472 866.554.5492 Email: phillip.ferguson@chrisjen.com heather.thuet@chrisjen.com | J. David Dantzler, Jr. Troutman Sanders LLP Bank of America Plaza Suite 5200 600 Peachtree Street, N.E. Atlanta, Georgia 30308-2216 david.dantzler@troutmansanders.com (Direct) 404-885-3314 (Fax) 404-962-6799 | Complaint filed 10/27/08. Answer timely filed. | Suit of Declaratory Judgment over insurance coverage. See TBW. v. Lennar litigation below. |
| Ronald Maguire v. TBW, MERS and John Does 1-5 | 2:09-cv-00730 | US District Court for the District of AZ | Beth K. Findsen Law Ofcs. Of Beth K. Findsen 7279 E. Adobe Dr. Ste 120 Scottsdale, AZ 85255 480-584-6664 | Bill Malcolm Malcolm Cisernos 2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint served on MERS 4/21/09. Answer timely filed. | Violation of RESPA, Fair Debt Collection Practices Act, TILA HOEPA, and the FTC Act. |
| M&I, Marshall & Ilsley Bank f/k/a M&I Home Equity Corporation v. Timothy J. Pelke, et al. (Borrowers: Michael/Kelly Herget) | 07 CH 0023 | Circuit Court for the 12th Judicial District, Will County, Joliet, IL | Codilis & Associates, PC 15W030 North Frontage Road, Suite 100, Burr Ridge, IL 60527 (o) 630/794-5300 | | Complaint to Foreclose Mortgage filed 1/3/07. Pursuant to an email from First American Title, they are in contact with Plaintiff's counsel regarding a possible dismissal of the action and thus have postponed an appearance. If an agreement cannot be reached, First American will appear and defend the priority of the mortgage. | Foreclosure |
| Ronald H. Mast v. TBW | 09CV312 | El Paso County District Court, CO | Pro Se Ronald H. Mast 6208 Lehman Dr. Ste. 115 Colorado, CO 80918 719-243-4444 | John Mereness Kamlet Reichert, LLP 1515 Arapahoe St. Tower 1, Ste. 1600 Denver, CO 80202 303-572-5674 FAX 303-825-1185 | Complaint served on 7/14/09 Answer due 8/13/09 | Fraud & misrepresentation-defendant intentionally made false representation of material facts in connection with purchase contract of property located at 17167 Blue Mist Grove, Monument, CO 80132 |
| Jeremy and Corbin Matthews v. TBW, et. al. | 80402645 | 4th Judicial District Court, Utah County, UT | Douglas Shumway Chumway Van Law, CHTD. 3400 N. Ashton Blvd. Suite 100 Lehi, UT 84043 | James T. Blanch Parsons Behle & Latimer 201 S. Main St. Ste. 1800 P.O. Box 45898 Salt Lake City, UT 84145-0898 801-536-6651 | Complaint filed 5/28/09, answer timely filed. | Complaint for Breach of Contract and Fraud. **Notice of Bankrupty filed 8/27/09.** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mark Maunz & Elizabeth Maunz v. TBW, Michael A. Autry and George Kramer, dba AK Contracting Property Management | HS 09-CV-092 | Superior Court of Harris County, Georgia | Richard E. Flowers P.O.Box 2571 Columbus, GA 31902 706-596-8100 FAX 706-596-0800 | James M. Sherman Ray & Sherman, LLC One Securities Centre 3490 Piedmont Road, Suite 700 Atlanta, Georgia 30305 404.892.3600 (tel) 404.892.0445 (fax) 404.790.9863 (cell) jsherman@rayandsherman.com | Complaint filed 2/9/09.  Notice of removal to Cobb County timely filed. | Complaint for Trespass to Land, Conversion, Punative Damages, and Attorney's Fees |
| Thomas D. McDonough v. TBW et. al. | CV2009-300358-73-M | Union County Chancery Court, MS | Thomas D. McDonough 104 East Main Street New Albany, MS  38652 662-534-6365 | | Complaint served 8/31/09, answer due 9/30/09. | Complaint for TRO, Injunction and Declaratory Judgment. |
| Greg Meaux v. TBW | 85701 | 15th Judicial District Court, Parish of Vermilion, LA | Anthony J. Fontana, Jr. 210 N. Washington, Abbeville, LA  70510        (o) 337/898-8332        (fax) 337/893-4908 | Layne Cook McGlinchey Stafford One American Place, 301 Main Street, 14th Floor Baton Rouge, LA  70825 (o) 225/383-9000 | Petition for Damages filed 9/20/06; answer filed 10/30/06.  As of 2/15/08, no further activity by Plaintiff.  Suit will be automatically dismissed 10/30/09 unless Plaintiff revives suit. | Claim related to failure to endorse insurance check |
| Traycee Menifee v. TBW | 09-1-04876-99 | Superior Court of Cobb County, GA | John A. Roberts, J. Taylor Hopkins, Larry Feldman The Roberts Law Firm 462 E. Paces Ferry Atlanta, GA 30305 | Frank Olson McCurdy & Candler 250 E. Ponce de Leon Suite 600 Decatur, GA 30030 404-343-7030 FAX 678-891-5736 | Complaint served 5/22/09 | Complaint for wrongful foreclosure. **Notice of Bankruptcy filed 8/31/09.** |
| T. Wayne Mills, et. al. v. Upstreet Developers, Clarion Mortgage, TBW et. al. | 08 CV 128 | District Court of Grand County, CO | Marion A. Keyes Keyes, Michel & Pummell, LLC. 1705 Airport Rd, Breckenridge, CO 80424 (970) 547-8147 | Gary Marsh McKenna Long & Aldridge LLP 303 Peachtree Street, NE Suite 5300 Atlanta, GA  30308        (404) 527-4150 | Complaint filed 7/16/08.  TBW served 9/12/08 in Ocala offices.  Answer timely filed. | Complaint for fraud, negligence, unjust enrichment, etc. based on developers getting investors to buy into a subdivision in Colorado.  Very similar entities to TBW v. Clarion case below. |

| Jason Moses and Consuela Moses v. TBW | 09-001925-CH | State of Michigan Wayne County Court | Landis & Day, PLC Edward L. Ewald, Jr. Kassem M. Dakhlallah 6528 Schaefer Rd. Dearborn, MI 48126 313-584-1404 | David Lerner Plunkett Cooney 35805 Woodward Ave. Suite 2000 Bloomfield Hills, MI 48304 248-901-4010 Cell 248-310-8829 | Complaint filed 1/26/09. Case removed to Federal Court 2/5/09. Answer timely filed. | Wrongful Foreclosure. |
|---|---|---|---|---|---|---|
| Mountain Land Interiors v. Tom Hasleton, TBW, et. al. (borrowers: Robert and Glenda Hurd) | 80903827 | Third District Court, Salt Lake County, Utah | Dana T. Farmer Smith Knowles, P.C. 4723 Harrison Blvd., Ste 200 Ogden, Utah 84403 801-476-0303 | Ronald G. Russell Parr, Waddoups, Brown, Gee & Loveless 185 South State Street, Suite 1800 Salt Lake City, Utah 84111 801-532-7840 | Complaint served 5/21/08, answer due 6/10/08. Title Claim sent 5/27/08. Title co. accepted defense 6/5/08. Answer timely filed by TBW. | Complaint for Mechanic's lien. No allegation of wrongdoing on the part of the Company |
| Mountain West Interiors v. Raymond Bingham, TBW, et. al. (Borrowers: Kurt and Janet Johnson) | 80800239 | Second District Court, Davis County, Utah | Sydney Jayne Magid Sydney Jayne Magid, PC 39 Exchange Place   Suite 80 Salt Lake City, UT 84111 801-363-3848 | Ronald G. Russell Parr, Waddoups, Brown, Gee & Loveless 185 South State Street, Suite 1800 Salt Lake City, Utah 84111 801-532-7840 | Complaint served on TBW 4/9/08. Answer due 5/9/08. Title Claim filed 4-16-08. Title co. accepted defense 4/29/08. Answer timely filed by TBW. | Mechanic's Lien for $4,011.90- No allegation of wrongdoing by the Company. |
| Mountian View condos v. James Trinks, TBW et. al. | | Superior Court, Judicial District of Tolland at Rockville, CT | Ronald M. Bender Bender, Anderson and Barba 3308 Whitney Ave. Hamden, CT 06518 203-248-6440 | | Complaint served 7/27/09, answer due 8/18/09. | Complaint for Condo Dues. |
| Sharron Nabor v. TBW | | Oakland County Circuit Court, MI | Donald J. King Trott & Trott, P. C. 31440 Northwestern Hwy. Ste. 200 Farmington Hills, MI 48334 248-723-6452 FAX 248-205-4113 | David Lerner Plunkett Cooney 35805 Woodward Ave. Suite 2000 Bloomfield Hills, MI 48304 248-901-4010 Cell 248-310-8829 | Complaint filed 7/2/09 | Foreclosure |
| George Nicoletti v. Metrocities Mortgage, et al. including TBW | 5620080033 3790CUORV TA | Superior Court County of Ventura, CA | George Nicoletti, Ananda & Kraus, APLC 1125 Lindero Canyon Rd. Suite A8 Westlake Village, CA 91362 818-459-6623 | Bill Malcolm Malcolm Cisernos 2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint served on 1/26/09 Answer due 2/26/09. Answer timely filed. | Complaint for declaratory relief, injunction, and accounting |
| Abner Noel v. TBW | | U.S. District Court Middle District of Florida | Peter Ticktin The Ticktin Law Group, P.A. 600 W. Hillsboro Blvd. Ste 270 Deerfield Beach, FL 33441 954-570-6757 | Tom Cunningham    Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL 60606    (312) 443-1731 (o)    (312) 896-6731 (f) | Complaint served on TBW 1/23/09. Answer due 2/12/09. Answer timely filed. | Complaint for RESPA and TILA violations |

| | | | | | | |
|---|---|---|---|---|---|---|
| James B. Nutter Co. v. Kathleen Moore and TBW | 09 42397 08 | Broward County Circuit Court, FL | Laura L. Walker Florida Foreclosure Attorneys, PLLC      1230 South Myrtle Avenue    Suite 105 Clearwater, FL  33756 727-446-4826 | | Complaint served 8/3/09. | Complaint for foreclosure of property that TBW may have an interest in. |
| Michael A. Palombo et. al. v. Great American Title, et. al. (Borrower: Arshak Avakian) | 07-A-542877 | District Court of Clark County, Nevada | George R. Carter      812 E. Sahara Avenue    Second Floor, Suite 5      Las Vegas, Nevada 89104  702-384-8951 | Mike Brooks JOLLEY URGA WIRTH WOODBURY & STANDISH 3800 Howard Hughes Parkway, 16th Floor Las Vegas, NV 89169 Phone: (702) 699-7500 Fax: (702) 699-7555 | Complaint to Quiet Title and damages filed 6/12/07.  TBW served 7/26/07. Title claim made to Great American Title on 8/2/07.  Answer filed 8/17/07. Amended complaint was filed 4/15/08. Answer timely filed by TBW.  Title Company filed bankruptcy and TBW was required to find new counsel. | Complaint to Quiet Title - No allegation of wrongdoing by the Company. |
| Samuel L. Parker v. MERS, TBW, et. al. | CV-2008-78-RLC | Cherokee County Circuit Court, Alabama | Rodney Stallings Coggin and Stallings, P.C. 104 Northwood Drive Professional Building, Suite D Center, Alabama  35960 Phone :  (205) 930-5379 Fax:      (205) 212-2812 E-Mail: cmccullough@sirote.com | Colleen E. McCullough Attorney at Law Sirote & Permutt, P.C. 2311 Highland Avenue South Birmingham, AL 35205 Phone :  (205) 930-5379 Fax:      (205) 212-2812 E-Mail: cmccullough@sirote.com | Complaint filed 7/3/08.  Answer timely filed by TBW. | Complaint brought by borrower in foreclosure for foreclosure stay, possession and quiet enjoyment. Foreclosure attorneys for TBW are handling litigation defense. **Notice of Bankruptcy filed 8/31/09.** |
| Sorinel Petreaca & Camelia Petreaca v. TBW, MERS, & Anthony DeMarlo | 09A-039259 | Superior Court of Gwinnett County, GA | L.R. Hood & Assoc.,LLC P.O. Box 451035 Atlanta, GA 31145 678-538-6686 FAX 678-538-6687 | Frank R. Olson McCurdy & Candler, LLC 250 E. Ponce de Leon Ave. Suite 600 Decatur, GA 30030 404-214-5829 FAX 678-891-5769 | Complaint served on 4/28/09. | Complaint of wrongful foreclosure **Notice of Bankruptcy filed 8/31/09.** |
| James K. Phipps and Tuyet T. Nguyen v. TBW | 2009CV4093 | Jefferson County District Court, CO | Steven W. Watkins Bradley Devitt & Hass, P.C. South Mesa Professional Building 2201 Ford Street Golden, CO 80401 303-384-9228 | | Complaint served 8/18/09, answer due 9/8/09. | Complaint for cancellation of the promissory note. |
| Porter Construction v. TBW et al. | | Pierce County Superior Court, WA | Bruce A. Cohen Ahlers & Cressman PLLC 899 Third Avenue Suite 3100 Seattle, WA  98104 206-287-9900 | | Complaint served 8/18/09, answer due 9/8/09. | Material man's Lien takes precedence over Mortgage |

ATTACHMENT TO QUESTION NO. 4(a)

| Connie Poskey v. Northwood Credit, TBW, et.al. | 80077 | 3rd Judicial Circuit Court, Houston County, Texas | William Pemberton William Pemberton, P.C. P.O. Box 1112 Crockett, Texas  75835    936-544-4111 | Warren T. McCollum Fenley & Bate, LLP 224 E. Lufkin Ave Lufkin, TX 75901 T: 936-634-3346 F: 936-639-5874 | Complaint served on 4/10/08, answer due 4/30/08.  Answer timely filed by TBW. | Complaint for injunction to stop foreclosure and to permanently enjoin any foreclosure proceedings. |
|---|---|---|---|---|---|---|
| Mary L. Puckett & Allene P. Whaley v. TBW | 2009CV172368 | Fulton County Superior Court, GA | Margaret N. Dyal         P.O. Box  57          Lavonia, GA 30553 | | Complaint served 7/24/09. | Complaint for destruction of property. |
| Queen City Remodeling and Restoration, Inc. v. Jess Smouse, et al. including TBW | 0931CV10574 | Greene County Circuit Court, MO | E. Justin Rose 1839 North Barnes Avenue Springfield, MO 65803 417-865-5297 | Scott Mueller Danna McKitrick 7701 Forsyth Blvd. Ste. 800 St. Louis, MO 63105 314-889-7141 314-330-6201 FAX 314-725-6592 smueller@dmfirm.com | Complaint served on 7/20/09 Answer due 8/20/09 | Mechanic's Lien |
| Rainbowvision v. TBW | D-0101-CV-200902897 | Santa Fe County First Judicial District Court, NM | Thomas W. Banner Cassutt, Hays & Friedman 530-B Harkle Road Santa Fe, NM 87505 505-989-1434 | | Complaint served 9/4/09, answer due 10/4/09. | Complaint for breach of contract. |
| Raineri Construction LLC v. Maria Alden et al (borrower: Hilda Giganti) | 0722-CC07769 | Circuit Court of the City of St. Louis 22nd Judicial Circuit | Lester J. Hubble        7321 S. Lindbergh Blvd., Suite 400 St. Louis, Missouri  63125 314-845-2211 314-845-3999  (f) | Garry Seltzer Seltzer & Associates, LC 7751 Carondelet Ave, Ste 700 Clayton, MO 63105-3316 Ph: (314) 725-5253 Fax: (314) 725-0944 mechliens@prodigy.net | Suit to Enforce Mechanic's Lien filed August 21, 2007 - No proper service yet - Plaintiff did send acknowledgement of receipt of Summons - signed 9/18/07.  Claim sent to title co 9/18/07.  Old Republic agreed to defend the claim on 9/21/07. | Mechanic's Lien - No allegation of wrongdoing by the Company. |
| Alvin M. Ramos v. Hector Rivera, etc., et. al. including TBW | 09-240-CA-G | Marion County Circuit Court, Florida | R. Gregg Jerald Landt, Wiechens, LaPeer & Ayers 445 NE 8th Ave. Ocala, FL 34470 352-732-8622 | Bryce Ackerman Gray, Ackerman & Haines 125 NE First Ave.  Ste. 1 Ocala, FL 34470 352-732-8121 FAX 352-368-2183 | Complaint served 2/13/09 Answer due 3/6/09.   Answer timely filed. | Complaint for Fraud, declaratory action, negligent hiring and retention  **Notice of Bankruptcy filed 8/31/09.** |
| Aaron and Annie Ransom v. TBW | 09103355CK | 6th Circuit Court, Oakland County, MI | Darwyn P. Fair 535 Griswold Suite 111-554 Detroit, MI  48226 313-967-0595 | | Complaint served 8/27/09, hearing set for 9/2/09.  Answer due 9/27/09. | Complaint for Quiet Title and injuction to stop foreclosure. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Regions Bank v. First West Cutler Gardens including TBW | 08-68176 CA (40) | Miami-Dade County Circuit Court, FL | Marlen K. Silverman Greenberg Traurig, P.A. 1221 Brickell Ave. Miami, FL 33131 305-579-0500 | Mitch Burnstein Weiss, Serota, Helfman, Pastorize Cole & Boniske 200 E. Broward Blvd. Suite 1900 Fort Lauderdale, FL 954-763-4242 MBurnstein@wsh-law.com | Complaint served 6/24/09 Answer due 7/14/09 | Foreclosure |
| Roberts Home Repair LLC, etc. v. Julie Niehaus, et al., including TBW | 2009CV179 | Elbert County District Court, CO | | John Mereness Kamlet Reichert, LLP 1515 Arapahoe St. Tower 1, Ste. 1600 Denver, CO 80202 303-572-5674 FAX 303-825-1185 jmereness@kamletlaw.com | Complaint served on 6/3/09 Answer due 6/23/09 | Foreclosure litigation--mechanics lien; defendant may claim an interest |
| Rogers Group, Inc. v. Nail Homes of Tennessee, LLC et. al. (borrower: Achim Strapat) | 07-0823CV | Chancery Court for Rutherford County, Tennessee at Murfreesboro 615-898-7860 | Daniel H. Puryear        144 Second Ave. N.        The Pilcher Bldg.  Suite 133 Nashville, TN 37201 615-255-4849 | | Complaint filed 9/12/07, served via mail 10/30/07. Submitted to Stewart Title 11/16/07. Answer due 11/29/07. Puryear granted extension to Answer based upon lack of Plaintiff's movement in case; Puryear will give deadline when all defendants are served. Still open as of 4/28/09 per court. | Material man's Lien takes precedence over Mortgage |
| Richard Sandoval & Rose Marie Sandoval v. C2CL, Inc, including TBW | A587186 | District Court, Clark County, Nevada | Stout Law Firm 4560 S. Decatur Blvd. Suite 201 Las Vegas, NV 89104 702-794-4411 | LeAnn Sanders Shirley Blazich Alverson, Taylor, Mortensen & Sanders 7401 West Charleston Blvd. Las Vegas, NV 89117-1401 Telephone : (702) 385-7000 Facsimile : (702) 385-7000 | Complaint served 4/29/09 Answer due by 5/20/09. | Foreclosure |
| Kenneth Schapin v. Harold Douglas Dolphin, TBW, et al. | 101882/08 | Supreme Court of New York County, NY | Aaron C. DePass Santoriella, DiTomaso, PC 335 Adams Street        Suite 2720        Brooklyn, NY 11201        718-923-0690 | Steven D. Sladkus, Esq. Wolf Haldenstein Adler Freeman & Herz LLP 270 Madison Avenue New York, NY 10016 Direct: 212.545.4700 Main: 212.545.460        Fax: 212.686.0114 sladkus@whafh.com | Complaint filed 1/31/08, served 2/13/08. Answer due 3/6/08. Answer deadline extended until 4/4/08 by agreement. Answer timely filed by TBW. | Complaint for fraud, breach of contract against defendants for scam run against plaintiff. TBW named for negligence and lack of privity of contract, other defendants allegedly mortgaged property in plaintiff's name. |
| Alan Schweitzer and James Brown v. TBW et. al. | 4752 | Chancery Court, Wilmington, DE | Michael J. Isaacs 919 North Market Street Suite 1300 Wilmington, DE 19899-2323 | | Summons served on 8/27/09, answer due 9/17/09.  COMPLAINT NOT SERVED WITH THE SUMMONS. | COMPLAINT NOT SERVED WITH THE SUMMONS. |

STATEMENT OF FINANCIAL AFFAIRS
ATTACHMENT TO QUESTION NO. 4(a)

| | | | | | | |
|---|---|---|---|---|---|---|
| Scottridge Investments, LLC v. Sokunyithea Chun, et al including TBW | 2009CV760 | Pueblo County District Court, CO | Scott W. Johnson 24 South Weber Street Suite 400 Colorado Springs, CO 80903 719-634-5700 | John Mereness Kamlet Reichert, LLP 1515 Arapahoe St. Tower 1, Ste. 1600 Denver, CO 80202 303-572-5674 FAX 303-825-1185 | Complaint served on 7/08/09 Answer due 7/28/09 | Foreclosure |
| Sechler Electric, Inc. v. Sunrise Construction, Inc., et al, including TBW | 0931CV00166 | 31st Judicial Circuit Court Greene Cty, MO | | Lynn Rodgers, Esq. Hall, Ansley, Rodgers & Sweeney 1370 E. Primrose St. Suite A Springfield, MO 65804 Phone (417) 890-8700 Fax (417) 890-8855 | Complaint served on 01/12/2009 Answer due 02/12/2009. Answer timely filed. | Mechanic's lien; supplies, labor, & svcs. furnished in Green Cty, MO $5196.21 |
| Simon's Painting and Directsource International v. David J. Pouliot, et al. including TBW | 09C10415 | Marion County Circuit Court, OR | Michael E. Knapp P.C. 2355 State St. Salem, OR 97301 503-391-0664 | Kurt Kraemer McEwen Gisvold LLP 1100 SW Sixth Ave., Ste 1600 Portland, OR 97204 503-226-7321 FAX 503-243-2687 | Complaint served on 1/15/09 Answer due 2/14/09. Answer timely filed. | Foreclosure litigation-lien-pertaining to real property located at Lot 2, Crestview Glen Estates, Salem, OR |
| Christine Sisk v. Linda Mabry, TBW, et al. | 03-C-08-006541 | Baltimore County Circuit Court, MD | Bonnie Butler Butler, McKeon & Assoc 616 Water Street      Suite 325 Baltimore, MD 21202 410-779-0051 | | Complaint served on TBW 6/23/08, answer due 7/23/08. Hearing scheduled for 10/30/08. Parents of Sisk filed motion to intervene and lis pendens 8/19/08. Title claim filed based of Parents' motions. Still open as of 4/28/09. | Complaint to partition and sell property jointly held. TBW hold 1st mortgage, which is acknowledged in Complaint. TBW, by not answering, admits all allegations, namely that TBW hold 1st lien position in property. Parent's claim they are owed $77,000 for rehab to home. |
| Gary M. Sams, in his capacity as guardian of the property of Sarah S. Smith v. Robert F. Smith, Jr., Weems L. Holland, Jr. and TBW | 2005CV102823 | Superior Court of Fulton County, GA | William G. Quinn, III Suite 250, One Decatur Town Center          150 East Ponce de Leon Avenue Decatur, GA  30030 (o) 404/377-9254 (fax) 404/377-5776 | | Petition for Equity to Set Aside Deeds and for Related Relief filed June 27, 2005.  Suggestion of Death for Mrs. Smith filed on or about 11/17/06. Consent Motion to Add Party (TBW) filed on 08/21/06.  TBW has not been served (pursuant to counsel for Plaintiff) as of 01/09/07.  TBW still not served as of 7/15/08.  Still ongoing as of 4/28/09. | Action in Equity to Return Land Improperly Transferred |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robin Saville v. TBW | 90912713 | Third District Court, Salt Lake County, Utah | Nathan W. Drage 4766 Holladay Blvd. Holladay, UT 84117 801-273-9300 | | Complaint served on 8/11/09, answer due 8/31/09. | Complaint for breach of agreement to modify loan. |
| Leonard Sington, James Little, et. al v. TBW and Freddie Mac | | U.S. District Court, Northern District of Alabama | Perry G. Shuttlesworth Shuttlesworth & Moore      19 Richard Arrington, Jr. Blvd. North Birmingham, Alabama 35203 205-322-1411 | Shaun K. Ramey SIROTE & PERMUTT, P.C. 2311 Highland Avenue South Birmingham, Alabama 35205 (p) (205) 930-5295 (f) (205) 930-5101 | Complaint filed 9/10/08.  Answer due 10/10/08. Answer timely filed. | Complaint filed by broker for "Fraudulent Suppression of Material Facts,", Tortious Interference with business relations, Libel and Slander, Conspiracy, and Negligent Supervision. |
| Ann Arrington Smith v. 9.92 Acres of Land and TBW | 2008 CV 00787-8 | Clayton County Superior Court, GA | Jack R. Hancock Hancock, Dempsey & Everett, LLP            519 Forest Pkwy, Suite 100 Forest Park, GA  30297    404-366-1000 | James P. Blum, Jr., Esq. Beloin, Brown, Blum & Baer, LLC 2550 Heritage Court, Suite 200 Atlanta, GA 30330 Ph. 770-850-1900 Fax 770-850-1967 jblum@beloinlaw.com | Complaint filed 2/15/08, served 3/10/08,  Tendered to United General Title Insurance Company for defense on 3/13/08.  Answer due 4/10/08. Answer timely filed by TBW. | Complaint to quiet title asserting borrowers have no right to land.  No allegation of wrongdoing on part of the Company. |
| Southland Electric, Inc. v. Brent Hardcastle, etc., et al., including TBW | 90500562 | Fifth District Court, Washington Coounty, St. George Dept. UT | Snow Jensen & Reece 912 West 1600 South Suite 200 St. George, UT 84771 435-628-3688 | Laura S. Scott Parsons Behle & Latimer 201 S, Main St. Ste. 1800 Salt Lake City, UT 84111 801-532-1234 | Complaint served on 3/31/09 Answer due by 4/19/09.  Title Claim sent to Stewart title. Answer timely filed. | Complaint of monies due and owing for services rendered; breach of contract: Hardcastle contracted to pay the reasonable amount charged for the svcs. And materials provided by Plaintiff, but Hardcastle has failed to pay. |
| Ana Sovaiala v. TBW and MERS | 09-A-06027-4 | Superior Court of Gwinnett County, GA | Laxavier Reddickhood P.O. Box 451035 Atlanta, GA 31145 | James M. Sherman Ray & Sherman, LLC One Securities Centre 3490 Piedmont Road, Suite 700 Atlanta, Georgia 30305 404.892.3600 (tel) 404.892.0445 (fax) 404.790.9863 (cell) jsherman@rayandsherman.co | Complaint served 7/8/09 on MERS, 8/18/09 on TBW. | Wrongful Foreclosure. |

STATEMENT OF FINANCIAL AFFAIRS

ATTACHMENT TO QUESTION NO. 4(a)

| | | | | | | |
|---|---|---|---|---|---|---|
| Jon Staats and Tracy Ruble v. TB&W, Century Title and Escrow Services, LTD., and Kristina L. Spader | 08C-3407 | Circuit Court of Kanawha County, West Virginia | Cynthia A. Majestro Daniel F. Hedges Mountain State Justice, Inc. 1031 Quarrier St., Ste. 200 Charleston, WV 25301 304-344-3144 Fax 304-344-3145 | Russell Jessee Steptoe-Johnson Chase Tower 7th Floor 707 Virginia St. E Charleston, WV 25301 304-353-8103 Fax 304-353-8180 russell.jessee@steptoe-johnson.com | Complaint filed 12/19/08, served 12/31/08.  Answer due 1/30/09. Answer timely filed. | Complaint for unconscionable inducement, fraud, unauthorized practice of law, illegal debt collection |
| Greg Steinmetz Construction, Inc. v. TBW (Borrower: Bataille) | 08-2201-CA-B | Circuit Court of the Fifth Judicial Circuit in and for Marion County, Florida | Marcus G. Valantasis    Gray Robinson, P.A.    301 East Pine Street    Suite 1400 Orlando, FL  32801 407-843-8880 | Bryce W. Ackerman    Gray, Ackerman & Haines 125 N.E. First Avenue  Suite 1 Ocala, Florida 34470-6675 Telephone: 352-732-8121 Fax: 352-368-2183 backerman@gahlaw.com | Complaint served on TBW 6/2/08, answer due 6/23/08.  Answer timely filed by TBW. | Construction lien foreclosure filed after TBW accepted a deed-in-lieu of foreclosure.  **Notice of Bankruptcy filed 8/31/09.** |
| Greg Steinmetz Construction, Inc. v. TBW (Borrower: Charlot) | 08-2202-CA-B | Circuit Court of the Fifth Judicial Circuit in and for Marion County, Florida | Marcus G. Valantasis    Gray Robinson, P.A.    301 East Pine Street    Suite 1400 Orlando, FL  32801 407-843-8880 | Bryce W. Ackerman    Gray, Ackerman & Haines 125 N.E. First Avenue  Suite 1 Ocala, Florida 34470-6675 Telephone: 352-732-8121 Fax: 352-368-2183 backerman@gahlaw.com | Complaint served on TBW 6/2/08, answer due 6/23/08.  Answer timely filed by TBW. | Construction lien foreclosure filed after TBW accepted a deed-in-lieu of foreclosure.  **Notice of Bankruptcy filed 8/31/09.** |
| Greg Steinmetz Construction, Inc. v. TBW (Borrower: Shuliachenko) | 08-2205-CA-B | Circuit Court of the Fifth Judicial Circuit in and for Marion County, Florida | Marcus G. Valantasis    Gray Robinson, P.A.    301 East Pine Street    Suite 1400 Orlando, FL  32801 407-843-8880 | Bryce W. Ackerman    Gray, Ackerman & Haines 125 N.E. First Avenue  Suite 1 Ocala, Florida 34470-6675 Telephone: 352-732-8121 Fax: 352-368-2183 backerman@gahlaw.com | Complaint served on TBW 6/2/08, answer due 6/23/08.  Answer timely filed. | Construction lien foreclosure filed after TBW accepted a deed-in-lieu of foreclosure.  **Notice of Bankruptcy filed 8/31/09.** |
| Harriet Stillbories v. Cynthia Hayes & TBW | CJ-2008-372 | Rogers County District Court, OK | William Castor 1918 E. 51st Street Suite 4W Tulsa, OK  74105 | Mark W. Kuehling Kuehling Law Office    5613 N. Classen Blvd.    Oklahoma City, OK  73118  405-608-0629 (o)         405-842-6132 (f) | Complaint served on TBW 5/27/08, answer due 6/16/08.  Title Claim filed 6/2/08. Title Company accepted defense 6/4/08.  Answer timely filed by TBW.  Case still ongoing 4/28/09 per county website. | Complaint for adverse possession of borrower's property.  No allegation of wrongdoing on the part of the Company. |
| Frank Taddeo, et. al., v. American Investco, TBW, et. al. | A572374 | Clark County District Court, Nevada | Michael R. Mushkin & Associates 4475 S. Pecos Road Las Vegas, NV  89121 702-386-3999 | LeAnn Sanders Shirley Blazich Alverson, Taylor, Mortensen & Sanders 7401 West Charleston Blvd. Las Vegas, NV 89117-1401 Telephone : (702) 385-7000 Facsimile : (702) 385-7000 | Complaint served 11/14/08. Answer timely filed. | Complaint against Investco and other defendants for fraud and negligence.  TBW and other lenders named in attempt to have loans cancelled due to other parties' alleged fraud.  No allegation of wrongdoing on the part of the Company. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tax Ease Lien Investments 1, LLC v. James Perkins, TBW, et. al. | 09-CI-1502 | Franklin County Circuit Court, KY | Donald R. Jones Wilensky & Jones, LLP 3109 Carlisle St. Suite 100 Dallas, TX 75204 241-220-2130 | | Complaint served 8/31/09, answer due 9/20/09. | Complaint for foreclosure of Mortgage. TBW may claim an interest in the property. |
| TBW, William Ramos v. Stephen and Rita Avery | 2008CI08225 | Judicial District, Bexar County, TX | Aaron Barton Goode, Casseb, Jones, Riklin, Choate & Watson 2122 N. Main Avenue P.O. Box 120480 San Antonio, TX 78212 210-733-6030 (o) 210-733-0330 (f) | | Action brought by First American Title Co. on behalf of TBW on 05/23/2008. | Complaint against seller for not revealing prior lien and not paying off prior lien at closing. |
| TBW v. Marguerite Antoine and Greg Steinmetz Construction, Inc. | 07-2378-CA-G | Circuit Court of the Fifth Judicial Circuit in and for Marion County, Florida | Bryce W. Ackerman Gray, Ackerman & Haines 125 N.E. First Avenue Suite 1 Ocala, Florida 34470-6675 Telephone: 352-732-8121 Fax: 352-368-2183 backerman@gahlaw.com | J. Theodore Schatt Mateer Harbert, P.A. E. Silver Springs Blvd Ocala, FL 34470 352-351-8003 (o) 352-351-9002 (f) tschatt@mateerharbert.com (Atty for Greg Steimetz, Inc) 7 | Complaint for Foreclosure and Damages filed by TBW. GSC answered and counterclaimed. | Foreclosure. GSC in Counterclaim alleges damages of $19,091.59 and $1,111,109.75 (for claims against TBW concerning 53 other individual borrowers with construction loans.) |
| TBW v. Clarion Mortgage, et. al. | | U.S. District Court, Colorado | Gregory S. Brow McKenna Long & Aldridge LLP 303 Peachtree St., N.E., Suite 5300 Atlanta, Georgia 30308 Phone: (404) 527-4361 Fax: (404) 527-4198 Email: gbrow@mckennalong.com | | Complaint filed 7/31/08. | Complaint for Breach of Contract, RICO violations, Omissions of Material Facts, Negligence, and Piercing the Corporate Veil. **Stay order entered 8/26/09.** |
| TBW v. Stacy Hardy et. al. | 08MC4074 | Magistrate Court of Lincoln County, GA | Adam M. Silver McCalla Raymner, LLC 1544 Old Alabama Road Roswell, Georgia 30076 | R. Daniel Graves Phelps & Campbell, LLP 313 Heard Street P.O. Box 1056 Elberton, GA 30635 706-283-5000 | TBW brought dispossessory action against person on property. Answer served on 4/25/08. | TBW foreclosed on property, then sold in REO sale to Joe Guillebeau who answered Complaint. |
| TBW v. Lennar Corporation, et. al. | 08-CA-021081 | 20th Judicial Circuit for Lee County, FL | J. David Dantzler, Jr. Troutman Sanders LLP Bank of America Plaza Suite 5200 600 Peachtree Street, N.E. Atlanta, Georgia 30308-2216 david.dantzler@troutmansanders.com (Direct) 404-885-3314 (Fax) 404-962-6799 | | Complaint filed 8/15/08. | Complaint for Fraud in the Inducement, Constructive Fraud, Conspiracy, Negligent Misrepresentation, Breach of Contract, Breach of Fiduciary Duty. |

| TBW v. Roger Martin | 2008CA16105NC | 12th Judicial Circuit, Sarasota County, FL | Charlie Livingston, Esq. David Blake, Esq. Livingston, Patterson, Strickland & Siegel, P.A. 46 North Washington Boulevard Suite 1 Sarasota, FL 34236    941-365-0550 clivingston@lpspa.com dblake@lpspa.com | Damian M. Ozark Ozark, Perron & Nelson, PA 2816 Manatee Avenue West Bradenton, FL  34205 941-750-9760 | Complaint filed in October, 2008, answer and counterclaim filed 11/24/08. | Complaint filed by TBW to foreclose on property, borrowers filed Motion to Dismiss and counterclaims for TILA and RESPA violations. |
|---|---|---|---|---|---|---|
| TBW v. Jeffery Pasqua, et. al. | 07 CH 24560 | Circuit Court of Cook County, IL, County Dept., Chancery Division | Craig C. Smith Smith & Weik, LLC 10 S. LaSalle St., Suite 3702 Chicago, IL 60603 Office: 312-895-4560 Direct: 312-676-7208 Fax:    877-831-3973 csmith@smithweiklaw.com | Lloyd Brooks          The Brooks Law Firm     15008 Woodlawn Avenue  First Floor            Dolton, Illinois  60419    708-841-8000 (o)          708-841-8080 (f) | Complaint filed by TBW 12/07, defendant answered 2/08. | TBW brought foreclosure action against Borrower.  Borrower Counterclaimed for TILA violations. Codilis started litigation, but could not handle the TILA defense, Smith is *of counsel* at Codilis. |
| TBW v. Triduanum Financial, Christopher J. Warren, Garret Griffith Gililland & Scott Cavell | 2:09-at-00544 | U.S. District Court, Eastern District of California Sacramento Division | | J. David Dantzler, Jr. Troutman Sanders LLP Bank of America Plaza Suite 5200 600 Peachtree Street, N.E. Atlanta, Georgia 30308-2216 david.dantzler@troutmansanders.com (Direct) 404-885-3314 (Fax) 404-962-6799 | Complaint filed by TBW on 4/8/09. | Complaint against Triduanum Financial, Inc. concerning the purchase of approximately 40 loans in late 2008 and early 2009, most of which turned out to be fraudulent loans. Complaint for  Fraud, Fraudulent Concealment, Breach of Contract, Conversion, Civil Conspiracy, Aiding and Abetting Fraud and Fraudulent Concealment, Negligent Supervision and Retention and Unjust Enrichment. |
| Josie Tengco v. TBW, et. al. | A582702 | Clark County District Court, Nevada | Josie Tengco (Pro Se) 7643 Morning Lake Dr. Las Vegas, NV  89131 | Bill Malcolm Malcolm Cisernos 2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint filed 2/13/09, service not perfected on TBW as of 6/15/09. | Complaint for unfair lending practices, Negligence, Negligence Per Se, Breach of Fiduciary Duty, Negligent Misrepresentation, Intentional Misrepresentation, and Breach of Good Faith and Fair Dealing. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garron Thomas v. TBW | | State Court of Fulton County, GA | | James M. Sherman Ray & Sherman, LLC One Securities Centre 3490 Piedmont Road, Suite 700 Atlanta, Georgia 30305 404.892.3600 (tel) 404.892.0445 (fax) 404.790.9863 (cell) jsherman@rayandsherman.com | Complaint filed on 4/23/09. Plaintiff admits wrong entity sued, since TBW sold loan 2 years before foreclosure. Plaintiff agrees to amend complaint and remove TBW from lawsuit 5/15/09. | Foreclosure litigation; wrongful eviction, conversion. |
| Ticor Title Insurance v. TBW | 2009CV173327 | Superior Court of Fulton County, GA | Gregory J. Digel Holland & Knight, LLP 1201 W. Peachtree St., NE Suite 2000 Atlanta, GA 30309 404-817-8500 | | Complaint filed 8/7/09, served 8/14/09. Answer due 9/15/09. | Complaint to rescind Title policy for borrower Terrance Fashion. Complaint alleges underwriting misrepresentation. |
| Timberwolf Homes v. O. Pauline Marshall | 80408881 | Third District Court, Salt Lake County, Utah | Brian R. Barnhill Osborne & Barnhill 11576 South State Street Draper, UT 84020 801-571-2555 | Ronald G. Russell Parr, Waddoups, Brown, Gee & Loveless 185 South State Street, Suite 1800 Salt Lake City, Utah 84111 801-532-7840 | Complaint served on TBW 8/4/08, answer due 8/24/08. However, TBW not named as a defendant in pleadings. Title Claim sent 8/7/08. Title Company accepted defense 8/25/08. | Foreclosure litigation over outstanding debt of $36,000 owed to builder. |
| Jeff Tomchek v. TBW | RIC 528923 | Superior Court CA County of Riverside | Pro Se | Tom Cunningham Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL 60606 (312) 443-1731 (o) (312) 896-6731 (f) | Complaint filed 6/17/09 | Complaint of predatory lending |
| Total Concrete Services, Inc. v. Diamond Lofts venture, LLC, et. al. (borrower: David and Philip Goodman) | 07-CV-7575 | Denver County District Court, Denver, Colorado | Ted W. Trauernicht Trauernicht & Evans, LLC 4643 S. Ulster Street, 8th Floor Denver, Colorado 80237 | Stephen Gurr Kamlet Shepherd & Reichert, LLP 1515 Arapahoe Street Tower 1, Suite 1600 Denver, CO 80202 Phone: 303.825.4200 Fax: 303.825.1185 | Complaint to Foreclose Mechanic's lien filed against numerous defendants, including one borrower. Answer due 12/20/07. extension given until 1/15/08, provided entry of appearance filed by 12/28/07. Sent to Fidelity Title 12/18/07. Second extension given for time to answer until 1/18/08. Title Co accepted defense and retained counsel. Answer timely filed by TBW. | Foreclosure of Mechanics and Material men's Lien. No allegation of wrongdoing by the Company. |
| Mauricio Tovar v. TBW | 9501190 | Superior Court, Los Angeles County, CA | Mauricio Tovar (Pro Se) 44624 Fenhold St. Lancaster, CA 93535 661-726-7045 | | Complaint served 8/26/09, answer due 9/14/09. | Complaint for $1,085.51 from escrow account. |

STATEMENT OF FINANCIAL AFFAIRS
ATTACHMENT TO QUESTION NO. 4(a)

| U.S. Bank v. TBW | 5:09-CV-357-OC-23-GRJ | U.S. District Court, Middle District of Florida, Ocala Division | Larry D. Smith Cabaniss Smith Toole & Wiggins, PL Maitland Promenade One 485 N. Keller Road Suite 401 Maitland, FL 32751 407-246-1800 | | Complaint served 8/18/09, answer due 9/8/09. | Complaint for Breach of Contract. |
|---|---|---|---|---|---|---|
| Raymond D. Valencia v. TBW | 2:09-bk-04986-SSC | US Bankruptcy Court, AZ | Charles M. Sabo Charles M. Sabo, P.C. 47 S. Mill Ave., Ste. 7 Tempe, AZ 85282 480-820-8099 | William Malcolm Malcolm Cisneros 2112 Business Ctr. Drive Second Floor Irvine, California 92612 949-252-9400 malcolmcicneros.com | Complaint served 7/07/09 Answer due by 8/11/09 | Bankruptcy Litigation (Chap. 13) |
| Rocky Dee and Maureen Kay Van Winkle v. Flathead County Title et al., including TBW | DV-09-444A | Eleventh Judicial District Court, MT | Pro Se | Todd Hammer Hammer, Hewitt, Jacobs & Floch, PLLC 100 Financial Drive Ste 100 Kalispell, MT 59904-0310 406-755-2225 FAX 406-755-5155 | Complaint served on 4/9/09 Answer due by 4/30/09. Answer timely filed. | Foreclosure; seeking restraining order or injunction |
| Steven Villarreal et. al. v. TBW et. al. | 08-5081-H | Nueces County District Court, Texas | Randall W. Hill Hill & Villarreal, P.C. 719 South Shoreline Blvd. Suite 300 Corpus Christie, TX 78401 361-883-0620 | Ralph F. Meyer Royston, Rayzor, Vickery & Williams, L.L.P. 802 North Carancahua Suite 1300 Corpus Christi, TX 78470 (361) 884-8808 | Complaint served on TBW 10/6/08, answer due 10/26/08. Answer timely filed. Settlement reached 7/22/09 for $16,250. Settlement cleared and dismissal will be filed as of 8/26/09. Awaiting copy of dismissal. | |
| Wachovia Bank, National Association v. Charles Lovett, Jr., MERS, TBW, Ron's Lawn and Landscaping Svc. | 09CA6691 | Circuit Court, 10th Judicial Circuit, Polk County, FL | Scott E. Simowitz Moskowitz, Mandell, Salim & Simowitz 800 Corporate Dr. Ste. 500 Fort Lauderdale, FL 33334 | Mark Basurto Bush Ross 1801 N. Highland Ave. Tampa, FL 33602-2656 813-204-6410 FAX 813-223-9620 | Complaint served 6/19/09 Answer due 7/10/09 | Foreclosure |

| Don Wade v. Marsha Alexander, TBW, et. al. | 2008-CP-42-6135 | Spartanburg County Court of Common Pleas, SC | David L. Walsh Gaines & Walsh P.O. Box 5156 Spartanburg, SC 29304 864-583-6363 | | Complaint served 11/18/08, answer due 12/20/08. Extension received until 1/20/09. | Complaint to foreclose on mechanics lien for 41,663. Plaintiff acknowledges superiority of TBW's mortgage and will not require an answer to be filed by TBW, and will not default TBW after deadline. No allegation of wrongdoing on part of the Company. |
| Jennifer L. Walton and David W. Walton v. TBW et al. | 09-C-79 | Circuit Court of Jefferson County, WV | Andrew C. Skinner P.O. Box 487 Charles Town, WV 25414-0487 | Bridget Cohee Steptoe & Johnson 126 E. Burke Street Martinsburg, WV 304-262-3538 coheeb@steptoe-johnson.com | Complaint served 3-5-09 Response due 4-5-09. Answer timely filed. | Complaint for Predatory Lending. **Notice of Bankruptcy filed 8/31/09.** |
| Teodoro Warque v. TBW and MERS | 1 09-CV-1906 | US District Court for Northern District of GA Atlanta Division | Ralph Goldberg Goldberg & Cuvillier 755 Commerce Dr. Ste. 600 Decatur, GA 404-378-7700 FAX 404-378-7708 | John Andrle McCurdy Candler 250 E. Ponce de Leon #600 Decatur, GA 30030 404-373-1612 | Complaint filed 7/15/09 | Complaint of Wrongful Foreclosure |
| Michael D. Watts v. TBW | 08-CV-23573 | Jones County Superior Court, Georgia | Michael D. Watts   (Pro Se) 667 Altman Road Gray, GA 31032 808-426-4131 | Frank H. Childs Jr. Groover & Childs 165 First Street P.O. Box 898 Macon, GA 31202-0898 Phone: 478-745-4712 Fax: 478-745-7373 | Complaint served 11/6/08, answer due 12/6/08. Answer timely filed. | Complaint for declaratory relief to obtain "original note." |

| | | | | | | |
|---|---|---|---|---|---|---|
| In re: Pamela J. Wells, Jeff A. Moyer To: TBW | Bankruptcy Case # DG08-07591 Adversary Case # 08-80267-Swd | US Bankruptcy Court, Western Dist. Of Michigan, | Rachel L. Hillegonds Miller Johnson P.O. Box 206 Grand Rapids, MI 49501-0306 616-831-1793 | John Kapitan Trott & Trott 31440 Northwestern Hwy. Suite 200 Farmington Hills, MI 48334 248-723-5067 FAX 248-341-4607 jkapitan@trottlaw.com | Complaint Served  6/11/09 Answer due 7/11/09 | Preferential Transfer, Fraudulent Transfer and Recovery of Avoided Transfer |
| Wells Fargo v. Glen Schuck & TBW | 31C010902MF14 | Harrison County Circuit Court, IN | Lynn Fledderman P.O. Box 335 Batesville, IN 47006 | | Complaint served 9/14/09, answer due 10/7/09. | Complaint for foreclosure of Mortgage.  TBW may claim an interest in the property. |
| Wells Fargo v. Hector Vega & TBW | 2009-981-CA | Hendry County Circuit Court, FL | Douglas C. Zahm 18820 U.S. HWY 19 North Suite 212 Clearwater, FL  33764 727-536-4911 | | Complaint served 9/10/09, answer due 10/1/09. | Complaint for foreclosure of Mortgage.  TBW may claim an interest in the property. |
| Ida Mae Whitley v. TBW et. al. | 1:08-cv-03114 | U.S. District Court, Northern District of Illinois, Eastern Division | Al Holdeld, Jr.              Law Offices of Al Holfeld, Jr. LLC 208 S. LaSalle Street, Suite 1650 Chicago, Illinois  60604 312-345-1004 (o) 312-346-3242 (f) | Tom Cunningham        Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL  60606       (312) 443-1731 (o)       (312) 896-6731 (f) | Complaint filed 5/30/08.  Served on TBW.  Extension of time to answer given. Answer timely filed. | Complaint for Fraud, violation of CROA, and Illinois Consumer Fraud Act. |
| WHN, Inc., etc. v. Motes Construction & Development, Inc., et al including TBW | CV-2009-900743 | Circuit Court, Baldwin County, AL | Bruce Braxton Stone Duck, Calhoun & Stone 319 Magnolia Ave. Fairhope, AL 36533 251-928-2191 | Shaun K. Ramey SIROTE & PERMUTT, P.C. 2311 Highland Avenue South Birmingham, Alabama 35205 (p) (205) 930-5295 (f) (205) 930-5101 | Complaint served 7/2/09 Answer due 8/1/09 | Liens--seeking $44,226.35 due to defendant; refused to pay open account |

| | | | | | | |
|---|---|---|---|---|---|---|
| Larry Joe Woodruff v. Worldwide Mortgage Co., et al., including TBW | CCL-09-C-140 | Class County Court, TX | J. Marvin Weems 108 N. Williams St. P.O. Box 1276 Atlanta, TX 75551 903-796-3242 | Bill Malcolm Malcolm Cisernos 2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint served 4/3/09 Answer due 4/27/09 | Petition for injunctiion and Correction of Legal Description, Temporary Restraining Order, Enjoining Dfts. From selling or attempting to sell any property unless and until a hearing occurs |
| Dean Wyatt v. TBW | 09-2094-CH | Macomb County Circuit Court, MI | Kassem M. Dakhlallah Landis & Day, PLC 6200 Shaefer Rd., Ste. 301 Dearborn, MI 48126 313-582-1212 | David Lerner Plunkett Cooney 35805 Woodward Ave. Suite 2000 Bloomfield Hills, MI 48304 248-901-4010 Cell 248-310-8829 | | Complaint of wrongful foreclosure |
| W. Scott Wynn v. MERS & TBW | 09-CA-2316 | Lake County Circuit Court, FL | | Bryce Ackerman Gray, Ackerman & Haines 125 NE First Ave.  Ste. 1 Ocala, FL 34470 352-732-8121 FAX 352-368-2183 | Complaint served 4/28/09 Answer due 5/19/09.  Answer timely filed. | Declaratory Relief-- Defendant is obligated to modify existing mortgage at the prevailing interest rate as of 3/28/09.  **Notice of Bankruptcy filed 8/27/09.** |
| Gerald Yonke v. Dianne Bonniver, TBW, MERS, etc. (borrower: Dale Ethridge) | 08-2-00187 | Jefferson County Superior Court, WA | Laurason Hunt The Hunt Law Offices 800 Bellevue War NE Suite 400 Bellevue, WA  98004 425-462-2705 | | Complaint filed 11/17/08, answer due 60 days after service. | Complaint for taking for private way. Plaintiffs have a landlock property and require easement for road access.  TBW's borrowers have small (less than 20' sq. ft.) interest of where road will be.  Attorney Hunt agreed to allow TBW not to appear or answer and will keep TBW informed of proceedings. |
| Maria Zuniga v. TBW, Trustee Corp., Fidelity National Default Solution, MERS, and Does 1-10 | A578596 | District Court, Clark County, Nevada | Maria Zuniga (Pro Se) 4411 Springdale Avenue Las Vegas, Nevada  89121 | William Malcolm Malcolm Cisneros 2112 Business Ctr. Drive Second Floor Irvine, California 92612 949-252-9400 malcolmcicneros.com | Complaint filed 12/23/08. Answer timely filed. | Complaint for suitability, negligence, breach of fiduciary duty, breach of the Covenant of Good Faith and Fair Dealing, and quiet title |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(a)
CLOSED MATTERS

## CLOSED MATTERS

| Case Name | Loan # | Case No. | Jurisdiction | Plaintiff's Counsel | CLOSED MATTERS: Defendant's Counsel | Case Status | Nature of Action/ |
|---|---|---|---|---|---|---|---|
| In Re: AAA Quality Title Jones v. TBW | | 3:07-bk-05430 adv: 3:08-ap-00181-TBA | U.S. Bankruptcy Court, Middle District of Florida, Jacksonville Division | Raymond Magley Raymond Hulsey & Busey 225 Water Street Suite 1800 Jacksonville, Florida 32202 904-359-7700 (o) | John Z. Lee Freeborn & Peters LLP 311 S. Wacker Drive, Suite 3000 Chicago, IL 60606 (312) 360-6738 (312) 360-6574 jlee@freebornpeters.com | Complaint filed 7/9/08. Served on TBW 7/15/08, answer due 8/14/08. Settled for 7,000 12/08. | Adversary action brought by Bankruptcy trustee concerning g ownership of Quality Title of Marion County and profits from that entity. |
| Dawud Abdur-Rahman , et al. v. Diana Lynn Smith, et al. | 82209 | 2002-CV-51992 | In the Superior Court of Fulton County, GA | Brian K. Panessa Panessa & Associates 522 Moreland Ave. Atlanta, GA 30307 (404) 521-3455 | McKenna Long & Aldridge 303 Peachtree St. N.E. Atlanta, GA 30308 (404) 527-4000 | TBW and 12 other defendants were sued in connection with an alleged environmental contamination of a home. Plaintiffs and TBW entered into a settlement agreement pursuant to which a consent judgment was entered in favor of TBW and against all of the plaintiffs on the claims asserted against TBW. In addition, plaintiffs have executed a release of all claims in favor of TBW and a consent judgment was entered in favor of TBW and against Dawud Abdur-Rahman for the full amount of the mortgage loan indebtedness owed to TBW. TBW continues to pursue cross claims in the litigation against the attorney and law firm which closed the loan in question. Case settled with payment to TBW by Defendants for confidential amount. | Claims for rescission for fraudulent representation, fraudulent concealment, fraudulent misrepresentation, fraudulent inducement, gross negligence, negligence, breach of contract and failure to disclose defects.; Counterclaim asserted by TBW on note amount. |
| Advance Mechanical Systems, Inc. v. TBW | | None | None | Scott J. Smith Seyfarth Shaw (312) 346-8000 | Freeborn & Peters - DCC | Mechanics Lien filed on 11/19/02. | Subcontractors Claim for Mechanics Lien. (See Great Lakes Plumbing matter – same units involved) |
| Allen Drilling v. Ken Kennedy & TBW | 1985697 | 2008CV118 | Park County District Court, Colorado | Bill Finger Frank & Finger, P.C. 29025-D Upper Bear Creek Road Evergreen, Colorado 80437 303-674-6955 | Seymour Joseph, Esq. Karsh, Fulton, Gabler & Joseph, P.C. 950 South Cherry Street, Suite 710 Denver, CO 80246 Direct: 303-753-9532, ext. 225 Fax: 303-782-0902 E-Mail: sjoseph@kfgj.net | Complaint served 7/10/08, answer originally due 7/30/08. Extension provided until 8/29/08 by Plaintiff. Title Claim filed 7/15/08. Defense accepted by title on 8/12/08. Stipulation filed giving priority to TBW lien. No further action required. | Complaint for foreclosure of Mechanic's Lien of $5,440.99. No allegation of wrongdoing on part of Company. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. (4)

CLOSED MATTERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B&T Concrete, Inc. v. Paul Mantia, TBW, et. al. | 2145930 | 08CH2944 | 12th Judicial Circuit, Will County, IL | Douglas W. Schlak Douglas W, Schlak & Associates 321 W. Maple Street, Suite 100 New Lenox, IL 60451 815-485-3003 | | Complaint filed 7/1/08, case management conference set for 10/20/08. Title Claim filed 9/3/08. Case dismissed with prejudice 10/7/08. | Mechanics Lien for $37,500- No allegation of wrongdoing by the Company. |
| In Re: Scott Barner (Bankruptcy) | 2001973 | 07-32775-hcd | U.S. Bankruptcy Court, Northern District of Indiana | Gary D. Boyd (trustee) Warrick & Boyd, LLP    121 W. Franklin St.    Suite 400    Elkhart, Indiana 46516    574-294-7491 (o)    574-294-7284 (f) | Doyle & Friedmeyer First Indiana Plaza    135 N. Pennsylvania St. Indianapolis, Indiana 46204 317-264-5000 (o)    317-264-5400 (f) | Trustee of bankruptcy seeks to void mortgage of TBW. Notice given to Land America Title, which accepted defense of case on 1/18/08. Loan sold to Wells Fargo. Wells agreed to handle case and settle issues. | Avoidance of Mortgage. Borrower filed for bankruptcy 24 days after closing on the loan, and the day before the mortgage was recorded. No allegation of wrongdoing on the part of the Company. |
| Barnhill Contracting v. Signature Communities, TBW, et. al. | 1882796 1741032 1839719 | 08CVS1248 | Edgecombe County Superior Court, NC | Daniel G. Cahill Poyner & Spruill P.O. Box 10096 Raleigh, NC 27605 919-783-6400 | | Complaint served on TBW 10/8/08, answer due 11/7/08. Title claim sent to 1st American on 10/8/08. Extension of time to answer given until 12/8/08. Dismissal of TBW filed 5/22/09. | Mechanic's lien for $84,769.01- No allegation of wrongdoing by the Company. |
| Michael Brady v. TBW, Trustee Corps, et. al. | 2150386 | RIC517103 | Riverside County Superior Court, CA | Rick Gaxiola Law Offices of Rick Gaxiola 10700 Civic Center Drive Suite 100C Rancho Cucamonga, CA 91730 | William Malcolm Malcolm Cisneros 2112 Business Ctr. Drive Second Floor Irvine, California 92612 949-252-9400 | Complaint served 1/13/09, answer due 2/12/09.Dismissal without Predjudice filed 03/09/2009 | Complaint for preliminary injunction to stop foreclosure. |
| Anna Bratton v. William Linzie Jr.,  TBW, et. al. | 2648494 | 08BACV04492 | 13th Judicial District, Boone County, MO | Andrew Collin Kopp Grimes, Fay & Kopp, LLC 11 North 5th Street Columbia, MO 65201 573-449-2969 | William L. Sauerwein Sauerwein, Simon & Blanchard, P.C. 147 North Meramec Ave. St. Louis, Mo.  63105 (314)863-9100 - Phone (314)863-9101 - Fax | Complaint served 11/12/08, answer due 12/13/08. Title Claim filed 11/17/08. Title Co. accepted defense 12/4/08. Answer timely filed. Case settled June, 2009. | Complaint by personal representative of estate of 1 of 3 sellers claiming all three sellers did not agree to the sale, and therefore the sale should be voided. No allegation of wrongdoing on the part of the Company. |
| Buchheit Construction Co. v. James J. Ridings, etc., et al. TBW | | 09SLCC01710 | 21st Judicial  Circuit Court, St. Louis County, MO | Jocelyn Anne Brennan-Witzel    Jenkins and Kling, P.C.        Suite 200 10 S. Brentwood Blvd. St. Louis, MO 63105 314-721-2525 | Scott Mueller Danna McKitrick, P.C. 7701 Forsyth Blvd. Ste. 800 St. Louis, MO 63105 314-889-7141 | Complaint served on 4/27/09 Answer due 5/28/09.  Extension given to answer until 6/28/09. TBW dismissed from lawsuit as a defendant 7/09. | Mechanic's Lien--Defendant claims an interest in 1029 Frisco Ave. via a deed of trust |
| Chuck Childers v. Charles Wright and TBW | 2149583 | CO2008-0370 | Desoto County Court, MS | William P. Myers P.O. Box 867 Hernando, MS  38632 662-429-1994 | | Complaint served on 5/5/08, answer due 6/5/08.Title Company notified 5/8/08.  On 5/19/08, Security Title acknowledged claim and stated that Plaintiff would give TBW open ended time to answer Complaint.  Case settled per online search of court records on 3/10/09. | Complaint for construction lien.  No allegation of wrongdoing on the part of the Company. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. (4)

CLOSED MATTERS

| | | | | | | |
|---|---|---|---|---|---|---|
| Susan Chudzik v. Pamela and Martin Lawrence and TBW | 2095739 | 2007-CA-003101, Division 49 | Seventh Judicial Circuit, Flagler County, Florida | Marc E. Dwyer 111 North State Street Bunnell, Florida 32110 386-437-3072 (o) 386-437-1309 (f) | James L. Rose Rice & Rose, P.A. 222 Seabreeze Blvd. Daytona Beach, FL 32118 368-257-1222 (o) 386-258- 9694 (f) | Complaint for Promissory Estoppel, Unjust Enrichment and Breach of Contract filed 11/26/07, served of TBW 11/30/07. Sent to Commonwealth Land Title on 12/11/07. Answer due 12/21/07. Extension given until 1/18/08 by Dwyer. Title co. accepted defense. Answer timely filed by TBW. MSJ filed by TBW, granted by Court on 9/8/08. | Complaint alleges TBW loaned Defendants money with lawsuit and lis pendens pending. Plaintiff gave defendant a home and then defendant did not give it back. |
| City of Brooklyn Park v. Elkanah Onyando, TBW, and MERS | | 27CVHC09-1408 | Fourth Judicial District Court County of Hennepin MN | | John K. Rossman Moss & Barnett 4800 Wells Fargo Center 90 S. 7th St. Minneapolis, MN 55402-4129 612-877-5396 rossmanj@moss-barnett.com | TBW able to stop proceeding to tear down property on April, 2009. | Decision and order on petition for emergency relief under Minnesota Statute 504B.381 |
| City of Cartersville v. A certain parcel of land, TBW, et. al. | | 07--4730 | Bartow County Superior Court, GA | E. Keith Lovell Archer & Lovell, P.C. 336 South Tennessee St. Cartersville, GA 30120 770-386-1116 | | Complaint to condemn .05 acres to widen road. Served on TBW 1/17/08, Answer due 2/17/08. Loan sold to America's Servicing on or about 4/19/06. Plaintiff's attorney contacted, agreed to drop TBW from case due to lack of interest in property | Condemnation/ eminent domain issue. No allegation of wrongdoing on part of the Company. |
| City of Cedar Park, Texas v. Bradley Bailey and TBW | | C1cv08000323 | Probate Court of Travis County,TX | Kent A. Sick Law Office of Kent A. Sick 2705 Bee Cave Road Suite 240 Austin, TX 78746 512-472-8022 | | Complaint for condemnation and eminent domain for temporary construction easement served 2/26/08. Response due 3/24/08. TBW decided to default based upon it being a temporary easement and issue is amount to be paid to borrowers for inconvenience during work. | Complaint for condemnation and eminent domain for temporary construction easement. No allegation of wrongdoing on the part of the Company. |
| City of Chicago v. Adnan Kapetanovic, et al. | 1185088 and 1193153 | 07 MI 450429 | Circuit Court of Cook County, IL | Maggie Rizzo Assistant Corporation Counsel City of Chicago Law Department 30 North LaSalle St., Room 700 Chicago, IL 60602 (o) 312/742-1935 | Codilis & Associates 15W030 North Frontage Road Burr Ridge, IL 60527 630-794-5300 | CounterPlaintiff City of Chicago's Complaint for Equitable and Other Relief filed on 8/15/07. Hearing scheduled for 8/28/07. Mortgage in foreclosure and Codilis and Associates are handling and working with City to correct problems. Freeborn continuing to monitor proceedings. Case closed per Cook County website search 4/28/09. | Code Violations |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(a)

CLOSED MATTERS

| City of Chicago v. Bong Jin Kim, et al.          (Borrower: Thomas Kim) | 1017825 | 06M1401191 | Circuit Court, Cook County, IL | Mara Georges Corporate Counsel 30 N. LaSalle, 7th FL Chicago, IL 60602 (312) 744-8791 | Codilis & Associates 15W030 North Frontage Road Burr Ridge, IL  60527 630-794-5300 | Complaint for equitable and other relief filed 6/21/06.  Trial is set for 9/13/07 at 9:30 am.  TBW has an ownership interest in the property due to foreclosure and is ensuring that all code violations are remedied.  Case dismissed pursuant to consent agreement 2/4/09. | Code Violations - no allegation of wrongdoing by TBW. |
|---|---|---|---|---|---|---|---|
| City of Chicago v. Grzegorz Krawczek, et. al. | 987451 | 07M1402335 | Circuit Court, Cook County, IL | Mara Georges Corporate Counsel 30 N. LaSalle, 7th FL Chicago, IL 60602 (312) 744-8791 | Codilis & Associates 15W030 North Frontage Road Burr Ridge, IL  60527 630-794-5300 | Complaint for equitable and other relief filed 8/27/07.  Trial is set for 10/9/07 at 9:30 am.  Foreclosure proceeding being handled by Codellis.  Case dismissed per County website 3/09. | Code Violations - no allegation of wrongdoing by TBW. |
| City of Detroit - Dangerous Building Violation Notice (Borrower:  Kerry Alexander) | 1287532 | Notice No. 17857 | City of Detroit Bldgs. & Safety Engineering Dept. | Amru Meah, Director Buildings and Safety Engineering Department City of Detroit Room 434, Coleman A. Young Municipal Center 2 Woodward Avenue Detroit, MI  48226        (o) 313/224-3239 | David Lerner Plunkett & Cooney Buhl Building, 535 Griswold Street, Suite 2400 Detroit, MI  48226        (o) 313/965-3900          (fax) 313/983-4350 | Dangerous Building Violation Notice and Notice of Hearing filed on or about 1/12/07.  Property is currently in compliance; property management company to be hired to continue upkeep.  Property could be placed back on the dangerous building list and set for demolition if upkeep not continued. | Code Violations |
| City of Malden v. Lisa A. Massa, TBW, et. al. | | 0950CV1667 | Malden District Court, Middlesex County, MA | Katie E. Hislop 15 Ferry Street Malden, MA 02148 781-322-0896 | | Complaint served 9/1/09, answer due 9/9/09.  Case dismissed 9-1-09. | Building code compliance. |
| Cheryl Collins v. Washington Mutual , TBW et. al. | 1016402 | ESCV2007-02029-A | Superior Court of Essex County, Massachusetts | Cheryl Collins (Pro Se) 851 Worchester Road Wellesley Hills, MA  02481 | John G. O'Neill Sugarman, Rogers, Barshak & Cohen, P.C.           101 Merrimac Street          Boston, MA 02144-4737       617-227-3030 oneill@srbc.com | Complaint for TILA, RESPA violations connected with loan which TBW sold to Wells Fargo 4/28/06.  Complaint served 9/28/07.  Answer due in 20 days.  Answer timely filed.  Motion to Dismiss filed by TBW for failure to state a claim.  Collins is proceeding pro se, and even though her first two complaints have been dismissed, she has been granted leave to re-file amended complaints in each instance. On 4/2/09, the Court allowed TBW's motion to dismiss with prejudice and it also denied Collins's request for leave to amend her complaint again. Collins has 30 days in which to file an appeal. Appeal not filed.  Case closed. | TILA Violation, state and federal law violations. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(a)
CLOSED MATTERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Comstock Potomack Yard v. Balfour Beatty Construction | 2189063 | 1:08cv894 | U.S. District Court, Eastern District of Virginia, Alexandria Division | Shelly L. Ewald Watt Tieder Hoffar & Fitzgerald, LLP 8405 Greensboro Drive Suite 100 McClean, VA  22102 703-749-1000 | | Third Party Complaint filed against TBW, all property owners and all lenders by Defendant Balfour Beatty; Acknowledgment of service required by 12/7/08, answer due 60 days after acknowledgment.  Title claim sent 11/19/08. | Complaint for Mechanic's lien of $552,176 for condo property of over 150 units. No allegation of wrongdoing on the part of the Company |
| Kevin G. Cooper v. TBW | | 436-2008-00156 | U.S. Equal Employment Opportunity Commission | Kevin Cooper (Pro Se) | Alex Paterra        Littler Mendelson, P.C. 1201 Main Street, Suite 1930 Columbia, SC 29201 apaterra@littler.com 803.231.2413-direct 803.753.9861-fax | Complaint filed 4/9/08, response due 5/9/08. Submitted to Insurer 4/15/08. Insurer provided defense attorney 4/18/08.  Position statement sent 5/08. Counsel recommends letting case lie until other party acts.  EEOC dismissed complaint 6/09. | Charge of Discrimination based upon race and sex in our South Carolina office. |
| Marlene Damille v. Realty Executives, TBW, et. al. | 1506744 1514759 1542899 | 2:08-CV-276-FTM-34-SPC | U.S. District Court, Middle District of Florida, Fort Meyers Division | Marlene Damille (Pro Se) 120-11 229th Street Cambria Heights, NY 11411          202-246-7446 | Matthew Belcastro Suzanne Boy Henderson, Franklin, Starnes & Holt, P.A. 1715 Monroe Street P.O. Box 280 Fort Myers, FL  33902 Direct Dial: 239.344.1205 Direct Fax: 239.344.1524 Matthew.Belcastro@henlaw.co | Complaint served 4/10/08, answer due 4/30/08. Answer timely filed by TBW. Settmenet reached 8/08, awaiting final paperwork being signed.  Sitpulation for Dismissal of TBW filed on 9/12/08. | Complaint for Breach of contract, equitable lien, unjust enrichment, injunctive relief to enjoin TBW to accept Deed in Lieu of Foreclosure for 3 properties. |
| Jay and Myra Dimond v. TBW, Freddie Mac, Trustees Corp. | | 30-2008-00114290 | Orange County Superior Court, CA | Mark Shoemaker 3750 E. Anaheim St., Suite 201 Long Beach, CA  90804 | Tom Cunningham     Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL  60606     (312) 443-1731 (o)     (312) 896-6731 (f) | Complaint filed 11/5/08. Motion to Dismiss filed 12/08.  Dismissal granted 1/27/09. | Complaint for declaratory and injunctive relief, including the voiding of a trustee's sale, and common law rescission on the basis of fraud and unilateral mistake. |
| Elkhart Schools v. Randy Grant and TBW | 940952 | 8710698 | Judicial District Court for Anderson County, Texas | Perdue, Brandon, Fielder, Collins & Mott, LLP     P.O. Box 2007     Tyler, Texas 75710    903-597-7664 | | Complaint served 4/10/08.  Answer due 4/30/08 | Complaint for tax liens on property. Servicing transferred to EMC mortgage on 8/14/06.  TBW has no interest in the property. |
| EMC Mortgage Corp. v. Linda Riffle and TBW | 1308916 1285296 | 71C010803M F162 | St. Joseph County Circuit Court, Indiana | Brian J. McGinnis Feiwell & Hannoy, P.C. 251 N. Illinois St. Suite 1700 Indianapolis, IN  46204 317-237-2727 | | Complaint filed 3/5/08 for foreclosure of two EMC loans. Served on TBW 3/11/08.  Answer due 4/4/08.  TBW filed a response claiming no interest in the property. | EMC attempting to foreclose on two mortgages on 725 N. Frances St. property.  TBW has two loans with same borrower which went to foreclosure and TBW was granted judgment.  TBW named for possibly having interest base on previous judgment.  No allegation of wrongdoing on the part of the Company. |

| | | | | | | |
|---|---|---|---|---|---|---|
| EOG Resources, Inc. v. Trustees Corp., MERS, & TBW (Borrower: David Poff) | 1390215 | C200700662 | Johnson County District Court, Texas | Troy D. Okruhlik Harris, Finley & Bogle, P.C. 777 Main Street Suite 3600 Fort Worth, Texas 76102 817-870-8700 (o) 817-332-6121 (f) | Joseph F. Cleveland, Jr. BRACKETT & ELLIS, P.C. 100 Main Street Fort Worth, TX 76102-3090 Direct: (817) 339-2454 Metro: (817) 429-9181 Facsimile: (817) 870-2265 E-mail: jcleveland@belaw.com | Complaint for injunctive relief and TRO. Plaintiff has easement on property and wants protection during foreclosure proceedings. Borrower filed bankruptcy 11/07 (case #07-44906) Settlement negotiations hinged on subordination of TBW loan to easement. TBW answered timely 12/21/07. Notice of Nonsuit filed 2/3/09. | Complaint for protection of easement rights. No Allegation of wrongdoing on part of Company. |
| Ardis Fidler v. Trustee Corps, TBW, etc. | 1503006 | CV2008-054910 | Maricopa County Superior Court, AZ | Merrick B. Firestone Ronan & Firestone, PLC 9300 E. Raintree Dr. Suite 120 Scottsdale, AZ 85260 480-222-9100 | Andrew Abraham Burch & Cracchiolo, PA 702 East Osborn Road, Suite 200 Phoenix, AZ 85014 (o) 602/274-7611 (fax) 602/234-0341 | Complaint filed 12/10/08, served on TBW 12/12/08, answer due 1/2/09. Extensions of time to answer given by Plaintiff's counsel. Answer timely filed. Dismissal with prejudice filed 5/09. | Complaint for Unfair Debt Collections, RESPA violations, RICO claims, and predatory lending over a foreclosure action. |
| Carl Gemin v. Deborah Rardin and TBW | 2168448 | 08-CA-52674 | Lee County Court, Florida | Cathy S. Reiman Roetzel & Andress, LPA 850 Park Shore Drive Trianon Center - Third Floor Naples, Florida 34103 239-649-2729 | David Boyette Ruden McCloskey 1515 Ringling Boulevard Suite 700 Sarasota, FL 34236 941-316-7615 | Complaint served 11/13/08, answer due 12/4/08. Title Claim send 11/21/08. Title company accepted claim and will provide defense 12/1/08. Voluntary Dismissal filed 12/11/08 per court website. | Complaint to foreclose on prior mortgage. No allegation of wrongdoing by the Company. |
| GMAC v. Taylor, Bean & Whitaker | | 04 CV 7614 | District Court of Johnson County, KS | Lynn McCreary Bryan Cave LLP 1200 Main Street, Ste 3500 Kansas City, MO 64105 (816) 374-3200 | James D. Oliver Foulston Siefkin LLP 9 Corporate Woods, Suite 450 9200 Indian Creek Pkwy. Overland Park, KS 66210 (913) 498-2100 (913) 498-2101 | Petition filed 10/6/04 (Bullock's loan) – alleged failure on part of TBW to maintain hazard insurance prior to sale to GMAC. TBW filed motion to dismiss based upon settlement agreement in Bullock v. GMAC. Motion pending. | Breach of Agreement and Common Law Fraud |
| Hayes Consulting Co, etc. v. Kelly and Brenda Jensen, et al., including TBW | | | Grand County Combined Courts, CO | Martin J. Plank Martin J. Plank, P.C. 3900 E. Mexico Ave. Suite 1300 Denver, CO 80210 303-584-0990 | Gary Marsh McKenna Long & Aldridge LLP 303 Peachtree Street, NE Suite 5000 Atlanta, GA 30308 (404) 527-4150 | Complaint served on 02/13/09 Answer due by 03/05/09. Settlement reached 4/14/09. TBW to pay 3,500. | Foreclosure |
| Canidra Henderson v. TBW | 584315 | 08-01166-DWH | U.S. Bankruptcy Court, Northern District of MS | William L. Fava Mitchell, Cunningham & Fava P.O. Box 783 Southaven, MS 38671 662-536-1116 | Emily Courteau Morris & Associates 2309 Oliver Rd. Monroe, LA 71201 318-330-9020 emily@creditorlawyers.com | Adversary case Complaint issued by Court on 8/19/08, served on TBW 8/28/08 via mail. Answer due 9/18/08. Settlement reached 2/2/09. Case dismissed. | Complaint for damages over alledged improper fees, breach of contract, and violations of the Bankruptcy Code. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(a)

CLOSED MATTERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hundman Lumber Mart Co., Inc. v. Avenue, Inc., et al. (Borrower:  Shannon McNulty) | 7007155 | 07 CH 7463 | Circuit Court of Cook County, IL, Chancery Division, Mortgage Foreclosure/Mechanics Lien Section | Ernest D. Simon Reed Smith LLP 10 South Wacker Drive, 40th Floor Chicago, IL  60606 (o) 312/207-1000 | John Cooney Corp. Counsel Avenue, Inc. 10426 W. 163rd Place Orland Park, IL  60467      (o) 708/403-9470 (cell) 630/675-2828 (fax) 708/590-1003 Email: jcooney@avenueincorp.com | Complaint to Foreclosure Mechanics Lien and Other Relief filed on 4/13/07; served via process server on CT Corp. on 5/3/07; case management conference set for 5/15/07.  Chicago Title has elected to defend the action. Answer deadline extended to 6/25/07. Settlement reached 8/08, awaiting finalized papers and dismissal. Dismissal filed 9/3/08. | Foreclosure of Mechanics Lien |
| Infinity Construction v. William Bustamante and TBW | | 08-1681-CA-G | Marion County Circuit Court, FL | J. Theodore Schatt Mateer Harbert, P.A.          7 E. Silver Springs Blvd. Suite 500 P.O. Box 3775 Ocala, FL  34470 352-351-8003 | Bryce W. Ackerman Gray, Ackerman & Haines 125 N.E. First Avenue   Suite 1 Ocala, Florida 34470-6675 Telephone: 352-732-8121 Fax: 352-368-2183 backerman@gahlaw.com | Complaint served on 4/21/08.  Answer due 5/12/08. Case settled 4/09 for $25,500.  Dismissal filed. | Complaint for Breach of Contract, lien foreclosure and unjust enrichment. |
| Infinity Construction v. Robert Benley and TBW | | 08-3062-CA-G | Marion County Circuit Court, FL | J. Theodore Schatt Mateer Harbert, P.A.          7 E. Silver Springs Blvd. Suite 500 P.O. Box 3775 Ocala, FL  34470 352-351-8003 | Bryce W. Ackerman Gray, Ackerman & Haines 125 N.E. First Avenue   Suite 1 Ocala, Florida 34470-6675 Telephone: 352-732-8121 Fax: 352-368-2183 backerman@gahlaw.com | Complaint served on 6/26/08.  Answer due 7/17/08.  Case settled 4/09 for $13,000.  Dismissal filed. | Complaint for Breach of Contract, lien foreclosure and unjust enrichment. |
| John Jang v, Nexity Bank, EZ Funding, TBW, Sovereign Bank, Chevy Chase Bank, Comerica Bank, Bank of America, and Does 1-10 | 7058070 | CV09-1707 | U.S. District Court, Central District of California, Western Division | Timothy D. Thurman Trinity Law Assoc., LLC 3255 Wilshire Blvd. Ste 1403   Los Angeles, CA 90010           213-928-7338              FAX 213-402-3262 | Tom Cunningham      Locke Lord Bissell & Liddell LLP 111 South Wacker Drive Chicago, IL  60606      (312) 443-1731 (o)       (312) 896-6731 (f) | Complaint filed 3/11/09.  notice of dismissal filed 4/21/09 | Complaint for Violation of TILA, RESPA, HOEPA, FDCPA, Breach of Fiduciary Duty, Breach of Covenant of Good Faith and Fair Dealing, Quiet Title, Declaratory Relief and Violations of several codes. |
| Dee-Ana Jenkins v. Thomas Dill, TBW, et. al. | 2404718 | 08-31336-H4-13 | U.S. Bankruptcy Court, Southern District of Texas | Margaret M. McClure 909 Fannin, Suite 3810 Houston, texas  77010 713-659-1333 (o) 713-658-0334 (f) | Larry E. Meyer McCormick Hancock & Newton 1900 West Loop South, Suite 700 Houston, Texas 77027 Tel 713-297-0700 Fax 713-297-0751 lmeyer@mhn-law.com | Complaint filed in adversary proceeding on 4/22/08, answer due 5/22/08.  First American title accepted defense of case. Answer timely filed by TBW.  Dismissal ordered by the Court 10/14/08, filed 12/11/08. | Complaint for avoidance of real estate transaction and fraud where seller of property allegedly sold it to two people. |

| Judston, Inc. v. Casey Leonardi and TBW | 1892705 1892716 | 80400813 | Fourth Judicial Court of Utah County, Utah | Dana T. Farmer Smith Knowles, P.C. 4723 Harrison Blvd., Ste 200 Ogden, Utah 84403 801-476-0303 | Darren K. Nelson Parr, Waddoups, Brown, Gee & Loveless 185 South State Street, Suite 1800 Salt Lake City, Utah 84111 801-532-7840 | Complaint served 5/2/08, answer due 5/22/08. Title claim filed 5/12/08. Title company agreed to defend 5/29/08. Answer filed 6/5/08, after extension agreed to by Plaintiff. TBW and MERS dismissed without prejudice 1014/08. | Complaint for Mechanic's lien of $2,103.75. No allegation of wrongdoing on the part of the Company |
|---|---|---|---|---|---|---|---|
| JWS Construction v. Robert Lusk et al. (Borrower Catherine Staker) | 1713666 | 70402615 | Fourth Judicial Court of Utah County, Utah | Barry N. Johnson Bennett, Tueller, Johnson & Deere 3165 East Millrock Drive, Suite 500 Salt Lake city, Utah 84121 801-438-2000 | Ronald G. Russell Parr, Waddoups, Brown, Gee & Loveless 185 South State Street, Suite 1800 Salt Lake City, Utah 84111 801-532-7840 | Complaint filed August 30, 2007, served September 5th on TBW. Answer due September 25th. Submitted to First American Title Insurance Agency 9/13/07. 10/5/07 First American agreed to defend TBW and hired counsel. Answer timely filed by TBW. Claim dismissed by plaintiffs 12/31/08. | Mechanic's Lien - No allegation of wrongdoing by the Company. |
| Kristine Kamishlian v. TBW | 1028255 | 08-1065 | Worchester County Superior Court, MA | Howard D'Amico D'Amico & Chenelle 33 Waldo Street Worchester, MA 01608 508-793-1606 | Raymond S. Ewer Tennant & Ewer, P.C. 29 Crafts Street Suite 500 Newton, MA 02460 (617) 964-1300 (617) 965-3900 (617) 964-1307 (f) | Complaint served 5/15/08, answer due 6/5/08. Sent to title company 5/20/08. Title Company accepted defense 6/3/08. Answer timely filed by TBW. | Complaint to stop foreclosure by wife on husband's loan. She claims she does not owe on loan, and yet has interest in property. |
| Ed Keeven Sod Co. v. Donald Prohaska and TBW | 1954822 | 08PH-CV01192 | 25th Judicial Circuit, Phelps County, Missouri | Haille Gibbs II Gibbs, Pool and Turner, P.C. 3225 A Emerald Lane Jefferson City, MO 65109 573-633-2614 | | Complaint served 7/29/08, appearance due 8/18/08. Title Claim filed 7/31/08. Per title co., dismissal has been filed as of 8/20/08. Awaiting confirmation. Dismissal filed 8/13/08, received by TBW 9/24/08. | Mechanic's Lien - No allegation of wrongdoing by the Company. |
| Mark Leischner et. al., v. Equifax and TBW | 579264 | CV-07-138-BLG-RFC-CSO | US District Court for Montana, Billings Division | Alexander (Zander) Blewett, III Hoyt & Blewett PLLC P.O. Box 2807 Great Falls, MT 59403-2807 406-761-1960 (o) 406-761-7186 (f) | Shane Coleman Holland & Hart 401 North 31st Street Suite 1500 Billings, MT 59101-1200 Tel: 406-252-2166 Fax: 406-252-1669 | Complaint over foreclosure and reporting of Equifax of delinquent payments and credit reporting. Case settled 8/8/08 pursuant to a confidential settlement agreement. | Damages over willful noncompliance of 15 USC 1681e. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. (4)

CLOSED MATTERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lovering-Bryant, LLC v. Barbara Deneault, et al. | 868109 | 06-E-0394 | Northern District of Hillsborough County, Superior Court, New Hampshire (603) 669-7410 | Steven Solomon Backus, Meyer, Solomon & Branch, LLP Post Office Box 516 Manchester, NH 03105 (o) 603/668-7272 | | Petition for Declaratory Judgment and a Lis Pendens and Request for Temporary Hearing filed on or about 8/24/06. Temporary hearing scheduled for 10/18/06. No answer filed on behalf of TBW. Still pending as of 5/15/08. Case closed 9/15/08 per County Clerk. | Right-of-way Easement Dispute - No allegation of wrongdoing by TBW. |
| Meramec Specialty v. Bruce Powell, et. al (Borrower Angela Powell) | 2288206 | 08BBC00014 | Warren County Circuit Court, Missouri | Daniel Goldberg 228 N Main                St. Charles, MO 63383 6369490010 | | Complaint served on TBW 3/24/08, Answer due 4/24/08. Goldberg gave open-ended time to answer to TBW on 4/2/08. Title Claim filed 4/2/08. Case dismissed 3/25/09 per County Website. | Complaint for fraudulent conveyance and request for order to set aside. No allegation of wrongdoing on the part of the Company. |
| Letecia Meyers and John Meyers v. TBW | | A581913 | District Court Clark County Nevada | Letecia Meyers, Pro Per John Meyers 2296 Grannis Lane Las Vegas, NV 89104 702-431-7252 | Bill Malcolm Malcolm Cisernos        2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint served on 02/12/2009 Answer due on 03/05/2009. Answer timely filed. Motion to dismiss granted 5/20/09. | Complaint for negligence, breach of fiduciary duty, breach of covenant, unfair lending practices |
| National Community Reinvestment Coalition v. TBW | | | U.S. Dept. of Housing and Urban Development | Bradley H. Blower Relman & Dane, PLLC 1225 19th Street, N.W. Suite 600 Washington, D.C. 20036 202-728-1888 | John P. Kromer Buckley Kolar LLP 1250 24th Street, N.W., Suite 700 Washington, D.C. 20037 (202) 349-8040 (202) 349-8080 (fax) jkromer@buckleykolar.com | Complaint filed with HUD for discriminatory lending practices considering properties on Indian reservations as ineligible properties. Complaint filed on or about 12/13/07. Answer timely filed. TBW agreed to settlement for $200,000, without any admission of liability or negligence of the Company. | Discriminatory lending allegations with regard to indian reservation properties. |
| Oak Hammond Preserve v. TBW | | 08CA10789 OC | 9th Judicial Circuit, Osceola County, FL | John L. DiMasi 801 N. Orange Avenue, Suite 500 Orlando, Florida 32801 | Mitchell J. Burnstein Weiss Serota Helfman Pastoriza Cole & Boniske, P.L., 200 E. Broward Blvd. Suite 1900 Ft. Lauderdale, FL 33301 (954) 763-4242 fax(954) 764-7770 mburnstein@wsh-law.com | Complaint served 12/5/08 on TBW, answer due 12/26/08. Settlement reached 3/09, dismissal filed. | Complaint over REO property with landscaping questions, and attorney's fees. |
| Grace Obiefuna v. TBW | 2430127 | SC-2966-08 | Small Claims Division, Camden County Superior Court, NJ | Grace Obiefuna (Pro Se) 6004 Mansion Blvd Pennsauken, NJ 08109 856-986-5243 | Donna Cettei        Eisenberg, Gold & Cettei, P.C. Nine Tanner Street, West Entry Haddonfield, New Jersey 08033                (856) 795.0351 | Complaint served on 10/25/08, hearing scheduled for 11/12/08. Settled at hearing for no payment from TBW. | Complaint for "costs to remove negative credit reporting" of $2,999. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(a)
CLOSED MATTERS

| Paramount Builders v. Jerome Lee & TBW | 1533557 1535385 | 07-CA-014686 | Circuit Court of the Twentieth Judicial Circuit, Lee County FL | Scott A. Kuhn Kuhn Law Firm, P.A. 12730 New Brittany Blvd. Suite 429              Fort Meyers, FL  33907      239-333-4529 (o)      239-333-4531 (f) | Matthew Belcastro Henderson, Franklin, Starnes & Holt, P.A. 1715 Monroe Street P.O. Box 280 Fort Myers, FL  33902 Direct Dial: 239.344.1205 Direct Fax: 239.344.1524 Matthew.Belcastro@henlaw.com www.henlaw.com | Complaint for Breach of Contract and Equitable Lien filed 11/6/07.  Served 11/15/07, answer due 12/5/07. Extension of time to answer granted until 1/4/08.  Mediation scheduled for 11/08.  Settlement reached 11/20/08. | Complaint for Breach of contract, equitable lien, quantum meruit, and allegation of TBW's violation of FL Statute  713.3471, failure to give 5 day notice to stop construction fund distribution. |
| Paramount Builders v. Jerome Lee & TBW | 1533557 1535385 | 07-CA-014686 | Circuit Court of the Twentieth Judicial Circuit, Lee County FL | Scott A. Kuhn Kuhn Law Firm, P.A. 12730 New Brittany Blvd. Suite 429              Fort Meyers, FL  33907      239-333-4529 (o)      239-333-4531 (f) | Matthew Belcastro Henderson, Franklin, Starnes & Holt, P.A. 1715 Monroe Street P.O. Box 280 Fort Myers, FL  33902 Direct Dial: 239.344.1205 Direct Fax: 239.344.1524 Matthew.Belcastro@henlaw.com www.henlaw.com | Complaint for Breach of Contract and Equitable Lien filed 11/6/07.  Served 11/15/07, answer due 12/5/07. Extension of time to answer granted until 1/4/08.  Mediation scheduled for 11/08.  Settlement reached 11/20/08. | Complaint for Breach of contract, equitable lien, quantum meruit, and allegation of TBW's violation of FL Statute  713.3471, failure to give 5 day notice to stop construction fund distribution. |
| Pasco County, FL v. Charles Dickson, et.al. (Borrowers: Jerome and Marlene Siegel) |  | 51-08-CA-2646-ES | Pasco County Circuit Court, FL | Marcie McDonie Senior Assistant County Attorney              West Pasco Government Center 7530 Little Road Suite 340 New Port Richey, FL 34654 727-847-8120 |  | Complaint served on 4/8/08. Answer/defenses due 5/5/08.  Per Erla Shaw, TBW will not answer or respond to Complaint. | Complaint for Eminent Domain and taking of multiple properties in order to widen and lengthen road. No allegation of wrongdoing by the Company. |
| Oliver Pendleton et. al. v. Shennette Garrett, TBW, et. al. (Borrower: Thelma Jones) | 2340262 | DC0812852E | 101st Judicial District, Dallas County, TX | Frank E. McLain Frank E. McLain Law Firm, P.C. 8226 Douglas Avenue, Suite 600 Dallas, TX  75225 214-378-8585 | Roland Love Winstead, P.C. 5400 Renaissance Tower 1201 Elm Street Dallas, Texas 75270 phone: 214.745.5400 fax: 214.745.5390 | Complaint served 10/14/08, answer due 11/10/08.  Title Claim filed 10/30/08.  Title Company hired counsel to represent TBW.  Case closed 1/12/09, dismissal filed by Plaintiff. | Complaint to foreclose lien on borrower's property.  No allegation of wrongdoing on part of the Company. |
| Daina Penn v. TBW, MERS, et. al. | 1216815 | A573593 | Clark County District Court, Nevada | Daina Penn (Pro Se) 2026 W. El Campo Grande North Las Vegas, Nevada 89031 | Bill Malcolm Malcolm Cisernos              2112 Business Center Drive, Second Floor Irvine, CA 92612 (949) 252-9400 | Complaint served 11/4/08, answer due 11/24/08.  TBW timely answered. Motion to dismiss granted 2/09. | Complaint against foreclosure, with allegations of fraud, negligence, wrongful foreclosure, breach of fiduciary duty. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plumbing Star Corp. v. Alex Nakonechmy, TBW, et. al. | 1333596 1333646 | 08CH19318 | Circuit Court of Cook County, Illinois Chancery Division Mechanics Lien Section | Burton Brown Law Offices of Burton Brown 205 W. Wacker Drive Suite 922 Chicago, IL 60606 312-236-5582 | Matt Kramer          Freeborn & Peters LLP 311 S. Wacker Drive, Suite 3000 Chicago, IL 60606 (312) 360-6738 (312) 360-6574 mkramer@freebornpeters.com | Complaint served 7/11/08. Answer due 8/11/08. Plaintiff agreed to dismiss all counts as to TBW on 8/18/08. | Complaint for Mechanic's lien of $70,700. No allegation of wrongdoing on the part of the Company |
| Point Tremble Electric v. TBW, et. al. (Borrower: Makram Fehri) | 2306449 | 08-87905CH | 7th Judicial Circuit, Genesee County, MI | Daniel Bernard Vercruysse Murray & Calzone, PC 31780 Telegraph Road Suite 200 Bingham Farms, MI 48025 248-540-8019 | | Complaint served 5/19/08, answer due 6/16/08. Title claim filed 5/22/08. Extension of time to answer given until 6/30/08. Title Company accepted defense. Plaintiff agreed to extend all defendants' answers since settlement negotiations continue. Title co settled 11/08, awaiting dismissal. | Complaint for foreclosure of Mechanic's Lien on numerous properties in one subdivision. No allegation of wrongdoing on part of Company. |
| Proctor & Son Electric v. Signature Communities, TBW, MERS, et. al. (borrower: Tim Harrison) | 2200656 | 08CVS2074 | Superior Court of Nash County, NC | Michael Murphy P.O. Box 8738 Rocky Mount, NC 27804 | | Complaint Served 9/30/08, answer due 10/30/08. Title Claim filed 10/6/08. Per title company, settlement reached 10/14/08, now awaiting dismissal. | Complaint for enforcement of Mechanic's Lien for $4,890 against borrower's property, as well as other properties in subdivision. |
| Aaron and Annie Ransom v. TBW | 1650669 | 08-092766-CZ | Oakland County Circuit Court, Michigan | Darwyn Fair Darwyn P. Fair & Associates 615 Griswold Suite 805 Detroit, Michigan 48226 313-967-0595 | Rana Razzaque Trott & Trott, P.C. 31440 Northwestern Highway, Suite 200 Farmington Hills, MI 48334 rrazzaque@trottlaw.com Phone: 248.723.5073 Fax: 248.205.4118 | Complaint filed 7/7/08. Answer timely filed by TBW. Dismissal filed 9/18/08. | Complaint to Quiet Title, Breach of Contract and Specific Performance filed by borrowers in foreclosure. |
| Je'rome Ray v. TBW, et al | 1657678 | 0716-CV35540 | Jackson County Circuit Court, Independence, Missouri | H. Kent Desselle Desselle Law Office, LLC 1425 South Noland Road Independence, Missouri 64055                    816-836-2060 | Scott B. Mueller, Esq. Sauerwein, Simon & Blanchard, P.C. 1125 Grand Blvd., Suite 1505 Kansas City, MO 64106 (816) 234-1010 (816) 589-4604 cell (816) 234-1080 fax | Complaint for rescission of the loan based upon borrower purchasing wrong property from seller. TBW acknowledged service 1/10/08, answer due 2/9/08. Title Company accepted defense of the Claim. Answer timely filed by TBW. Settlement reached in Mediation on 10/29/08. Case dismissed 11/10/08. | Allegations of deeds prepared erroneously. TBW alleged to have committed negligence. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. (4)
CLOSED MATTERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC v. Gabriel Hernandez et. al. (Borrower: Arvin Weiss) | 1010117 | 2008160499 | District Court, City and County of Denver, Colorado | William F. Jones Christopher T. Leach 16 Moye White LLP Market Square, 6th Floor 1400 16th Street Denver, Colorado 80202-1486 303-292-2900 (o) 303-292-4510 (f) chris.leach@moyewhite.com | Seymour Joseph, Esq. Karsh, Fulton, Gabler & Joseph, P.C. 950 South Cherry Street, Suite 710 Denver, CO 80246 Direct: 303-753-9532, ext. 225 Fax: 303-782-0902 E-Mail: sjoseph@kfgj.net | Complaint to Quiet Title to Real Estate, for Trespass and Other Relief filed on 9/25/07. Answer due 10/17/07. Sent to First American Title for Defense 10/5/07. Defense accepted by First American, contacted by attorney 10-15-07. TBW filed a timely Answer, Counterclaim, and Cross-Claim. Order for Reformation completed 11/24/08, fixing property boundaries. | Complaint to Quiet Title based upon discrepancies in parcel descriptions - street addresses. No claim against TBW lien superiority. |
| Horace Sanford v. TBW | | 08-CV-23152 | Jones County Superior Court, Georgia | Brenda C. Youmas Edwards and Youmas, LLC P.O. Box 12 Macon, Georgia 31202 478-745-4380 (o) 478-746-3007 (f) | John D. Andrle, Esq. McCurdy & Candler, LLC 250 E. Ponce de Leon Ave., Suite 600 Decatur, GA 30030 (404) 214-9254 Direct Line (678) 891-4846 Direct Fax | Complaint filed 5/27/08. Complaint and hearing notice served of TBW 6/11/08. Temporary injunction hearing set for 6/12/08. TBW's foreclosure attorney handling. Answer timely filed by TBW. Case transferred to Fulton Superior Court. Dismissal without prejudice filed 5/26/09. Case closed. | Complaint for wrongful foreclosure and slander of credit. |
| Jeff Schep, Inc. d/b/a Tarpon Bay v. TBW and Andrea Roque | | 08-CA-013409 | 20th Judicial Circuit for Lee County, FL | Matthew Scott Toll Lusk, Drasites, Tolisano & Smith, P.A. 202 South Del Prado Blvd. Cape Coral, FL 33915 239-574-7442 | J. Tom Smoot, III J. Tom Smoot, III, P.A. 1533 Hendry Street, Suite 200 Fort Myers, FL 33901 tom@tsmoot.com Phone: 239-337-7037 Fax: 239-332-7825 | Complaint Served on TBW 6/11/08, answer due 7/2/08. Answer timely filed by TBW. Case settled for a percentage of the home sale 1/27/09. | Complaint for Breach of Contract and Construction Lien Foreclosure. |
| Sparkle Builders I, LTD., v. Nathan Rikard, Jr., et al. including TBW | 7055471 | 08017766CK | Third Circuit Court, Wayne County, MI | John E. McCauslin 1899 Orchard Lake Road #203 Sylvan Lake, MI 48320 248-335-5255 Fax 248-335-4980 | David Lerner Plunkett Cooney 38805 Woodward Ave. Suite 2000 Bloomfield Hills, MI 48304 248-901-4010 Cell 248-310-8829 Fax 248-901-4040 dlerner@plunkettcooney.co | Complaint served on 12/19/08. Answer due 1/16/09. Answer timely filed. Case dismissed 9/3/09. | Materialman's Lien |
| TBW v. Bosley | 1478236 | 08 CV 002781 | Court of Common Pleas, Franklin County, Ohio | Jamaal Redman Legal Aid Society of Columbus, Ohio 1108 City Park Avenue Columbos, Ohio 43206 614-224-8374 | Peter J. Vance Lerner, Sampson & Rothfuss, L.P.A. 120 East Fourth Street, 8th Floor Cincinnati, Ohio 45202 Phone: (513) 241-3100 Ext: 3124 Fax: (513) 354-6822 Email: peter_vance@lsrlaw.com | Complaint for Foreclosure filed by TBW. Bosleys answered and counterclaimed. Case closed 3/25/09 per county website. | Amended Answer and Counterclaim adds additional claims against Taylor Bean, including claims surrounding loan origination (Fraud, Truth in Lending Act, RESPA, Consumer Sales Practices Act), servicing and FHA/HUD loss mitigation guidelines. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. (4)
CLOSED MATTERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TBW v. GMAC | | 05-cv-260-OC-10GRJ | U.S.D.C. Middle Dist. FL | John Z. Lee<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606<br>(312) 360-6738<br>(312) 360-6574<br>jlee@freebornpeters.com | Brian O'Dell<br>Burr & Forman LLP<br>311 Wachovia Tower<br>420 North 20th Street<br>Birmingham, Alabama 35203 | TBW brought action against defendant for breach of contract, seeking damages including but not limited to $8.39 million.  TBW has filed the complaint and counterclaims against GMAC and defendant has filed counterclaims against TBW for breach of contract and recoupment.  Case currently scheduled for trial in September, 2008.  Case settled on 10/15/08 for confidential amount. | Breach of Contract |
| TBW v. Jordan Gross, Michael Gross, et. al. | 459912 | CV 08 656902 | Court of Common Pleas, Cuyahoga County, Ohio | Stacy Curliss<br>Lerner, Sampson & Rothfuss  P.O. Box 5480<br>Cincinnati, OH  45201<br>513-241-3100 | David Simon            1370 Ontario Street    Suite 450 Cleveland, OH  44113    216-621-6201 | Complaint for Foreclosure filed by TBW.  The Grosses answered and TBW filed a MSJ.  Defendants then moved for deposition of Ms. Erla Carter-Shaw.  Case closed with foreclosure sale on 4/1/09. | Defendants claim that Ms. Shaw does not have specific knowledge of the mortgage, since she was not present at the closing. |
| TBW v. Raider Group, et. al. | 1451569 | SU08CV441 | Superior Court of Effingham County, Georgia | Edward Burch<br>Smith, Gambrell & Russell<br>1230 Peachtree Street NE<br>Suite 3100, Promenade II<br>Atlanta, Georgia 30309 | Joel K. Gerber, Esq.<br>Rubnitz & Clements, P.C.<br>617 Stephenson Avenue, Suite 202<br>Savannah, Georgia 31405<br>and<br>Barry L. Zimmerman, Esq.<br>Zimmerman & Associates<br>6376 Spalding Drive<br>Norcross, Georgia 30092<br>Attorneys for Defendants<br>Raider Group, LLC and Eagle Equity Fund, LLC | Complaint filed by TBW on 9/26/08.  Case resolved with a subordination agreement signed.  Concluded 8/17/09. | Complaint filed by Title Company in name of TBW for Declaratory Judgment based upon inverior mortgage holder (Raider) attempting to foreclose on loan. |
| Altramiese Tippie v. Freddie Mac, TBW, et. al. | | 36600781-2008 | Collin County District Court, TX | W. Thomas Engle<br>2317 Plaza Parkway<br>Suite 200<br>Bedford, Texas  76021<br>817-553-1040 | Rob Netrin            Codilis and Stawiarski    650 North Sam Houston Parkway East Houston, TX 77060    (281) 925-5200 | Complaint served on 4/28/08, Answer due 5/19/08.  Answer timely filed by TBW.  Case was dismissed for lack of prosecution on 12/20/08. | Complaint for wrongful foreclosure and fraud based upon Texas statutes. |
| U.S. v. 10714 Alico Pass, New Port Richey, Florida, et. al. (borrower: Jason Lancia) (address: 7038 Tanglewood Drive) | 1535025 | 07-cv-2343-T-24-MAP | U.S. District Court, Middle District of Florida, Tampa Division | Robert E O'Neill        U.S. Attorney's Office - Tampa<br>400 North Tampa Street,<br>Suite 3200<br>Tampa, FL  33602        813-274-6301 | Matthew Belcastro<br>Attorney at Law<br>Henderson, Franklin, Starnes & Holt, P.A.<br>1715 Monroe Street<br>P.O. Box 280<br>Fort Myers, FL  33902<br>Direct Dial: 239.344.1205<br>Direct Fax: 239.344.1524<br>Matthew.Belcastro@henlaw.com | Complaint for Forfeiture in Rem for drugs.  Claim filed 12-21-07; service acknowledged 2-8-08. USA agreed to honor TBW's mortgage.  USA agreed to stipulation to remove property from forfeiture action due to lack of equity and TBW's mortgage. | Forfeiture claim by U.S. for drugs.  TBW has 1st lien on one of properties U.S. wants to be forfeit.  No allegation of wrongdoing by the Company. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(a)

CLOSED MATTERS

| Wachovia Mortgage v. TBW | 195123 | 08-62815-CA-30 | Miami-Dade County Circuit Court, FL | Brianna Finch<br>Albertelli Law<br>600 North Westshore Blvd.<br>Suite 400<br>Tampa, FL  33609<br>877-221-4743 | Mitchell J. Burnstein<br>Weiss Serota Helfman<br>Pastoriza Cole & Boniske, P.L.,<br>200 E. Broward Blvd.<br>Suite 1900<br>Ft. Lauderdale, FL 33301<br>(954) 763-4242<br>fax(954) 764-7770<br>mburnstein@wsh-law.com | Compliant served on 10/20/08.<br>Answer due 11/9/08.  Case dismissed 1/8/09 with attorney's fees to TBW. | Complaint to foreclose lien on property TBW foreclosed on. No allegation of wrongdoing on part of the Company. |
| Shannon Welch v. TBW | 1819570 | 3-08CV1002-L | U.S. District Court, Northern District of Texas | Wesley Homes<br>Fisher & Holmes<br>2800 Linclon Plaza<br>500 N. Akard Street<br>Dallas, TX  75201<br>214-661-9400 (o)<br>214-661-9404 (f) | Tom Cunningham       Locke<br>Lord Bissell & Liddell LLP<br>111 South Wacker Drive<br>Chicago, IL  60606       (312)<br>443-1731 (o)       (312) 896-6731 (f) | Complaint filed 6/13/08.  Extension of time to answer given.  Motion to dismiss to be filed. Confidential settlement reached 10/08, dismissal filed. | Complaint for TILA violation concerning rescission notice. |
| Arlene West v. Jeffery R. Emery, Nationwide Bancorp., Fidelity National Title Co., & TBW | | GC042375 | Los Angeles Superior Court California | Jason J. Lee<br>Jason J. Lee & Assoc., ALC<br>301 N. Lake Ave. 7th Floor<br>Pasadena, CA 91101<br>626-396-09397<br>(f) 626-396-9114<br>jason@leelawla.com | Tom Cunningham       Locke<br>Lord Bissell & Liddell LLP<br>111 South Wacker Drive<br>Chicago, IL  60606       (312)<br>443-1731 (o)       (312) 896-6731 (f) | Complaint filed 02/18/2009.  Answer timely filed.  Dismissal with Prejudice granted by Court 6/5/09. | Complaint for fraud, constructive fraud, negligence, and declaration of a constructive trust |
| Wholesale Builder Supply, Inc. v. Vistal Land and Home Development LLC, including TBW | | 09098208CH | 6th Circuit Court Oakland County, MI | Robert Kull<br>Wood, Kull, Herschfus, Obee & Kull P.C.<br>37000 Grand River Ave.<br>Ste. 290<br>Farmington Hills, MI<br>248-476-2000 | David Lerner<br>Plunkett Cooney<br>35805 Woodward Ave.<br>Suite 2000<br>Bloomfield Hills, MI 48304<br>248-901-4010<br>Cell 248-310-8829 | Complaint served 02/17/09<br>Answer due by 03/17/09.  Case dismissed as to TBW, MERS and TBW's borrower 8/13/09. | Foreclosure litigation - construction lien |

# ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(a)
## Administrative Actions

| STATE | Date Issued | Type of Action | Case No. |
|---|---|---|---|
| Arizona Department of Financial Institutions | 8-20-2009 | Order to Cease and Desist; Notice of Opportunity for Hearing; Consent to Entry of Order | 10F-BD018-SBD |
| Arkansas Securities Commission | 8-10-2009<br>8-18-09 | Request for Revocation of License and for Temporary Suspension of License Pending Hearing; Order Summarily Suspending License | C-09-057 |
| Colorado | 8-13-09 | Notice of License Expiration | |
| Connecticut Department of Banking | 8-10-2009<br><br><br><br>8-21-2009 | Temporary Order to Cease and Desist; Notice of Intent to Revoke Mortgage Lender Licenses; Notice of Intent to Issue Order to Cease and Desist; Notice of Intent to Impose Civil Penalty and Notice of Right to Hearing<br>Amended and Restated Temporary Order to Cease and Desist; Amended and Restated notice of Intent to Revoke Mortgage Lender Licenses; Amended and Restated Notice of Intent to Issue Order to Cease and Desist; Amended and Restated Notice of Intent to Impose Civil Penalty and Notice of Right to Hearing | |
| Florida Office of Financial Regulation | 8-7-2009<br>8-10-2009<br>8-21-2009 | Emergency Order to Cease and Desist and Notice of Rights<br>Administrative Complaint and Notice of Rights<br>Second Emergency Order to Cease and Desist and Notice of Rights | **2561-F-08/09** |
| Georgia Department of Banking and Finance | 8-10-2009 | Notice of Intent to Revoke Annual License | |
| Illinois Department of Financial and Professional Regulation, Department of Banking | 8-6-2009<br>8-21-2009<br>8-12-09 | Order to Cease and Desist Origination Activities<br>Amended Order to Cease and Desist<br>Order Assessing Fine | 2009-MBR-CD3<br>2009-MBR-CD3-b<br>2009-MBR-214 |
| Kentucky Public Protection Cabinet Department of Financial Institutions | 2008<br>8-17-2009<br>8-21-2009<br>9-8-2009 | Order Assessing Fine<br>Order to Cease and Desist<br>Administrative Complaint<br>Supplemental Order to Cease and Desist | 2009-AH-54<br>2009-AH-53 |
| Kentucky Commission on Human Rights | | Kathy Huff v. Taylor, Bean & Whitaker Mortgage Corp. | 1507-H<br>HUD No. 04-09-1096 |
| Louisiana Office of Financial Institutions | 9-17-2009 (Suspension Notice) | Notice of Immediate Suspension and Intent to Revoke License | |

| STATE | Date Issued | Type of Action | Case No. |
|---|---|---|---|
| Maryland Commissioner of Financial Regulation | 8-10-2009 | Summary Order to Cease and Desist | |
| Massachusetts Commissioner of Banks Mortgage Lender Licensing | 8-6-2009 | Findings of Fact and Temporary Order to Cease and Desist | 2009-115 |
| Michigan Office of Financial and Insurance Regulation | 8-5-2009 | Cease and Desist Order | 09-XXXX |
| Mississippi Department of Banking and Consumer Finance | 8-7-2009 | Order to Cease and Desist Certain Activities & to Take Certain Actions | |
| Nebraska Department of Banking and Finance | 8-24-2009 | Findings of Fact Conclusions of Law and Order to Cease and Desist | |
| New Hampshire Department of Banking | 8-11-2009 also against individual Officers & Directors | Order to Show Cause and Order to Cease and Desist | 09-068 |
| New Jersey Department of Banking and Insurance, Division of Banking | 8-6-2009 also against individual Officers & Directors | Order to Cease and Desist and to Take Certain Actions & Order to Show Cause Why Licenses Should nto be Revoked and Certain persons Barred and Penalities Imposed | E09-7929 |
| North Carolina Commissioner of Banks | 8-7-2009 also against individual Officers & Directors | Cease and Desist Order Verified Notice of Hearing and Mandatory Pre-Hearing Conference and Motion for Summary Cease and Desist Order | 09:114:MBB |
| Ohio (OH) | 8-12-2009 | Investigatory Inquiry | |
| Oregon Department of Consumer and Business Services Division of Finance and Corporate Securities | 9-9-2009 | Order of Emergency Suspension of Mortgage Broker License, Order to Cease and Desist and Notice of Right to a Public hearing with respect to Emergency Suspension | M-09-0055 |
| Pennsylvania Department of Banking | 8-6-2009 8-21-2009 | Cease and Desist Order Amended Order | 09-0148(ENF-ORD) |

| STATE | Date Issued | Type of Action | Case No. |
|---|---|---|---|
| **Rhode Island Department of Business Regulation Division of Banking** | 8-20-2009 | Emergency Order Revoking Lender License and Notice of Opportunity for a Hearing | |
| **Tennessee Department of Financial Institutions** | 8-7-2009 | Emergency Cease and Desist Order | **TDFI No. 09-97-C** |
| **State of Washington** | 8-7-2009 | Temporary Order to Cease and Desist and Summary Suspension of License | **C-09-233-09-TD012** |
| | 8-17-09 | In the Matter of Investigating a Complaint Filed under the Consumer Loan Act By Gregg Kininmonth | **31332** |
| | 8-25-09 | In the Matter of Investigating a Complaint Filed under the Consumer Loan Act By Robert & Tina McCully | **31003** |
| | | In the Matter of Investigating a Complaint Filed under the Consumer Loan Act By Wylie Massie | **25470** |
| **Wisconsin Department of Financial Institutions** | 9-14-09 10-2-09 | Notice of Pending License Revocation Order Revoking License | |
| **Multistate Settlement and related Actions** | 6-22-09 | Settlement of Multi-State Examination involving the following states:  Arizona, Florida, Georgia, Idaho, Illinois, Louisiana, Maryland, Mississippi, New Jersey, Vermont, North Carolina, the District of Columbia, Pennsylvania and Massachusetts | |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **The Debtor is regularly named as a defendant in foreclosure, bankruptcy, or similar cases or matters in the ordinary course of business.  Due to the volume of the list, all of these actions have not been listed** | | | |

None ☐
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Colonial Bank and RBC Bank** | **August 5, 2009** | **All funds on deposit in name of the Debtor in various capacities - attached** |
| **Platinum Community Bank and U.S. AmeriBank** | | **All funds on deposit in name of the Debtor in various capacities** |

### 5. Repossessions, foreclosures and returns

None ■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☐
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **See response to Question No. 4(b) as to Colonial Bank** | | | |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(b)

**Frozen Accounts**

| Account Name | Account Number | Cash Balance As of 8/24/09 | Frozen |
|---|---|---|---|
| TBW Corp Custodial Funds Clrng | 8037152645 | $240,500,560.29 | X |
| TBW GNMA T&I | 8027625295 | $100,000,000.00 | X |
| TBW / WESTERN UNION PYMT SVCS | 8036907759 | $22,379,812.30 | X |
| TBW Funding Co II LLC | 8037244491 | $13,778,676.41 | X |
| ESCROW DIBS CLEARING | 8027625568 | $8,414,181.19 | X |
| Seaside TBW Escrow Custodial Disp Clearing Acct | 2000019949 | $5,000,000.00 | X |
| Bank of NY MBT Srs 2007-1 Escrow | 8037152694 | $2,896,214.58 | X |
| TBW USB-MB Series 2007-2-Escrow | 8037152470 | $2,564,572.63 | X |
| TBW/US Bank Series 2006-3 Escrow | 8037152181 | $2,310,188.16 | X |
| TBW/US Bank Series 2006-2 Escrow | 8037152165 | $2,251,135.38 | X |
| TBW Series 2006-5 Escrow | 8037152405 | $2,128,730.30 | X |
| TBW Mortgage Corp ITF UBS Escrow | 8037152546 | $1,933,416.12 | X |
| REO Proceeds Clearing | 8037245423 | $1,871,555.29 | X |
| Illinois Impound Escrow | 8037245084 | $1,360,962.30 | X |
| California Impound T&I | 8037152603 | $1,283,368.22 | X |
| TBW US BK 2006-1 Escrow | 8037152025 | $1,059,868.73 | X |
| TBW US Bank 2006-4 Escrow | 8037152280 | $962,035.69 | X |
| ITF Urban Trust Bank | 8037351353 | $896,746.70 | X |
| ITF Bank of Internet | 8037351379 | $881,944.08 | X |
| TBW ITF US Bk TTEE 2007-13 NP Es | 8037244533 | $494,415.09 | X |
| TBW ITF Hudson City P&I | 8037244749 | $483,182.83 | X |
| TBW Investors Clearing Account | 8037152751 | $387,473.72 | X |
| CSFB-CSMC Pass Thru 2007-7 | 8037245514 | $335,635.92 | X |
| Custodial Funds Clearing - CS | 8037152298 | $295,653.49 | X |
| TBW ITF US Bk TTEE 2007-13(1)Esc | 8037244475 | $285,187.86 | X |
| IndyMac Bank MBS P&I | 8037244897 | $239,650.12 | X |
| TBW Var Mtg Loans | 8037152074 | $211,652.16 | X |
| IndyMac Bank MBS T&I | 8037244905 | $155,160.13 | X |
| TBW ITF US Bk TTEE 2007-13(2)Esc | 8037244509 | $135,129.02 | X |
| CSFB-CSMC Pass Thru 2007-6 Escro | 8037245100 | $117,637.95 | X |
| Florida Bank P&I | 8032548284 | $115,093.12 | X |
| TBW ITF US Bk TTEE 2007-13(3)Esc | 8037244517 | $102,368.90 | X |
| ITF BB&T or Sub Purchasers T&I | 8037152496 | $94,562.02 | X |
| ITF Urban Trust Bank Escrow | 8037351361 | $82,115.47 | X |
| Bayview T&I | 8036906488 | $76,789.39 | X |
| TBW Hudson City Escrow | 8037244756 | $57,516.73 | X |
| Ocala Funding P&I | 8036907536 | $50,159.49 | X |
| CSFB-CSMC Pass Thru 2007-7 Esc | 8037245522 | $45,963.38 | X |
| TBW ITF Hldrs Series 2007-4 Esc | 8037244715 | $44,264.51 | X |
| TBW Custodial Clearing GPS | 8037351155 | $40,035.71 | X |
| ITF BB&T or Sub Purchasers P&I | 8037152488 | $35,292.29 | X |
| SVCR ITF US Bank 2007-13 Escrow | 8037152884 | $31,327.90 | X |
| IFT Bank of Internet Escrow | 8037351387 | $14,448.28 | X |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(b)

**Frozen Accounts**

| Account Name | Account Number | Cash Balance As of 8/24/09 | Frozen |
|---|---|---|---|
| ITF Centruy National Bank | 8037351338 | $13,749.11 | X |
| Hyde Park Savings Bank T&I | 8037244889 | $13,665.10 | X |
| TBW ITF US Bk TTEE 2007-13(4)Esc | 8037244525 | $13,646.33 | X |
| TBW ITF Hldrs Series 2007-1 Esc | 8037244731 | $12,679.66 | X |
| FABT T&I | 8027625501 | $5,974.59 | X |
| Escrow Disbursement Clearing CS | 8037152306 | $5,408.42 | X |
| FABI P&I | 8027625493 | $4,147.08 | X |
| ITF Century National Bank Escrow | 8037351346 | $3,941.91 | X |
| GSB P&I | 8027625477 | $1,308.76 | X |
| GSB T&I | 8027625485 | $1,046.72 | X |
| Platinum Community Bank EDCA - Platinum | 904015 | $8.04 | X |
| TBW GNMA P&I | 8027625287 | $0.00 | X |
| FHLMC P&I | 8027625410 | $0.00 | X |
| DLJ P&I | 8027625964 | $0.00 | X |
| PNC P&I ACCT | 8027626277 | $0.00 | X |
| TBW Mtg. Nomura P&I | 8032548573 | $0.00 | X |
| Bayview - P&I | 8036906470 | $0.00 | X |
| TBW for FHLMC P&I | 8037151506 | $0.00 | X |
| TBW US BK 2006-1 | 8037152033 | $0.00 | X |
| TBW for US Bank Series 2006-2 | 8037152157 | $0.00 | X |
| TBW/US Bank Series 2006-3 | 8037152173 | $0.00 | X |
| TBW US Bank 2006-4 | 8037152272 | $0.00 | X |
| TBW Series 2006-5 | 8037152397 | $0.00 | X |
| TBW USBank-MB-Trst Series 2007-2 | 8037152462 | $0.00 | X |
| TBW Mtg Corp ITF Pur & Var Mtgs | 8037152553 | $0.00 | X |
| Bank of NY MBT Series 2007-1 | 8037152686 | $0.00 | X |
| SVCR ITF US Bank NA 2007-13 | 8037152876 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(1) | 8037152934 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(2) | 8037244442 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(3) | 8037244459 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(4) | 8037244467 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13 NP | 8037244483 | $0.00 | X |
| TBW ITF DB Structured Prod. Inc. | 8037244541 | $0.00 | X |
| TBW ITF Hldrs Series 2007-4 | 8037244707 | $0.00 | X |
| TBW ITF Hldrs Series 2007-1 | 8037244723 | $0.00 | X |
| TBW-CSFB Collection Acct | 8037244780 | $0.00 | X |
| TBW ITF 21st Mtg Corp | 8037244822 | $0.00 | X |
| Hyde Park Savings Bank P&I | 8037244871 | $0.00 | X |
| CSFB - CSMC Pass Thru 2007-6 | 8037245092 | $0.00 | X |
| Bear Stearns P&I Collection | 8037245852 | $0.00 | X |
| FHLMC P&I Cust #153170 | 8037351296 | $0.00 | X |
| FHLMC T&I | 8027625428 | $0.00 | X |
| DLJ T&I | 8027625972 | $0.00 | X |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 4(b)

**Frozen Accounts**

| Account Name | Account Number | Cash Balance As of 8/24/09 | Frozen |
|---|---|---|---|
| PNC T&I ACCT | 8027626335 | $0.00 | X |
| TBW for FHLMC Escrow | 8037151514 | $0.00 | X |
| TBW ITF Structured Prd Var Mtgrs | 8037244558 | $0.00 | X |
| TBW ITF 21st Mtg Corp-Escrow | 8037244830 | $0.00 | X |
| Taylor Bean & Whitaker | 8037350975 | $0.00 | X |
| TBW Mtg. Nomura T& I | 8037351254 | $0.00 | X |
| GNMA BUYDOWN | 8027625303 | $0.00 | X |
| FHLMC BUYDOWN | 8027625436 | $0.00 | X |
| TBW Buydown for FHLMC | 8037151522 | $0.00 | X |
| FHLMC ESC Cust #153170 | 8037351304 | $0.00 | X |
| FHLMC BuyDWN #153170 | 8037351312 | $0.00 | X |
| Colonial Bank Escrow Cust | 8037351411 | $0.00 | X |
| Disberment Clearing - CS | 8037152314 | $0.00 | X |
| Platinum Servicing | 8037351585 | $0.00 | X |
| Sovereign Bank | 75860041963 | $0.00 | X |
| Ocala Funding T&I | 8036907544 | $0.00 | X |
| TBW T&I Custodial Others | 8037152082 | $0.00 | X |
| Dresdner Bank AG P&I | 8037152843 | $0.00 | X |
| Vanguard M&T Inc - P&I Cust. Acct | 8037350967 | $0.00 | X |
| TBW T&I | 8037351429 | $0.00 | X |
| Colonial Bank EDCA - Platinum | 701804 | $0.00 | X |
| RBC Operating | 7540022632 | $790,283.04 | X |
| TBW Investor | 8026069354 | $8,930,623.13 | X |
| TBW Master | 8026069362 | $4,902,451.33 | X |
| TBW Escrow Servicing Acct | 8037152421 | $156,630.92 | X |
| TBW Operating | 8030377314 | $71.65 | X |
| Colonial Operating Cash Accumulation | 8037152637 | $4,502.39 | X |
| Colonial Benefit of the Hill Family Account | 8037152801 | $1,626.42 | X |
| Colonial CB Administrative | 8027625030 | $0.00 | X |
| Colonial CTP Disbursement Account | 8035501470 | $0.00 | X |
| Colonial HMC Investor Funding | 8037152512 | $0.00 | X |
| Colonial Operating Acct | 8035501249 | $0.00 | X |
| Colonial Operating - ZBA | 8027707028 | $0.00 | X |
| Colonial Branch Operating Acct | 8031280103 | $0.00 | X |
| Natixis collection acct | 8037245720 | $0.00 | X |
| TBW AB Master | 8037244954 | $0.00 | X |
| TBW Funding Co III - Operating | 8037245076 | $0.00 | X |
| **Total** | | **$431,266,448.45 (1)** | |

**Notes:**

(1) Balance represents the closing bank balance as of 8/24: Figures based upon bank statements

4

### 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See attached itemization** | | | |

### 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Loss in amount anticipated to be in excess of $410,000 from Cedeno Nanan Mortgage fraud - total amount yet to be determined** | | **Various dates** |
| **Loss of $78,300 from employee embezzlement** | | **February 2009 through June 2009** |
| **Loss of furniture and equipment valued at approximately $500,000** | **Fire destroyed leased office building and contents of furniture, fixtures and equipment located therein. Collected $150,000 in insurance proceeds** | **July 23, 2008** |

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stichter, Riedel, Blain & Prosser, P.A.** **110 E. Madison St.** **Suite 200** **Tampa, FL 33602** | | **$555,961.00 retainer** |
| **Troutman Sanders, LLP** **600 Peachtree St.** **Atlanta, GA 30308** | | **$1,000,000.00 retainer relating to bankruptcy and governmental investigation services and additional amounts totaling $750,000.00 relating to bankruptcy services** |
| **Navigant Capital Advisors** **5215 Old Orchard Rd.** **Skokie, IL 60077** | | **$500,000.00 retainer** |

EXHIBIT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 7

| Date | Vendor | Charity | Amount Donated |
|------|--------|---------|---------------|
| 10/9/2008 | Habitat for Humanity of Marion Co. | Parker House | 23,800.00 |
| 10/28/2008 | Friends of the Christmas Parade Inc. | Donation | 575.00 |
| 10/29/2008 | Taylor Bean Foundation | American Cancer Society | 5,000.00 |
| 11/4/2008 | Habitat for Humanity of Marion Co. | Parker House | 13,600.00 |
| 11/13/2008 | Habitat for Humanity of Marion Co. | Parker House | 11,900.00 |
| 11/20/2008 | Taylor Bean Foundation | Symphony Under the Lights | 10,000.00 |
| 12/9/2008 | Walmart | Christmas 08 - Bikes for children | 20,332.01 |
| 12/16/2008 | Taylor Bean Foundation | Florida Horse Park | 100,000.00 |
| 12/19/2008 | Hospice of Marion County | Nettie Davis | 200.00 |
| 12/23/2008 | United Way | Pledge donation | 2,500.00 |
| 1/7/2009 | Chris Rainbow House | ChrisKids - homeless teens | 10,915.50 |
| 1/14/2009 | Taylor Bean Foundation | My Possibilities - in honor of Jordan Miller | 5,000.00 |
| 3/11/2009 | Taylor Bean Foundation | TBWF Donation | 200,000.00 |
| 3/20/2009 | Prevent Child Abuse - GA | Donation | 40,000.00 |
| 4/15/2009 | Taylor Bean Foundation | To match EE contributions - Sharon Rigos (breast cancer) | 571.00 |
| 4/22/2009 | BSA | Boy Scouts of America - Troop 994 | 250.00 |
| 5/4/2009 | Oregon All Stars Atlanta | | 250.00 |
| 6/11/2009 | Taylor Bean Foundation | TBWF Donation | 200.00 |
| 6/25/2009 | MADD | Donation | 250.00 |
| 7/27/2009 | Root Theory, LLC | Donation | 250,000.00 |
| | | | **695,343.51** |

5

**10. Other transfers**

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Member Sparta Special Servicing LLC 12740 Gran Bay Parkway West Suite 200 Jacksonville, FL 32258** | **August 12, 2009** | **Debtor's 30% interest in Sparta Special Servicing LLC transferred to the 70% Member in satisfaction of debt in the amount of $2,969,760.00** |
| **Nationwide Mortgage Licensing Services** | **June 22, 2009** | **Transfer of $9,000,000 pursuant to June 22, 2009 settlement agreement with various state regulatory agencies.  Funds were transferred to fourteen states and Nationwide Mortgage Licensing Services** |
| **Gary Garret and Tim Parker** | **January 6, 2009** | **Notes to former shareholders Gary Garrett and Tim Parker in the total amount of $2,080,000 ($1,040,000 each) for the release of all claims against Taylor, Bean & Whitaker Mortgage Corp. and Home America Mortgage arising out of or relating to the prior operations of Home America Mortgage** |
| **Second Street Insurance** | **December 31, 2008** | **Contribution of loan to Second Street Insurance in exchange for release of previously pledged loan to ensure Second Street Insurance met capital requirements. The contributed loan value was approximately $3,000 more than the previously pledged loan.** |
| **Platinum Community Bank 2915 Kirchoff Road Rolling Meadows, IL 60008** | **July 31, 2008 - July 28, 2009** | **Purchase of Platinum Bancshares stock to capitalize Platinum Community Bank in the total amount of $43,669,883** |
| **Various Parties** | | **Various payments made in settlement of litigation** |

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Colonial-Dresdner Bank AG** | **New York P&I Account #2843 New York Branch Master Account #2868 New York Branch Investor Account #2850** | **Closed April 9, 2009** |

6

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Citibank** | **CSFB Buyer/TBW Seller Advance Account #4993**<br>**CSFB Buyer/TBW Seller Paydown Account #5005**<br>**Operating Account #0234** | **Closed August 20, 2009** |

### 12. Safe deposit boxes

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **RBC Bank**<br>**716 E. Silver Springs Blvd**<br>**Ocala, FL 34474** | **Margaret A. Potter and Lee Farkas** | **Vehicle titles and Warranty deeds** | |

### 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various - see attached** | **Funds on deposit which are the property of various entities for which the Debtor has servicing rights. The Debtor may also assert rights to a portion of these funds** | **Various bank accounts maintained in the Debtor's name** |

### 15. Prior address of debtor

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **101 N.E. 2nd Street**<br>**Ocala, FL  34470** | **Debtor's corporate offices** | **September 26, 1998 through February 2008** |

### 16. Spouses and Former Spouses

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 14

**Servicing Accounts**

| Account Name | Account Number | Cash Balance As of 8/24/09 | Frozen |
|---|---|---|---|
| TBW Corp Custodial Funds Clrng | 8037152645 | $240,500,560.29 | X |
| TBW GNMA T&I | 8027625295 | $100,000,000.00 | X |
| TBW / WESTERN UNION PYMT SVCS | 8036907759 | $22,379,812.30 | X |
| TBW Funding Co II LLC | 8037244491 | $13,778,676.41 | X |
| ESCROW DIBS CLEARING | 8027625568 | $8,414,181.19 | X |
| Seaside TBW Escrow Custodial Disp Clearing Acct | 2000019949 | $5,000,000.00 | X |
| Bank of NY MBT Srs 2007-1 Escrow | 8037152694 | $2,896,214.58 | X |
| TBW USB-MB Series 2007-2-Escrow | 8037152470 | $2,564,572.63 | X |
| TBW/US Bank Series 2006-3 Escrow | 8037152181 | $2,310,188.16 | X |
| TBW/US Bank Series 2006-2 Escrow | 8037152165 | $2,251,135.38 | X |
| TBW Series 2006-5 Escrow | 8037152405 | $2,128,730.30 | X |
| TBW Mortgage Corp ITF UBS Escrow | 8037152546 | $1,933,416.12 | X |
| REO Proceeds Clearing | 8037245423 | $1,871,555.29 | X |
| Illinois Impound Escrow | 8037245084 | $1,360,962.30 | X |
| California Impound T&I | 8037152603 | $1,283,368.22 | X |
| TBW US BK 2006-1 Escrow | 8037152025 | $1,059,868.73 | X |
| TBW US Bank 2006-4 Escrow | 8037152280 | $962,035.69 | X |
| ITF Urban Trust Bank | 8037351353 | $896,746.70 | X |
| ITF Bank of Internet | 8037351379 | $881,944.08 | X |
| TBW ITF US Bk TTEE 2007-13 NP Es | 8037244533 | $494,415.09 | X |
| TBW ITF Hudson City P&I | 8037244749 | $483,182.83 | X |
| TBW Investors Clearing Account | 8037152751 | $387,473.72 | X |
| CSFB-CSMC Pass Thru 2007-7 | 8037245514 | $335,635.92 | X |
| Custodial Funds Clearing - CS | 8037152298 | $295,653.49 | X |
| TBW ITF US Bk TTEE 2007-13(1)Esc | 8037244475 | $285,187.86 | X |
| IndyMac Bank MBS P&I | 8037244897 | $239,650.12 | X |
| TBW Var Mtg Loans | 8037152074 | $211,652.16 | X |
| IndyMac Bank MBS T&I | 8037244905 | $155,160.13 | X |
| TBW ITF US Bk TTEE 2007-13(2)Esc | 8037244509 | $135,129.02 | X |
| CSFB-CSMC Pass Thru 2007-6 Escro | 8037245100 | $117,637.95 | X |
| Florida Bank P&I | 8032548284 | $115,093.12 | X |
| TBW ITF US Bk TTEE 2007-13(3)Esc | 8037244517 | $102,368.90 | X |
| ITF BB&T or Sub Purchasers T&I | 8037152496 | $94,562.02 | X |
| ITF Urban Trust Bank Escrow | 8037351361 | $82,115.47 | X |
| Bayview T&I | 8036906488 | $76,789.39 | X |
| TBW Hudson City Escrow | 8037244756 | $57,516.73 | X |
| Ocala Funding P&I | 8036907536 | $50,159.49 | X |
| CSFB-CSMC Pass Thru 2007-7 Esc | 8037245522 | $45,963.38 | X |
| TBW ITF Hldrs Series 2007-4 Esc | 8037244715 | $44,264.51 | X |
| TBW Custodial Clearing GPS | 8037351155 | $40,035.71 | X |
| ITF BB&T or Sub Purchasers P&I | 8037152488 | $35,292.29 | X |
| SVCR ITF US Bank 2007-13 Escrow | 8037152884 | $31,327.90 | X |
| IFT Bank of Internet Escrow | 8037351387 | $14,448.28 | X |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 14

**Servicing Accounts**

| Account Name | Account Number | Cash Balance As of 8/24/09 | Frozen |
|---|---|---|---|
| ITF Centruy National Bank | 8037351338 | $13,749.11 | X |
| Hyde Park Savings Bank T&I | 8037244889 | $13,665.10 | X |
| TBW ITF US Bk TTEE 2007-13(4)Esc | 8037244525 | $13,646.33 | X |
| TBW ITF Hldrs Series 2007-1 Esc | 8037244731 | $12,679.66 | X |
| FABT T&I | 8027625501 | $5,974.59 | X |
| Escrow Disbursement Clearing CS | 8037152306 | $5,408.42 | X |
| FABI P&I | 8027625493 | $4,147.08 | X |
| ITF Century National Bank Escrow | 8037351346 | $3,941.91 | X |
| GSB P&I | 8027625477 | $1,308.76 | X |
| GSB T&I | 8027625485 | $1,046.72 | X |
| Platinum Community Bank EDCA - Platinum | 904015 | $8.04 | X |
| TBW GNMA P&I | 8027625287 | $0.00 | X |
| FHLMC P&I | 8027625410 | $0.00 | X |
| DLJ P&I | 8027625964 | $0.00 | X |
| PNC P&I ACCT | 8027626277 | $0.00 | X |
| TBW Mtg. Nomura P&I | 8032548573 | $0.00 | X |
| Bayview - P&I | 8036906470 | $0.00 | X |
| TBW for FHLMC P&I | 8037151506 | $0.00 | X |
| TBW US BK 2006-1 | 8037152033 | $0.00 | X |
| TBW for US Bank Series 2006-2 | 8037152157 | $0.00 | X |
| TBW/US Bank Series 2006-3 | 8037152173 | $0.00 | X |
| TBW US Bank 2006-4 | 8037152272 | $0.00 | X |
| TBW Series 2006-5 | 8037152397 | $0.00 | X |
| TBW USBank-MB-Trst Series 2007-2 | 8037152462 | $0.00 | X |
| TBW Mtg Corp ITF Pur & Var Mtgs | 8037152553 | $0.00 | X |
| Bank of NY MBT Series 2007-1 | 8037152686 | $0.00 | X |
| SVCR ITF US Bank NA 2007-13 | 8037152876 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(1) | 8037152934 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(2) | 8037244442 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(3) | 8037244459 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13(4) | 8037244467 | $0.00 | X |
| TBW ITF US Bk TTEE 2007-13 NP | 8037244483 | $0.00 | X |
| TBW ITF DB Structured Prod. Inc. | 8037244541 | $0.00 | X |
| TBW ITF Hldrs Series 2007-4 | 8037244707 | $0.00 | X |
| TBW ITF Hldrs Series 2007-1 | 8037244723 | $0.00 | X |
| TBW-CSFB Collection Acct | 8037244780 | $0.00 | X |
| TBW ITF 21st Mtg Corp | 8037244822 | $0.00 | X |
| Hyde Park Savings Bank P&I | 8037244871 | $0.00 | X |
| CSFB - CSMC Pass Thru 2007-6 | 8037245092 | $0.00 | X |
| Bear Stearns P&I Collection | 8037245852 | $0.00 | X |
| FHLMC P&I Cust #153170 | 8037351296 | $0.00 | X |
| FHLMC T&I | 8027625428 | $0.00 | X |
| DLJ T&I | 8027625972 | $0.00 | X |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 14

**Servicing Accounts**

| Account Name | Account Number | Cash Balance As of 8/24/09 | Frozen |
|---|---|---|---|
| PNC T&I ACCT | 8027626335 | $0.00 | X |
| TBW for FHLMC Escrow | 8037151514 | $0.00 | X |
| TBW ITF Structured Prd Var Mtgrs | 8037244558 | $0.00 | X |
| TBW ITF 21st Mtg Corp-Escrow | 8037244830 | $0.00 | X |
| Taylor Bean & Whitaker | 8037350975 | $0.00 | X |
| TBW Mtg. Nomura T& I | 8037351254 | $0.00 | X |
| GNMA BUYDOWN | 8027625303 | $0.00 | X |
| FHLMC BUYDOWN | 8027625436 | $0.00 | X |
| TBW Buydown for FHLMC | 8037151522 | $0.00 | X |
| FHLMC ESC Cust #153170 | 8037351304 | $0.00 | X |
| FHLMC BuyDWN #153170 | 8037351312 | $0.00 | X |
| Colonial Bank Escrow Cust | 8037351411 | $0.00 | X |
| Disburement Clearing - CS | 8037152314 | $0.00 | X |
| Platinum Servicing | 8037351585 | $0.00 | X |
| Sovereign Bank | 75860041963 | $0.00 | X |
| Ocala Funding T&I | 8036907544 | $0.00 | X |
| TBW T&I Custodial Others | 8037152082 | $0.00 | X |
| Dresdner Bank AG P&I | 8037152843 | $0.00 | X |
| Vanguard M&T Inc - P&I Cust. Acct | 8037350967 | $0.00 | X |
| TBW T&I | 8037351429 | $0.00 | X |
| Colonial Bank EDCA - Platinum | 701804 | $0.00 | X |
| **Total** | | **$416,480,259.57  (1)** | |

**Notes:**

(1) Balance represents the closing bank balance as of 8/24: Figures based upon bank statements provided by Colonial Bank

7

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See attached** | | | | **All entities active** |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 18

| Name | Ownership | State | Date | FEIN |
|------|-----------|-------|------|------|
| HMC-Home Mortgages Co.<br>7500 San Felipe, Suite 500<br>Houston, TX  77263 | Taylor, Bean & Whitaker Mortg. Corp. 100% | Texas | 01-Dec-06 | 76-0654107 |
| Ocala Funding, LLC<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mortg. Corp. 100% | Delaware | 14-Jan-05 | 30-0292188 |
| Second Street Insurance Corp.<br>30 Main Street, Suite 330<br>Burlington, VT  05401 | Taylor, Bean & Whitaker Mortg. Corp. 100% | Vermont | 12-Dec-02 | 01-0772426 |
| TBALT Corp.<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mortg. Corp. 100% | Delaware | 02-Oct-06 | |
| MASLOW Insurance Agency, LLC<br>101 NE 2nd Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mortg. Corp. 100% | Florida | 15-Mar-07 | 20-8638844 |
| REO Specialists, LLC<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker, Mortg. Corp. 100% | Florida | 10-Sep-05 | 20-3507501 |
| CDF Tax, Flood & Insurance Services<br>1417 N. Magnolia, Ave., Ocala, Fl 34470 | Taylor, Bean & Whitaker, Mortg. Corp. 100% | Florida | 1-Mar-04 | 26-0500545 |
| Complete Mortgage Solutions, LLC<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mtg. Corp. 100%<br>Currently No Operations | Florida | 14-Aug-06 | 20-5415225 |
| TBW Funding Company LLC<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mtg. Corp. 100% | Delaware | 29-Mar-07 | |
| TBW Funding Company II LLC<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mtg. Corp. 100% | Delaware | 10-Apr-07 | 26-0290521 |
| TBW Funding Company III LLC<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mtg. Corp. 100% | Delaware | 17-Aug-07 | 26-0746394 |
| Magnolia Street Funding, Inc.<br>315 N.E. 14th Street, Ocala Florida 34470 | Taylor, Bean & Whitaker Mtg. Corp. 100% | Delaware | 17-Nov-03 | |
| Magnolia Street Funding II, Inc.<br>315 N.E. 14th Street, Ocala Florida 34470 | Taylor, Bean & Whitaker Mtg. Corp. 100% | Delaware | 23-Mar-04 | 20-1006984 |
| Magnolia Street Funding III, Inc.<br>315 N.E. 14th Street, Ocala Florida 34470 | Taylor, Bean & Whitaker Mtg. Corp. 100% | Delaware | 23-Jul-04 | |
| Home America Mortgage, Inc.<br>315 NE 14th Street, Ocala, FL  34470 | Taylor, Bean & Whitaker Mtg. Corp. 100% | Florida | 8-Jan-09<br>Date of Purchase | |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 18

| | | | | |
|---|---|---|---|---|
| **SecurityOne Valuation Services, LLC**<br>**2303 SE 17th ST, STE 102, Ocala, FL 34470** | **Taylor, Bean & Whitaker Mtg. Corp. 50%** | **Florida** | **15-Mar-09** | **26-4427020** |
| **HomesFindMe, LLC**<br>**1510 Elliott St, Pensacola, FL 32534** | **Taylor, Bean & Whitaker Mtg. Corp. 34%** | **Florida** | **15-Apr-09** | **26-4646653** |
| **Platinum Bancshares, Inc.**<br>**2915 W Kirchoff Rd, Rolling Meadows, IL 60008** | **Taylor, Bean & Whitaker Mtg. Corp. 93.26%** | **Illinois** | **19-Jul-08** | **36-4274658** |
| **24/7 Call Capture, LLC** | **Taylor, Bean & Whitaker Mtg. Corp. 20%** | | | **30-3994300** |
| **Sparta Special Servicing, LLC** | **Taylor, Bean & Whitaker Mtg. Corp. 30%** | | | |
| **Jumbolair, LLC** | **Taylor, Bean & Whitaker Mtg. Corp. 20%** | | | |
| **Ocala Servicing, LLC** | **Taylor, Bean & Whitaker Mtg. Corp. 100%** | | | **26-3539462** |
| **Ocala Airport Equity Partners** | **Taylor, Bean & Whitaker Mtg. Corp. 9.02%** | | | **45-0522039** |
| **Central Development Enterprises Medical, LLC** | **Taylor, Bean & Whitaker Mtg. Corp. 6.45%** | | | **03-0344390** |
| **Fourth Street St. Pete Associates** | **Taylor, Bean & Whitaker Mtg. Corp. 6.45%** | | | **59-3751279** |
| **Ocala SR200 Equity Partners** | **Taylor, Bean & Whitaker Mtg. Corp. 6.45%** | | | **65-1158823** |
| **Oviedo Equity Partners** | **Taylor, Bean & Whitaker Mtg. Corp. 6.45%** | | | **02-0633560** |
| **St. Lucie Equity Partners** | **Taylor, Bean & Whitaker Mtg. Corp. 6.45%** | | | **03-0399400** |
| **Alafaya Equity Partners** | **Taylor, Bean & Whitaker Mtg. Corp. 3.23%** | | | **03-0462230** |
| **Hunters Creek Equity Partners, RLLP** | **Taylor, Bean & Whitaker Mtg. Corp. 3.23%** | | | **03-0399367** |
| **Ultra Pet, LLC** | **Taylor, Bean & Whitaker Mtg. Corp. 2.09%** | | | **47-0934008** |

8

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See attached list of employees who kept or supervised the keeping of the books and records** | |
| **Deloitte & Touche**<br>**P.O. Box 403568**<br>**Atlanta, GA 30384-3568** | **2007 - Present** |
| **James Moore & Co., P.L.**<br>**5931 NW 1 St. Place**<br>**Gainesville, FL 32607** | **1991 - Present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Deloitte & Touche** | **P.O. Box 403568**<br>**Atlanta, GA 30384-3568** | **2007 and 2008 Audit**<br>**March 31, 2009 Audit (not completed)** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Deloitte & Touche** | **P.O. Box 403568**<br>**Atlanta, GA 30384-3568** |
| **James Moore & Co., P.L.** | **5931 NW 1 St. Place**<br>**Gainesville, FL 32607** |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See attached itemization** | **Upon request** |

### 20. Inventories

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

# Accounting

| Last Name | First Name | Employee Status | Hire Date | Term Date | Job Title |
|---|---|---|---|---|---|
| BRACKNELL | PETER | Active | 11/3/2008 | | Manager - Accounting |
| CALLAHAN | BRIAN | Active | 2/20/2007 | | Controller |
| DAMRON | JANICE | Active | 4/17/2006 | | Sr Accountant I |
| DAVIS | KIMBERLY | Active | 11/6/2006 | | Sr Accountant I |
| DE ARMAS | DELTON | Active | 6/1/2000 | | Chief Financial Officer |
| EMIG | MAUREEN | Active | 12/13/2004 | | Dir - Accounting Operations |
| FORT | KRISTINA | Active | 3/2/2009 | | Sr Accountant I |
| GOODSON | MARY | Active | 3/19/2001 | | Sr Accountant I |
| HAGAN | ERIN | Active | 9/10/2002 | | Sr Accountant I |
| HICKERSON | DIANE | Active | 4/28/2004 | | Staff Accountant II |
| LANKFORD | MICHELLE | Active | 9/17/2008 | | Staff Accountant II |
| LEE | MARY | Active | 10/1/2001 | | Sr Accountant I |
| RAGLAND | SEAN | Active | 8/12/2002 | | Director - Financial Planning |
| THAKUR | RISHI | Active | 8/1/2005 | | Sr Financial Analyst |
| AGUILAR | ADRIANA | Terminated | 6/13/2005 | 4/13/2007 | Staff Accountant I |
| ARTHUR | JOYCE | Terminated | 10/25/2007 | 8/5/2009 | Assistant to CFO |
| BAILEY | PATRICIA | Terminated | 10/31/2005 | 8/5/2009 | Staff Accountant II |
| BARKER | KELLY | Terminated | 10/18/2007 | 8/5/2009 | Staff Accountant II |
| BOND | RICHARD | Terminated | 3/17/2008 | 8/5/2009 | Financial System Administrator |
| BURRIS | JAMES | Terminated | 4/3/2008 | 8/5/2009 | Sr Accountant II |
| CARTER | DARCEY | Terminated | 9/18/2006 | 4/15/2008 | Dir of Counterpart Risk Mngmnt |
| COLON | ILENE | Terminated | 5/15/2008 | 8/8/2008 | Sr Accountant I |
| DORNBUSH | NATASHA | Terminated | 7/1/1999 | 8/5/2009 | Sr Accountant II |
| FINLEY | DIANE | Terminated | 3/6/2008 | 12/10/2008 | Staff Accountant II |
| FLAMIO | CONSTANTINE | Terminated | 9/6/2005 | 8/5/2009 | Manager - Loan Accounting |
| GALLEGO | DORA | Terminated | 12/20/2007 | 8/5/2009 | Staff Accountant II |
| GARLISI | BARBARA | Terminated | 2/16/2000 | 9/2/2009 | Staff Accountant II |
| GOOLSBY | DIANA | Terminated | 5/15/2008 | 8/5/2009 | Servicing Analyst |
| HENRY | MELISSA | Terminated | 12/4/2006 | 3/13/2009 | Manager - Accounting |
| HISE | LESIA | Terminated | 7/2/2007 | 7/17/2007 | Sr Accountant I |
| HUBACH | KATHLEEN | Terminated | 5/15/2008 | 8/5/2009 | Staff Accountant II |
| KERBER | ELIZABETH | Terminated | 5/15/2008 | 8/5/2009 | Staff Accountant II |
| KNIGHT | CHERYL | Terminated | 11/15/2007 | 8/5/2009 | Sr Accountant II |
| LONGO | VIRGINIA | Terminated | 12/8/2008 | 8/5/2009 | Manager - Financial Reporting |
| MELONE | DENISE | Terminated | 6/25/2007 | 11/21/2007 | Sr Accountant I |
| MILLIGAN | SANDRA | Terminated | 12/12/2001 | 8/12/2009 | Sr Accountant II |
| MUNOZ | JANICE | Terminated | 1/5/2009 | 8/5/2009 | Director - Mortgage Accounting |
| PARKER | TRENDA | Terminated | 3/6/2008 | 8/5/2009 | Sr Accountant I |
| PATEL | SAWAN | Terminated | 12/8/2005 | 3/20/2009 | Sr Accountant I |
| PATTEN | MICHELLE | Terminated | 6/29/2006 | 8/5/2009 | Staff Accountant II |
| PETRICK | ROBERTA | Terminated | 7/14/2007 | 12/5/2007 | Staff Accountant II |

ATTACHMENT TO QUESTION NO. 19(A)

| RANSOM | JOHN | Terminated | 1/16/2009 | 8/5/2009 | Manager - Financial Project |
| ROBERTS | BREHON | Terminated | 12/17/2008 | 8/5/2009 | Dir-Cost Acctg/Peer Reporting |
| SEBAGO | JOHN | Terminated | 3/2/2005 | 8/5/2009 | Sr Accountant I |
| STAMPER | LORIANN | Terminated | 6/25/2007 | 8/12/2009 | Sr Accountant II |
| STRAWDER | ROBERT | Terminated | 9/28/2006 | 8/5/2009 | Sr Accountant I |
| VELEZ | MARCOS | Terminated | 5/8/2006 | 8/12/2009 | Staff Accountant II |
| YOUNG | DAWN | Terminated | 2/27/2009 | 8/5/2009 | Staff Accountant I |
| ZURL | RICHARD | Terminated | 3/5/2007 | 8/5/2009 | Staff Accountant II |

EXHIBIT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 19(d)

Colonial Bank (201 E Pine Street, Orlando, FL 32801)
Credit Suisse (11 Madison Avenue, New York, NY 10010)
Freddie Mac  (8200 Jones Branch Drive, McLean, VA 22102-3110)
Chicopee Bancorp, Inc. (70 Center Street, Chicopee, MA 01014-0300)
BOK Financial Corp (Bank of Oklahoma Tower, PO Box 2300, Tulsa, OK 74192)
Broadpoint Capital (12 East 49th Street, 31st Floor, New York, NY 10117)
Cantor Fitzgerald L.P (499 Park Ave, New York, NY 10022)
Century National Bank (14 South Fifth Street, Zanesville, OH 43701-3511)
Citibank (399 Park Avenue, New York, NY 10022)
Deutsche Bank  (60 Wall Street, New York, NY 10005)
Goldman Sachs (85 Broad Street, 17th Floor, New York, NY 10004)
JB Nutter and Company (4153 Broadway, Kansas City, MO 64111)
MountanView Capital Group, LLC (999 18th Street, Suite 1001, Denver, CO 80202)
Mesirow Financial (350 North Clark Street, Chicago, IL 60654)
OmniAmerican Bank (PO Box 150098, Fort Worth, TX 76108-0098)
RBC Capital Markets (New York, NY)
Steel Mountain Capital (3190 S. Wadsworth Blvd, Suite 150, Lakewood, CO 80227)
Senior Lending Network (World Alliance Financial Corp. 3 Huntington Quadrangle, Melville, NY 11747)
Stephens Inc. Investment Bankers (111 Center Street, Little Rock, AR 72201)
Urban Trust Bank (715 South Goldwyn Avenue, Orlando, FL 32805)
Vining Sparks (775 Ridge Lake Blvd, Memphis, TN 38120)
Wells Fargo (New York, NY)
Chase (National Bank  By Mail, PO Box 36520, Louisville, KY 40233-6520)
HUD (451 7th Street SW, Washington, DC 20410)
BB&T (200 West Second Street, Winston-Salem, NC 27101)
Standard & Poors (55 Water Street, New York, NY 10041)
UBS (UBS AG PO Box 8098 Zurich Switzerland)
Plainfield Asset Management LLC (100 West Putnam Avenue, Greenwich, CT 06830)
Fitch Ratings (One State Street Plaza, New York, NY 10004)
Barclays Capital (200 Park Avenue, New York, NY 10166)
M&I Corporation (111 E Kilbourn Ave., Milwaukee, WI 53202)
Regent Bank (6135 Park South Drive, Suite 510, Charlotte, NC 28210)
Hayhurst Mortgage, Inc. (2601 South Bayshore Drive, Suite 250, Miami, FL 33133)
CALYON (France)
ABN-AMRO (Netherlands)
Independent Community Bankers of America (ICBA-1615 L Street, Suite 900, Washington, DC 20036)
Natixis (1251 Avenue of the Americas, 34th Floor, New York, NY 10020)
Dakota Community Bank (919 South 7th Street, Suite 101, Bismark, ND 58504)
United Telephone Credit Union (20525 Center Ridge Road, Suite 303, Rocky River, OH 44116)
Magnolia Bank (794 Old Elizabethtown Rd, Hodgenville, KY 42748)
Moodys (7 World Trade Center, 250 Greenwich St, New York, NY 10007)
Bayview Financial (4425 Ponce de Leon Blvd., 4th Floor, Coral Gables, FL, 33146)
The PMI Group Inc (3003 Oak Road, Walnut Creek, CA 94597)
RMIC-Republic Mortgage Insurance Co (Winston-Salem, NC)
AIG-American International Group Inc
FHLB Boston (111 Huntington Ave, 24th Floor, Boston, MA 02199-7614)
FHLB Office of Finance (1818 Library Street, Suite 200, Reston, VA 20190)
MGIC (250 E. Kilbourn Ave, Milwaukee, WI 53202)
BNP Paribas (200 Park Ave, New York, NY 10166)
Lehman Brothers
Morgan Stanley (1585 Broadway, New York, NY 10036)
FBR Capital Markets (1001 Nineteenth Street North, Arlington, VA 22209)

EXHIBIT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION NO. 19(d)

Bloomberg (New York, NY)
Multi-Bank Securities, Inc (24280 Woodward Ave, Pleasant Ridge, MI 48069)
Bank of America (100 North Tryon Street, 25th Floor, Charlotte, NC 28255)
HSBC Bank (PO Box 2013, Buffalo, NY 14240)
Bear Stearns (Atlanta, GA)
Countrywide Home Loans (See Bank of America)
Georgia Banking Company (6190 Powers Ferry Road, Suite 150, Atlanta, GA 30339)
SWS Group (1201 Elm Street, Suite 3500, Dallas, TX 75270)
AOS Securities (311 S. Wacker Drive, Suite 650, Chicago, IL 60606)
Bank of Blue Valley (PO Box 26128, Overland Park, KS 66225-6128)
Texas Bank and Trust (PO Box 3188, Longview, TX 75606)
The State Bank (175 N. Leroy St., Fenton, MI 48430-0725)
Yadkin Valley Bank (110 West Market St., Elkin, NC 28621)
Williamsburg First National Bank (200 W. Main St., PO Box 1066, Kingstree SC 29556)
Liberty Bank (4625 National, Springfield, MO 65810)
Advantage Plus Federal Credit Union (555 N. 5th Ave, PO Box 4610, Pocatello, ID 83205-4610)
Whitaker Bank Corp of KY (2001 Pleasant Ridge Dr., Lexington, KY 40509)
Town Financial Corp (1238 Broad Street, PO Box C, New Castle, IN 47362)
Ginnie Mae – Special Projects Group (451 7th Street, SW, Room B-133 Washington, DC 20410)
Aurora Loan Services (10350 Park Meadows Drive, Littleton, CO 80124)
First Nationwide Mortgage Corp (14651 Dallas Parkway, Suite 210, Dallas, TX 75240)
Pine Island Bank (128 South Main Street, PO Box 68, Pine Island, MN 55963)
21st Mortgage Corp (PO Box 477, Knoxville, TN 37901)
Mercantile Bank (104 South Main Street, Poinsett Plaza, 10th Floor, Greenville, SC 29601)
Sovereign Bank (One Sovereign Way, East Providence, RI  02915)
RBS-The Royal Bank of Scotland (101 Park Avenue, 10th Floor, New York, NY 10178)
Centra Credit Union (1430 National Road, Columbus, IN 47201)
First Community Mortgage (3090 HWY 14, Suite D, Millbrook, AL 36054)
Premier Bank (1975 JFK Road, Dubuque, IA 52002)
Credit Union Mortgage Assoc (9693-A Main St., Fairfax, VA 22031)
Kronos Inc (297 Billerica Road, Chelmsford, MA 01824)

None
■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Lee B. Farkas | Shareholder | 79.2% |
| LBF Holdings, LLC | Shareholder | 14.7% |
| Taylor, Bean & Whitaker Employee Stock Ownership Plan | Shareholder | 6.1% |
| Jeffrey W. Cavender | Assistant Secretary and General Counsel | |
| Stuart Scott | Chief Operating Officer | |
| Neil F. Luria | Chief Restructuring Officer | |
| R. Bruce Layman | Director | |
| William Maloney | Director | |

### 22 . Former partners, officers, directors and shareholders

None
■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Jeffrey W. Cavender | Director (non-voting) | August 23, 2009 |
| Stuart Scott | Director | August 23, 2009 |
| Desiree E. Brown | Treasurer | August 13, 2009 |
| Lee B. Farkas | Director, Chair and Secretary | August 23, 2009 |
| Paul R. Allen | Director and Chief Executive Officer | August 23, 2009 as Director August 25, 2009 as Chief Executive Officer |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Raymond E. Bowman** | **Director and President** | **August 23, 2009** |
| **Sherry Dickinson** | **Director and Vice Chair** | **August 23, 2009 as Director**<br>**August 24, 2009 as Vice Chair** |
| **Danny Gaekwad** | **Director** | **Prior to August 23, 2009** |
| **Delton de Armas** | **Chief Financial Officer** | **August 23, 2009** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**See attached** | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

EXHIBIT TO STATEMENT OF FINANCIAL AFFAIRS QUESTON NO. 23

| Name | Position | Compensation/Benefits Received August 1, 2008 through August 24, 2009 |
|---|---|---|
| Lee B. Farkas | Chairman of the Board, Secretary | $4,034,985.82, plus medical, dental, and vision insurance coverage |
| Sherry Dickinson | Vice Chairman of the Board | $314,523.68, plus medical, dental, and vision insurance coverage |
| Paul R. Allen | Chief Executive Officer | $443.082.24, plus medical, dental, and vision insurance coverage |
| Delton G. de Armas | Chief Financial Officer | $467,048.14, , plus medical, dental, and vision insurance coverage |
| Stuart Scott | Chief Operating Officer | $1,035,428.19 |
| Heather Abernathy | Vice President – Closing | $291,888.52 |
| Jeffery W. Cavender | General Counsel and Assistant Secretary, Non-voting Director | $467,023.37, plus medical, dental, and vision insurance coverage |
| Desiree E. Brown | Treasurer | $503,265.17 |
| Raymond E. Bowman | President | $601,048.25, plus medical, dental, and vision insurance coverage |
| Denise Ouellette | Business Development Officer | $14,815.44 |
| Terri Huber | Account Executive | $58,166.22 |

11

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____10/2*/09_____          Signature _____

Neil F. Luria
Chief Restructuring Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*