IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:                                    Chapter 11

TAYLOR, BEAN & WHITAKER                    Case No. 3:09-bk-07047-JAF
MORTGAGE CORP.,

Debtor
_____/

## AMENDMENT TO SCHEDULE F

The Debtor, TAYLOR, BEAN & WHITAKER MORTGAGE CORP., hereby

amends its Schedule F to add the attached list of creditors.

I HEREBY DECLARE, under penalty of perjury, that the Amendment to

Schedule F is true and correct to the best of my knowledge and belief.

DATED this _____ day of January, 2010.

TAYLOR, BEAN & WHITAKER MORTGAGE
CORP.

By:  _____

Neil F. Luria, Chief Restructuring Officer

In re  **TBW - Am to Sch F #2**                                         , Case No.  __3:09-bk-07047-JAF__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24/7 Call Capture** **21700 Oxnard St  Ste 1730** **Woodland Hills, CA 91367** | | - | | | | | 75,281.19 |
| Account No. **AA Computer Services, Inc.** **1610 SE Pinewood Drive** **Lawton, OK 73501** | | | | | | | 25.00 |
| Account No. **Absolute Appraisals Inc** **1626 37th Avenue Place** **Greeley, CO 80634** | | - | | | | | 225.00 |
| Account No. **Accumortgage/ Walsh & Assoc.** **Lin Walsh** **PO Box 2905** **Tybee Island, GA 31328** | | - | | | | | 8,849.43 |

__115__ continuation sheets attached

Subtotal
(Total of this page)                 84,380.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **TBW - Am to Sch F #2**                                    , Case No. **3:09-bk-07047-JAF**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Accurate Real Estate Appraiser 3830 Princeton Oaks, NW Kennesaw, GA 30144 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Acoustical Innovations 7610 Commerce Street Corcoran, MN 55340 | - | | | | | | | 2,090.82 |
| Account No. | | | | | | | | |
| Advanced Appraisal Services 221 Cotton Bayou Ln. Kenner, LA 70065 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Advanced Education Systems 11350 McCormick Road, Bldg 3, Ste 1001 Hunt Valley, MD 21031 | - | | | | | | | 485.00 |
| Account No. | | | | | | | | |
| Ahmed Napier 422 Brittish Woods Dr Nashville, TN 37217 | - | | | | | | | 104.18 |

Sheet no. **1** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,880.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **TBW - Am to Sch F #2**                                    Case No. **3:09-bk-07047-JAF**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Aisling Appraisals, LLC** **PO Box 1162** **Longmont, CO 80502** | | | | | | | | 265.00 |
| Account No. | | - | | | | | | |
| **Alabama Interactive** **C/O Wachovia Bank** **P. O. Box 934357** **Atlanta, GA 31193-4357** | | | | | | | | 85.00 |
| Account No. | | - | | | | | | |
| **Alabama Secretary of State** **P.O. Box 5616** **Montgomery, AL 36103-5616** | | | | | | | | 105.00 |
| Account No. | | - | | | | | | |
| **Alexander B Swieczkowski** **24137 Rockford St.** **Dearborn, MI 48124** | | | | | | | | 150.00 |
| Account No. | | - | | | | | | |
| **All About Appraisals** **24051 Cruise Circle Drive** **Canyon Lake, CA 92587** | | | | | | | | 200.00 |

Sheet no. __2__ of __115__ sheets attached to Schedule of                    Subtotal                  805.00
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Alla Shishkevich 2700 Cahuenga Blvd. East, Ste 3308 Los Angeles, CA 90068 | - | | | | | | | | 639.29 |
| Account No. | | | | | | | | | |
| Allied Waste Services #800 P.O. Box 9001392 Louisville, KY 40290-1392 | - | | | | | | | | 376.77 |
| Account No. | | | | | | | | | |
| Alpha One Real Estate Inc 650 South Federal Highway Hollywood, FL 33020 | - | | | | | | | | 250.00 |
| Account No. | | | | | | | | | |
| Alverson, Taylor, Mortensen & 7401 West Charleston Blvd Las Vegas, NV 89117-1401 | - | | | | | | | | 31,144.23 |
| Account No. | | | | | | | | | |
| Amanda Blackwell 505 Haw Creek Mews Dr. Asheville, NC 28805 | - | | | | | | | | 951.05 |

Sheet no. **3** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,361.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **TBW - Am to Sch F #2**                  ,     Case No.   **3:09-bk-07047-JAF**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Amber Favorite** **1236 Dalmally Dr** **Murfreesboro, TN 37128** | - | | | | | | | **363.32** |
| Account No. | | | | | | | | |
| **American Family Mutual Insurance Co.** **c/o Terry M. Plant** **136 E. South Temple, #1700** **Salt Lake City, UT 84111** | - | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | |
| **American Fire & Safety Supply** **953 N.E. Osceola Avenue** **Ocala, FL 34479** | - | | | | | | | **1,097.16** |
| Account No. | | | | | | | | |
| **American Home Appraisers NJ** **233 North Avenue** **Blue Anchor, NJ 08037** | - | | | | | | | **150.00** |
| Account No. | | | | | | | | |
| **American Mortgage & Equity** **2705 Bunker Lake Blvd. #203** **Andover, MN 55304** | - | | | | | | | **150.00** |

Sheet no. __4___ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal
                          (Total of this page)     **1,760.48**

In re __**TBW - Am to Sch F #2**_____,     Case No. __**3:09-bk-07047-JAF**__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ames Appraisal Inc.**<br>**2963 E Copper Pt. Dr, Ste 150**<br>**Meridian, ID 83642** | - | | | | | | 100.00 |
| Account No.<br><br>**Anchor Appraisals**<br>**9 Wilson Drive**<br>**Narragansett, RI 02882** | - | | | | | | 350.00 |
| Account No.<br><br>**Andrea Buivid**<br>**608 Enclave Circle**<br>**Nashville, TN 37211** | - | | | | | | 1,865.73 |
| Account No.<br><br>**Andrew Davis**<br>**10950 Hwy 51 S. PO Box 129**<br>**Atoka, TN 38004** | - | | | | | | 1,238.11 |
| Account No.<br><br>**Anthony Combs Appraisals**<br>**PO Box 15595**<br>**Chattanooga, TN 37415** | - | | | | | | 75.00 |

Sheet no. __**5**___ of __**115**_ sheets attached to Schedule of            Subtotal<br>
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)      3,628.84

B6F (Official Form 6F) (12/07) - Cont.

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Anthony Wayne Preston** <br> **18 Tori Lane** <br> **Rossville, GA 30741** | | - | | | | | 597.15 |
| Account No. | | | | | | | |
| **Appraisal Associates Group** <br> **3 Hawthorne Lane** <br> **Bloomfield, CT 06002** | | - | | | | | 150.00 |
| Account No. | | | | | | | |
| **Appraisal House** <br> **7007 Winterberry Drive** <br> **Austin, TX 78750** | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| **AppraisalOne** <br> **3208 W Lake Street #64** <br> **Minneapolis, MN 55416** | | - | | | | | 400.00 |
| Account No. | | | | | | | |
| **Appreciating Homes** <br> **4679 Oberlin Way** <br> **Marietta, GA 30068** | | - | | | | | 100.00 |

Sheet no. __6___ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,347.15**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Arial Software LLC 1501 Stampede Avenue, Ste 9005 Cody, WY 82414 | - | | | | | | | 575.00 |
| Account No. | | | | | | | | |
| Arthur P. Gleeson 2244 Cecilia Terrace San Diego, CA 92110 | - | | | | | | | 695.29 |
| Account No. | | | | | | | | |
| Atlantic Appraisal Group, LLC 676 Ridge Road Wethersfield, CT 06109 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Aurora Loan Services 2530 S. Parker Road Suite 601 Aurora, CO 80231 | - | | | | | | | 1,920.52 |
| Account No. | | | | | | | | |
| Aurora Loan Services, LLC c/o J. Rickard Donovan, Esq. 110 W. Berry Street, Suite 2100 Fort Wayne, IN 46859 | - | | | | | | X | Undetermined |

Sheet no. __7__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,390.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Aussprung & Associates Apprais** <br> **W56 N851 Meadow Court** <br> **Cedarburg, WI 53012** | - | | | | | | **290.00** |
| Account No. | | | | | | | |
| **Avery Blue** <br> **562 English Village Way, # 1104** <br> **Concord, TN 37919** | - | | | | | | **301.73** |
| Account No. | | | | | | | |
| **Aylon Baru** <br> **9085 E Mineral Cir#290** <br> **Centinnal, CO 80112** | - | | | | | | **326.00** |
| Account No. | | | | | | | |
| **Azure Manor/Rancho dePaz Homeowners** <br> **c/o Alessi & Koenig, LLC** <br> **9500 West Flamingo Rd. Suite 100** <br> **Las Vegas, NV 89147** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Baird & Associates** <br> **1423 E Spring Street** <br> **New Albany, IN 47150-2373** | - | | | | | | **75.00** |

Sheet no. __**8**___ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **992.73**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Banc of America Leasing Lease Admin P.O. Box 371992 Pittsburgh, PA 15250-7992 | - | | | | | | | | 421.88 |
| Account No. | | | | | | | | | |
| Bank of America Home Loans Ins. Dept. F P. O. Box 961206 Fort Worth, TX 76161 | - | | | | | | | | 21,458.03 |
| Account No. | | | | | | | | | |
| BankUnited c/o George J. Annos, Esq. 24577 Chagrin Boulevard, Suite 200 Cleveland, OH 44122 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Barbara Barthi 8472 Greenbriar Est Edwardsville, IL 62025 | - | | | | | | | | 269.12 |
| Account No. | | | | | | | | | |
| Barbara Mason 11651 Dunrich Road Parker, CO 80138 | - | | | | | | | | 800.00 |

Sheet no. **9** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,949.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **TBW - Am to Sch F #2**             ,    Case No.  **3:09-bk-07047-JAF**

                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Barfield & Associates** <br> **P.O. Box 4338** <br> **Ocala, FL 34478** | - | | | | | | 53,700.00 |
| Account No. | | | | | | | |
| **Barlow Real Estate Appraisal** <br> **16 E Washington St., Ste 201** <br> **North Attleboro, MA 02760** | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| **Barnhorn Inc.** <br> **31 E Galbraith Road** <br> **Cincinnati, OH 45216** | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| **Baxter R Dungan Jr.** <br> **P. O. Box 1125** <br> **Brandon, FL 33509** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **Bayside Appraisals** <br> **2353 Brinley Drive** <br> **Trinity, FL 34655** | - | | | | | | 125.00 |

Sheet no. __10__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

             Subtotal
       (Total of this page)    **54,300.00**

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ben Charles 308 W. Government St. Pensacola, FL 32502 | - | | | | | | 898.39 |
| Account No. | | | | | | | |
| Beneficial Florida, Inc c/o Anna E. Malone 10004 N. Dale Mabry Hwy., #112 Tampa, FL 33618 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Bernard Barnett LLC 1533 Cades Bay Ave Jupiter, FL 33458 | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| Bernard E. Dandridge 2399 Birdwood Drive Orange Park, FL 32073 | - | | | | | | 3,241.17 |
| Account No. | | | | | | | |
| Berry Fey 794 Old Elizabethtown Road Hodgenville, KY 42748 | - | | | | | | 636.09 |

Sheet no. __11__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **4,900.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**TBW - Am to Sch F #2**_____ ,   Case No. __**3:09-bk-07047-JAF**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Beth L. Antonioll** **300 Doe Ridge Court** **Nashville, TN 37214** | - | | | | | | | | 118.81 |
| Account No. | | | | | | | | | |
| **Billy Kang & Vinnie Law** **1762 West 242nd Place** **Torrance, CA 90501** | - | | | | | | | | 691.32 |
| Account No. | | | | | | | | | |
| **Black, Sims, and Birch, LLP** **Post Office Drawer 265669** **Daytona Beach, FL 32126-5669** | - | | | | | | | | 156.00 |
| Account No. | | | | | | | | | |
| **Blue Oak Appraisals** **Attn: Michael Voors** **1217 Pleasant Grove Blvd., 110** **Roseville, CA 95678** | - | | | | | | | | 100.00 |
| Account No. | | | | | | | | | |
| **Bob Woytovich Appraisals** **P. O. Box 3390** **Oakhurst, CA 93644** | - | | | | | | | | 100.00 |

Sheet no. __**12**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,166.13**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bobby & Diania Basham** **344 Hutchins Rd** **McMinnville, TN 37110** | - | | | | | | 88.56 |
| Account No. | | | | | | | |
| **Bobby B Pickett** **2670 Caney Branch Road** **Adamsville, TN 38310** | - | | | | | | 494.79 |
| Account No. | | | | | | | |
| **Bobby Dean Bingham** **5431 Hwy 70 E** **Lenoir, TN 37772** | - | | | | | | 747.83 |
| Account No. | | | | | | | |
| **Bradley & Patti Shultz** **3100 Cruze Lane** **Powell, TN 37849** | - | | | | | | 537.86 |
| Account No. | | | | | | | |
| **Brand Mortgage Group** **1255 Lakes Pkwy, Ste 201** **Lawrenceville, GA 30043** | - | | | | | | 3,579.88 |

Sheet no. __**13**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,448.92**

In re    **TBW - Am to Sch F #2**         ,     Case No.  **3:09-bk-07047-JAF**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Brashear, Marsh, Kurdziel & McCarty, PL 926 NW 13th Street Gainesville, FL 32601-4140** | - | | | | | | 7,165.52 |
| Account No. **Brenda Branson 3438 Wind Circle Morristown, TN 37814** | - | | | | | | 337.23 |
| Account No. **Brenda Hughes 794 Old Elizabethtown Road Hodgenville, KY 42748** | - | | | | | | 1,209.92 |
| Account No. **Brenda or William Sulak 180 Marie Drive Pottsville, AR 72656** | - | | | | | | 936.39 |
| Account No. **Brian Marrs 9500 Westminster Glen Ave. Austin, TX 78730** | - | | | | | | 180.27 |

Sheet no. __14__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **9,829.33**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,  Case No. __**3:09-bk-07047-JAF**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bridgeport Homeowner's Assoc. c/o Hampton & Hampton, PC 8965 S. Pecos Rd. Suite 9A Henderson, NV 89074 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| BrightHouse-30765 P.O. Box 30765 Tampa, FL 33630-3765 | - | | | | | | | 104.21 |
| Account No. | | | | | | | | |
| Brighton Homeowners Assoc. c/o Silver State Trustees Services, LLC 1424 South Jones Blvd. Las Vegas, NV 89146 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Brittany Venable 2710 Stilling Boulevard McHenry, IL 60050 | - | | | | | | | 29.00 |
| Account No. | | | | | | | | |
| Brooke Hickman PO Box 263433 Tampa, FL 33685 | - | | | | | | | 99.95 |

Sheet no. __**15**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

233.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | | | | | |
| Bruce Basting 2428 Pickering Ct Cool, CA 95614 | | | | | | | | | 410.00 |
| Account No. | | - | | | | | | | |
| Budget Rent A Car System, Inc. 300 Centre Pointe Drive Virginia Beach, VA 23462-4415 | | | | | | | | | 9,986.29 |
| Account No. | | - | | | | | | | |
| Burns Appraisal Inc PO Box 733 Winter Park, FL 32790 | | | | | | | | | 100.00 |
| Account No. | | - | | | | | | | |
| Busy Bee 4421 N. W. Blitchton Road #307 Ocala, FL 34482 | | | | | | | | | 1,875.00 |
| Account No. | | - | | | | | | | |
| Bynum Appraisal Group 2550 Sandy Plains Rd, Ste 225 #306 Marietta, GA 30066 | | | | | | | | | 150.00 |

Sheet no. **16** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **12,521.29**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2_____ ,   Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| C.E. or Lynne Isom 2 Hathaway Hgts Anniston, AL 36201 | - | | | | | | 504.03 |
| Account No. | | | | | | | |
| Capital Property Consultants 12 Heritage Lane Methuen, MA 01844 | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| Capital Valley RE Consultants - Western 1724 Professional Drive Sacramento, CA 95825 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Carolyn Davis Real Estate Appraisals 4757 Oak Run Drive Sarasota, FL 34243 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Castle, Meinhold & Stawiarski 999 18th Street, Suite 2201 Denver, CO 80202 | - | | | | | | 906.90 |
| Sheet no. _17_ of _115_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 1,760.93 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**TBW - Am to Sch F #2**__ , Case No. __**3:09-bk-07047-JAF**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CBA of Georgia 1900 The Exchange, Suite 600 Atlanta, GA 30339-2022 | - | | | | | | 4,890.00 |
| Account No. | | | | | | | |
| CCS Modular Manufactured Hms 3220 Highway 77 N Panama City, FL 32405 | - | | | | | | 481.57 |
| Account No. | | | | | | | |
| Cenlar Federal Savings Bank 425 Philips Blvd Ewing, NJ 08618 | - | | | | | | 36,233.70 |
| Account No. | | | | | | | |
| Certified Appraisals & Research-Willia 155 NW Magnolia Lakes Blvd Port St Lucie, FL 34986 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Chanpisey Ono 8190 W 93rd Circle Broomfield, CO 80021 | - | | | | | | 171.66 |

Sheet no. __18__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **41,876.93**

In re __**TBW - Am to Sch F #2**__ , Case No. __**3:09-bk-07047-JAF**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Charlene Robinson 1985 Mieser Lane Mc Minnville, TN 67110 | - | | | | | | 61.18 |
| Account No. | | | | | | | |
| Chase Home Finance, LLC c/o Allison J Brandt PO Box 800 1505 N. Florida Ave Tampa, FL 33601 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Cheetah Appraisal Network 5104 NO. Orange Blossom Trail, Ste 219 Orlando, FL 32810 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| Chewning Inspection Serv 8001 N Dale Mabry Hwy #601 Tampa, FL 33614 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| Chewning Inspection Service 704 W Linebaugh Ave. Tampa, FL 33612 | - | | | | | | 200.00 |

Sheet no. __19__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536.18

In re __TBW - Am to Sch F #2_____ ,    Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Childress Independent School District and/or County Education District c/o Terry Ann White PO Box 9132 Amarillo, TX 79105** | - | | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | |
| **Choice Point Public Record Inc P.O. Box 945664 Atlanta, GA 30394-5664** | - | | | | | | | | **4,645.50** |
| Account No. | | | | | | | | | |
| **Choicepoint Services-MARI 11654 Plaza American Dr Box553 Reston, VA 20190** | - | | | | | | | | **27,502.04** |
| Account No. | | | | | | | | | |
| **Christian J Paro 401 Bowling Ave #20 Nashville, TN 37205** | - | | | | | | | | **249.23** |
| Account No. | | | | | | | | | |
| **Christopher Greenwood 1184 Park Forest Court Lilburn, GA 30047** | - | | | | | | | | **202.58** |

Sheet no. __20__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **32,599.35**

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Christopher S & Brandy N Hayes 249 Terrace View Dr Bean Station, TN 37708 | - | | | | | | 156.93 |
| Account No. | | | | | | | |
| Christy Parody 1100 S. Orlando Ave., #804 Maitland, FL 32751 | - | | | | | | 108.07 |
| Account No. | | | | | | | |
| Cindy Lumpkin 149 Point O'Woods Drive Daytona Beach, FL 32124 | - | | | | | | 1,211.43 |
| Account No. | | | | | | | |
| Citrus Publishing P O Box 1899 Inverness, FL 34451-1899 | - | | | | | | 472.23 |
| Account No. | | | | | | | |
| City of Casselberry Occupational License 95 Triplet Lake Drive Casselberry, FL 32707-3399 | - | | | | | | 210.38 |

Sheet no. __21__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,159.04

In re  **TBW - Am to Sch F #2**                                  Case No.  **3:09-bk-07047-JAF**
                                                  ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **City of Chicago, Illinois** **c/o Yatanya Thompson** **30 N. LaSalle Street, Suite 700** **Chicago, IL 60602** | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| **City of Columbus, Ohio** **c/o Michelle L. Cox, Esq.** **90 West Broad Street** **Columbus, OH 43215** | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| **City of Crystal River** **123 NW Hwy 19** **Crystal River, FL 34428-3999** | - | | | | | | | | 1,710.21 |
| Account No. | | | | | | | | | |
| **City of Huntsville** **c/o Samuel H. Givhan** **100 Washington Street** **Huntsville, AL 35801** | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| **City of Lake Wales** **c/o William Follett, Chairman** **133 East Tillman Ave** **Lake Wales, FL 33853** | - | | | | | | | X | Undetermined |

Sheet no. __22__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  1,710.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**__ , Case No. __**3:09-bk-07047-JAF**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **City of Mesa** **Civil Hearing Office** **20 E. Main St. Suite 130** **Mesa, AZ 85210** | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| **City of Ocala** **Dept. of Planning and Development** **201 SE 3rd St. 2nd Floor** **Ocala, FL 34471** | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| **City of Pensacola** **P O Box 12910** **Pensacola, FL 32521-0044** | - | | | | | | 22.70 |
| Account No. | | | | | | | |
| **City of Riverside** **Community Development Dept.** **3900 Main Street** **Riverside, CA 92522** | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| **City of Savannah** **LZ/GUM/PO1968** **PO Box 1968** **Savannah, GA 31402-1968** | - | | | | | | 42.58 |

Sheet no. __23__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **65.28**

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Claribel Sanabria 25 Cottage Street West Haven, CT 06516 | - | | | | | | 2,400.00 |
| Account No. | | | | | | | |
| Classic Appraisal Assoc Inc P.O. Box 6822 Hollywood, FL 33021 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Cleaning with Mary K Baker 1505 South Prescott Ave Clearwater, FL 33756 | - | | | | | | 325.00 |
| Account No. | | | | | | | |
| Coastal Appraisal Service LLC 1003 Port Au Prince St. Toms River, NJ 08753 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| Coda C. Roberson 7700 Ouray Road, NW Albuquerque, NM 87120 | - | | | | | | 155,000.00 |

Sheet no. **24** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

157,900.00

In re **TBW - Am to Sch F #2**                     Case No. **3:09-bk-07047-JAF**
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Colorado Mortgage Lenders Assc 7000 East Bellview Ave Ste 203 Greenwood Village, CO 80111 | - | | | | | | | 369.00 |
| Account No. | | | | | | | | |
| Columbus Appraisal &Consulting 3964A Brown Park Dr Hilliard, OH 43026 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Comcast 9579 P.O. Box 105184 Atlanta, GA 30348-5184 | - | | | | | | | 104.90 |
| Account No. | | | | | | | | |
| Comcast Communications P.O. Box 530098 Atlanta, GA 30353-0098 | - | | | | | | | 277.25 |
| Account No. | | | | | | | | |
| ComEd Bill Payment Center Chicago, IL 60668-0001 | - | | | | | | | 654.99 |

Sheet no. __25__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **1,506.14**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re   **TBW - Am to Sch F #2**                                                    ,   Case No.   **3:09-bk-07047-JAF**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Commonwealth of Massachusetts** **One Ashburton Place, 17th Fl.** **Boston, MA 02108-1512** | - | | | | | | 889.00 |
| Account No. | | | | | | | |
| **ComplyShare** **40 Technology Pkwy S, Ste 202** **Norcross, GA 30092-2924** | - | | | | | | 875.00 |
| Account No. | | | | | | | |
| **Concordia Bank & Trust Co** **904 Carter Street** **Vidalia, LA 71373** | - | | | | | | 411.25 |
| Account No. | | | | | | | |
| **Condello Provisions** **PO Box 2376** **Ocala, FL 34478** | - | | | | | | 1,683.05 |
| Account No. | | | | | | | |
| **Conexis Benefit Administrators** **6191 North State Hwy 161, Ste 400** **Irving, TX 75038** | - | | | | | | 30.00 |

Sheet no.  __26__  of  __115__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **3,888.30**

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Construction Control Dynamics, Inc.** **303 Peachtree ST NE., Ste 4100** **Atlanta, GA 30308** | - | | | | | | | 2,306.25 |
| Account No. | | | | | | | | |
| **Contemporary Appraisals** **6 Sherbrooke Road** **Barrington, RI 02806** | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| **Conya Yaber** **520 Union Mcminn Rd** **Niota, TN 37826** | - | | | | | | | 74.90 |
| Account No. | | | | | | | | |
| **CoreLogic Appraisal Services** **PO Box 190** **Hopkins, MN 55343-9998** | - | | | | | | | 4,375.00 |
| Account No. | | | | | | | | |
| **Corneal Appraisal Services** **P.O. Box 127** **Auburndale, FL 33823** | - | | | | | | | 375.00 |

Sheet no. __**27**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **7,231.15**

In re __**TBW - Am to Sch F #2**__,     Case No. __**3:09-bk-07047-JAF**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Corporation Service Company P.O. Box 13397 Philadelphia, PA 19101-3397 | - | | | | | | 1,800.00 |
| Account No. | | | | | | | |
| Cortina Homeowners Assoc. 633 E. Ray Rd. Suite 122 Gilbert, AZ 85295 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Cottage Creek Appraisals 2443 Fair Oaks Blvd, #539 Sacramento, CA 95825 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Couch Appraisals 688 Devonwood Trace Lawrenceville, GA 30043 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| Country Homes Appraisal PO Box 94 Center Harbor, NH 03226 | - | | | | | | 375.00 |

Sheet no. __28__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,350.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,     Case No. __**3:09-bk-07047-JAF**____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Courtney Craddock** <br> **3554 Hodgenville Rd** <br> **Elizabethtown, KY 42701** | - | | | | | | 775.03 |
| Account No. | | | | | | | |
| **Cox Communications Pensacola** <br> **P O Box 9001078** <br> **Louisville, KY 40290-1078** | - | | | | | | 85.50 |
| Account No. | | | | | | | |
| **Cox Communications-Louisville** <br> **P.O. Box 9001077** <br> **Louisville, KY 40290-1077** | - | | | | | | 895.50 |
| Account No. | | | | | | | |
| **Crawford B. MacKethan** <br> **PO Box 53458** <br> **Fayetteville, NC 28305-3458** | - | | | | | | 380.00 |
| Account No. | | | | | | | |
| **Creaser Appraisal Service** <br> **13109 Forest Hills Drive** <br> **Tampa, FL 33612** | - | | | | | | 100.00 |

Sheet no. __**29**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **2,236.03**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Crescent Ridge Dairy Inc.** <br> **355 Bay Road** <br> **Sharon, MA 02067-1399** | - | | | | | | 118.83 |
| Account No. <br><br> **Crowe Horwath,LLP** <br> **320 E Jefferson Blvd** <br> **South Bend, IL 46624-0007** | - | | | | | | 175.63 |
| Account No. <br><br> **Crystal Springs Water** <br> **6210 NW Oak Ave** <br> **Lawton, OK 73505** | - | | | | | | 143.48 |
| Account No. <br><br> **CSC** <br> **P.O. Box 13397** <br> **Philadelphia, PA 19101-3397** | - | | | | | | 1,800.00 |
| Account No. <br><br> **CSC Appraisals** <br> **P.O. Box 6211** <br> **Mesa, AZ 85216** | - | | | | | | 100.00 |

Sheet no. __30__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __2,337.94__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **TBW - Am to Sch F #2**             ,    Case No.   **3:09-bk-07047-JAF**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Culligan P.O. Box 5277 Carol Stream, IL 60197-5277 | - | | | | | | 105.11 |
| Account No. | | | | | | | |
| Cynthia L. Hatfield c/o TBW 315 NE 14th Street Ocala, FL 34470 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| Cynthia L. Hays 7510 Haas Hills Ln Belleville, IL 62223 | - | | | | | | 70.26 |
| Account No. | | | | | | | |
| Cynthia Tucker 2049 Sanders Rd Clarksville, TN 37043 | - | | | | | | 621.45 |
| Account No. | | | | | | | |
| Dale T Davis Appraisals 20 N Bridgeton Rd Portland, OR 97217 | - | | | | | | 100.00 |

Sheet no. __31__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,196.82**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**TBW - Am to Sch F #2**_____, Case No. __**3:09-bk-07047-JAF**____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dana or Anne Towle 32 Remigo Rd North Attleboro, MA 02763 | - | | | | | | | 839.35 |
| Account No. | | | | | | | | |
| Daniel Cathcart 490 North O Street Livermore, CA 94551 | - | | | | | | | 479.81 |
| Account No. | | | | | | | | |
| Danna McKitrick, P.C. 7701 Forsyth Blvd. Suite 800 St. Louis, MO 63105 | - | | | | | | | 1,799.75 |
| Account No. | | | | | | | | |
| Danrich Inspection Services 113 9th Avenue SE Faribault, MN 55021 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| David & Maureen Simmonds 1212 Pine av West, Penthouse 2 Montreal QC H3G 1A9 CANADA | - | | | | | | | 375.00 |

Sheet no. __32__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,693.91

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| David and Amy Wolff 2934 Clifton Park Terrace Baltimore, MD 21213 | - | | | | | | 660.00 |
| Account No. | | | | | | | |
| David E Pueirrt, Jr 379 Butler Rd Decatur, TN 37322 | - | | | | | | 70.18 |
| Account No. | | | | | | | |
| David Nothey 18516 Taralla Road Marydel, MD 21649 | - | | | | | | 3,246.80 |
| Account No. | | | | | | | |
| David T Reynolds & Carol 12150 Canterbury Park Drive Geismar, LA 70734 | - | | | | | | 1,475.45 |
| Account No. | | | | | | | |
| DeBow Mailing Machine-Stone Mt 4972 Mountclaire Road Stone Mountain, GA 30087 | - | | | | | | 374.50 |

Sheet no. __33__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **5,826.93**

In re __TBW - Am to Sch F #2_____,   Case No. __3:09-bk-07047-JAF__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Department of Finance 1932 Arthur Avenue, 3rd Floor Bronx, NY 10457 | - | | | | | | | 72.00 |
| Account No. | | | | | | | | |
| Dept of Banking/GA 2990 Brandywine Road Ste 200 Atlanta, GA 30341-5565 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| Dept of Local Ordinance Enforcemen c/o United City of Yorkville 800 Game Farm Road Yorkville, IL 60560 | - | | | | | | X | 125.00 |
| Account No. | | | | | | | | |
| Desert State Appraising 8190 W. Deervalley Rd., Ste 104 Peoria, AZ 85382 | - | | | | | | | 395.00 |
| Account No. | | | | | | | | |
| Deutsche Bank National Trust Company c/o Mark A. Olivera, Esq. 8201 Peters Road, Suite 3000 Plantation, FL 33324 | - | | | | | | X | Undetermined |

Sheet no. __34__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,592.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Devlin Appraisal Service** **13639 Pequot Dr.** **Poway, CA 92064** | - | | | | | | | 125.00 |
| Account No. **-PO 60036** | | | | | | | | |
| **DirecTV** **P.O. Box 60036** **Los Angeles, CA 90060-0036** | - | | | | | | | 300.09 |
| Account No. | | | | | | | | |
| **Donal Oldaker** **c/o Margaret M. Stuski** **61 West Louther Street** **Carlisle, PA 17013** | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| **Donal Oldaker** **c/o Margaret M. Stuski, Esq.** **61 West Louther Street** **Carlisle, PA 17013** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Donald L & Judith A Stites** **6304 Bayshore Drive** **Harrison, TN 37341** | - | | | | | | | 71.55 |

Sheet no. __35__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **496.64**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Double Envelope Division P.O. Box 532914 Atlanta, GA 30353-2914 | - | | | | | | 21,617.22 |
| Account No. | | | | | | | |
| Doug J & Johanna A Dust 217 Hickory Street Adamsville, TN 38310 | - | | | | | | 64.86 |
| Account No. | | | | | | | |
| Douglas Cty Superior Court Clk 8700 Hospital Dr. Douglasville, GA 30134 | - | | | | | | 7.00 |
| Account No. | | | | | | | |
| Douglas Klingensmith PO Box 1147 Middleburg, FL 32050 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| Douglas R. Miller 3333 Bedford Lane Germantown, TN 38139 | - | | | | | | 1,298.03 |

Sheet no. __36__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 23,062.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**
                                                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Duval Motorcars** **3525 NW 97th Blvd** **Gainesville, FL 32606** | - | | | | | | 45.95 |
| Account No. | | | | | | | |
| **E-Oscar** **Dept 224501 - PO Box 55000** **Detroit, MI 48256-2245** | - | | | | | | 444.22 |
| Account No. | | | | | | | |
| **E. Heseman Appraisal Group** **340 Fort Pickens Road** **Pensacola Beach, FL 32561** | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| **Eagle Eye Office Cleaning, Inc** **4127 Westwood Drive** **Holiday, FL 34691** | - | | | | | | 5,000.00 |
| Account No. | | | | | | | |
| **Earlstone** **c/o Nevada Association Services, Inc.** **6224 W. Desert Inn Road, Suite A** **Las Vegas, NV 89146** | - | | | | | X | **Undetermined** |

| | | |
|---|---|---|
| Sheet no. **37** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **5,640.17** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,  Case No. __**3:09-bk-07047-JAF**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Earthlink Inc** **1375 Peachtree St NE Leval A** **Atlanta, GA 30309** | - | | | | | | **1,129.20** |
| Account No. | | | | | | | |
| **East Rock Manor Association, Inc.** **c/o Alan H. Berman, Esq.** **111 Roberst Street, Suite G-1** **East Hartford, CT 06108** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Eastline Condominium Association** **c/o Franklin G Pilicy** **365 Main Street** **Watertown, CT 06795** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **EClark Group Appraisals, Inc.** **4680 Medlar Road** **Miamisburg, OH 45342** | - | | | | | | **100.00** |
| Account No. | | | | | | | |
| **EDI Consulting Services, Inc** **530 Roselane Street** **Marietta, GA 30060** | - | | | | | | **1,495.00** |

Sheet no. __**38**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,724.20**

In re   **TBW - Am to Sch F #2**              ,    Case No.   **3:09-bk-07047-JAF**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Elinor Hart** **1506 E. Gemini Drive** **Tempe, AZ 85283** | - | | | | | | 1,124.88 |
| Account No. | | | | | | | |
| **Elliott Gibson** **4225 N Audubon Road** **Indianapolis, IN 46226** | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| **Ellis, Painter, Ratterree** **2 East Bryan Street** **Savannah, GA** | - | | | | | | 8,389.18 |
| Account No. | | | | | | | |
| **Elsa Carmona** **4745 W. Diversey** **Chicago, IL 60639** | - | | | | | | 2,792.08 |
| Account No. | | | | | | | |
| **Emdeon Business Services** **P.O. Box 778** **Waterloo, IA 50704** | - | | | | | | 1,139.10 |

Sheet no. __39__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal
(Total of this page)         **13,520.24**

In re __**TBW - Am to Sch F #2**_____,     Case No. __**3:09-bk-07047-JAF**_____

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Emerald Coast Utilities Authority**<br>**P O Box 18870**<br>**Pensacola, FL 32523-8870** | - | | | | | | **24.79** |
| Account No. <br><br>**Emerald Park Condominium Assoc.**<br>**c/o Carpenter Hazlewood**<br>**1400 E. Southern Ave. Suite 400**<br>**Tempe, AZ 85282** | - | | | | | X | **Undetermined** |
| Account No. <br><br>**Engelmann Appraisal Services**<br>**7022 East Voltaire Ave.**<br>**Scottsdale, AZ 85254** | - | | | | | | **150.00** |
| Account No. <br><br>**Engineered Bldg Systems,Inc.**<br>**1317 SE Fort King Street**<br>**Ocala, FL 34473** | - | | | | | | **29,938.13** |
| Account No. <br><br>**Eric Evans**<br>**101 summer Pl Apt 4**<br>**Merritt, FL 92953** | - | | | | | | **650.32** |

Sheet no. __**40**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **30,763.24**

In re __TBW - Am to Sch F #2_____,    Case No. __3:09-bk-07047-JAF_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Erik Powell 207 S. Lake Drive Sand Springs, OK 74063 | - | | | | | | 350.00 |
| Account No. | | | | | | | |
| Esther I. Archila and Edwin Salguero 12017 Galena Road Rockville, MD 20852 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Evalutrust Appraisal Daniel A Regalado Jr 6267 SW 40th Street Miami, FL 33155 | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| Expedient RE Services LLC 2463 HamiltonMill Pkwy 280-186 Dacula, GA 30019 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| Experian Department 1971 Los Angeles, CA 90088-1971 | - | | | | | | 54.07 |

Sheet no. __41__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                954.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ ,  Case No. __3:09-bk-07047-JAF__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Federal Home Loan Mortgage Corp. c/o Silver State Trustee Services, LLC 1424 South Jones Blvd. Las Vegas, NV 89146 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Federal Title Inc 6750 Hillcrest Plazas Drive, Ste 315 Dallas, TX 75230 | - | | | | | | | | 100.00 |
| Account No. | | | | | | | | | |
| Fenley & Bate, L.L.P. 224 E Lufkin Ave Lufkin, TX 75902-0450 | - | | | | | | | | 397.50 |
| Account No. | | | | | | | | | |
| Fifth Third mortgage Company-Indiana c/o David M. Bengs, Esq. 2110 N. Calumet Avenue Valparaiso, IN 46383 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Filterfresh Chicago 1500 E. Higgins Road, Unit D Elk Grove Village, IL 60007 | - | | | | | | | | 274.71 |

Sheet no. __42__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  772.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ ,     Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Final Value Inc** **PO Box 901262** **Sandy, UT 84090** | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| **First American Heritage Title** **4643 S Ulster St Ste 500** **Denver, CO 80237** | - | | | | | | 35.00 |
| Account No. | | | | | | | |
| **First American Title Co** **216 NE 1st Avenue** **Ocala, FL 34470** | - | | | | | | 38,799.30 |
| Account No. | | | | | | | |
| **First American Title Co, LLC** **1500 S Dairy Ashford #300** **Houston, TX 77077** | - | | | | | | 120.00 |
| Account No. | | | | | | | |
| **First American Title Company** **3520 Executive Center Drive, Ste G-100** **Austin, TX 78731** | - | | | | | | 110.00 |

Sheet no. __43__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     39,514.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| First Commerce Title, Inc 2708 Village Lane Bossier City, LA 71112 | - | | | | | | 56.00 |
| Account No. | | | | | | | |
| First Financial Bank, N.A. c/o Jeffrey M. Hendricks, Esquire 1900 Fifth Third Ctr. 511 Walnut Street Cincinnati, OH 45202 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| Fiserv 4411 East Jones Bridge Road Norcross, GA 30092 | - | | | | | | 411.75 |
| Account No. | | | | | | | |
| Florida Assoc. of Realtors 7025 Augusta National Dr. Orlando, FL 32822 | - | | | | | | 1,288.00 |
| Account No. | | | | | | | |
| Florida Auto Dealers Supply 2223 N Pine Ave (Hwy 441) Ocala, FL 34475 | - | | | | | | 575.05 |

Sheet no. __44__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 2,330.80

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Florida Gas Transmission Co., LLC c/o Brian L. Bolves, Esq. 500 E. Kennedy Ave., Suite 200 Tampa, FL 33602 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Foliage Design Systems 7048 Narcoossee Road Orlando, FL 32822 | - | | | | | | | 1,412.98 |
| Account No. | | | | | | | | |
| Ford & Harrison P.O. Box 101423 Atlanta, GA 30392-1423 | - | | | | | | | 336.00 |
| Account No. | | | | | | | | |
| Frances Lyle 6700 Tobey Rd. Charleston, AR 72933 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Francisco Gonzalez 8437 Ravenswood Road Hyattsville, MD 20784 | - | | | | | | | 4,781.25 |

Sheet no. __45__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 6,530.23

In re **TBW - Am to Sch F #2**      Case No. **3:09-bk-07047-JAF**

                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gabriel M. Munoz** <br> **116 Anasazi Drive** <br> **Las Vegas, NV 89144** | - | | | | | | 504.23 |
| Account No. <br><br> **Gary D Cummings** <br> **1001 Allardt Hwy** <br> **Jamestown, TN 38556** | - | | | | | | 353.39 |
| Account No. <br><br> **Gee Appraisers Inc.** <br> **25592 Arthur Place** <br> **South Riding, VA 20152** | - | | | | | | 100.00 |
| Account No. <br><br> **Geoffrey & Cindy Zimpfer** <br> **21 Ammolite** <br> **Rancho Santa Margarita, CA 92688** | - | | | | | | 171.05 |
| Account No. <br><br> **Georgia Assoc. of Realtors** <br> **3200 Presidential Drive** <br> **Atlanta, GA 30340** | - | | | | | | 1,600.00 |

Sheet no. **46** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **2,728.67**

In re **TBW - Am to Sch F #2** ,                    Case No. **3:09-bk-07047-JAF**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Georgia Power**<br>**96 Annex**<br>**Atlanta, GA 30310** | | - | | | | | | 10,102.68 |
| Account No.<br><br>**Georgia Power**<br>**DBA L. Walsh**<br>**PO Box 105457**<br>**Atlanta, GA 30348-5457** | | - | | | | | | 97.33 |
| Account No.<br><br>**Georgia Power-GUM**<br>**96 Annex**<br>**Atlanta, GA 30396-0001** | | - | | | | | | 130.70 |
| Account No.<br><br>**Gerald Evenson**<br>**15914 Orchard**<br>**Caldwell, ID 83607** | | - | | | | | | 739.46 |
| Account No.<br><br>**Ginny Hanawalt**<br>**794 Old Elizabethtown Road**<br>**794 Old Elizabethtown, KY 42748** | | - | | | | | | 590.00 |

Sheet no. **47** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,660.17

In re __**TBW - Am to Sch F #2**__ ,     Case No. __**3:09-bk-07047-JAF**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gleason Personnel, Inc.** <br> **141 New Road, Suite 1B** <br> **Parsippany, NJ 07054-4230** | - | | | | | | 14,000.00 |
| Account No. <br><br> **Glen Vittitow** <br> **794 Old Elizabethtown Rd** <br> **Hodgenville, KY 42748** | - | | | | | | 3,824.96 |
| Account No. <br><br> **Glenard Carter** <br> **926 co. Rd. 18** <br> **Piedmont, AL 36272** | - | | | | | | 422.62 |
| Account No. <br><br> **Good Faith Appraisals LLC** <br> **3009 168th Lane NW** <br> **Andover, MN 55304** | - | | | | | | 300.00 |
| Account No. <br><br> **Grant Appraisal Services Inc** <br> **10255 60th St. Ln. N** <br> **Stillwater, MN 55082** | - | | | | | | 100.00 |

Sheet no. __48__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     18,647.58

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Grant L & Safini Wiegert 112 Acklen Park Ave C2 Nashville, TN 37203 | - | | | | | | | 54.70 |
| Account No. | | | | | | | | |
| Gray, Ackerman, & Haines, P.A. 125 NE First Avenue, Suite 1 Ocala, FL 34470 | - | | | | | | | 46.56 |
| Account No. | | | | | | | | |
| Hammer, Hewitt, Jacobs & Floch P.O. Box 7310 Kalispell, MT 59904 | - | | | | | | | 1,495.60 |
| Account No. | | | | | | | | |
| Harborwalk Property Owners Assoc. c/o Daughtry & Jordan PC 17044 El Camino Real Houston, TX 77058 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Hawthorne Village COA, Inc c/o Katzman Garfinkel Rosenbaum 1501 NW 49th Street, 2d Floor Fort Lauderdale, FL 33309 | - | | | | | | X | Undetermined |

| Sheet no. **49** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,596.86 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Henderson Franklin PO BOX 280 Fort Myers, FL 33902-0280 | | - | | | | | 4,386.60 |
| Account No. | | | | | | | |
| Henry L Townsend 5369 Bradcliff Street Memphis, TN 38109 | | - | | | | | 66.32 |
| Account No. | | | | | | | |
| Hepworth and Associates 5225 S Monte Vista Street Chandler, AZ 85249 | | - | | | | | 125.00 |
| Account No. | | | | | | | |
| Heron Publishing 4432 Commercial Way Spring Hill, FL 34606 | | - | | | | | 682.50 |
| Account No. | | | | | | | |
| Hier Appraisals 958 Orion Way Castle Rock, CO 80108 | | - | | | | | 225.00 |

Sheet no. __50__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        5,485.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ ,    Case No. __3:09-bk-07047-JAF__

                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| High Tech Office Systems-LPdba 1805 N.W. Cache Road Lawton, OK 73507 | - | | | | | | 83.30 |
| Account No. | | | | | | | |
| Hileman Appraisal Group 1713 Penman Road Jacksonville Beach, FL 32250 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| Holiday Inn Springfield N 2720 North Glenstone Ave Springfield, MO 65803 | - | | | | | | 400.69 |
| Account No. | | | | | | | |
| Home America Mortgage-Hicks 950 Grayson Highway Lawrenceville, GA 30045 | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| Horton Industries Inc. 101 Industrial Blvd Eatonton, GA 31024 | - | | | | | | 50.00 |

Sheet no. __51__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     733.99

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hugh B. Hunt Jr. 28 Matteson Street Coventry, RI 02816 | - | | | | | | 2,500.00 |
| Account No. | | | | | | | |
| Hugo Pais 515 Central Avenue Harrison, NJ 07029 | - | | | | | | 2,390.00 |
| Account No. | | | | | | | |
| Huntington Park Condo Assoc. No. III c/o Darcy Mehling Good, Esq. 2000 Terminal Tower, 50 Public Square Cleveland, OH 44113 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| ICBSD P O Box 696 Mitchell, SD 57301-0696 | - | | | | | | 275.00 |
| Account No. | | | | | | | |
| Icon Advisory Group Inc 401-D N. Edgeworth Street Greensboro, NC 27401 | - | | | | | | 525.00 |

Sheet no. **52** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **5,690.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **TBW - Am to Sch F #2**                                    ,     Case No.   **3:09-bk-07047-JAF**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**IMA Corporate Interiors LLC**<br>**555 North Point Center East, Ste 160**<br>**Alpharetta, GA 30022** | - | | | | | | 2,246.09 |
| Account No.<br><br>**Imagik**<br>**10451 66th Street**<br>**North Pinellas Park, FL 33782** | - | | | | | | 1,255.63 |
| Account No.<br><br>**Integrated Appraisal Services**<br>**40485-D Murrieta Hot Springs  Rd.**<br>**PMB 18**<br>**Murrieta, CA 92563** | - | | | | | | 100.00 |
| Account No.<br><br>**Intown Appraisals**<br>**PO Box 170319**<br>**Atlanta, GA 30017** | - | | | | | | 400.00 |
| Account No.<br><br>**J & J Appraisal Services, Inc**<br>**2 Robin Hill Lane**<br>**Athens, OH 45701** | - | | | | | | 115.00 |

Sheet no. __53__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,116.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jacqueline and Shaun McKenzie** <br> **10677 Cathell Road** <br> **Berlin, MD 21811** | - | | | | | | 750.00 |
| Account No. <br><br> **James and Tonya Johnson** <br> **505 Drum Avenue** <br> **Capital Heights, MD 20743** | - | | | | | | 1,880.00 |
| Account No. <br><br> **James E & Deborah F Webb** <br> **7625 Fortner Lane** <br> **Knoxville, TN 37938** | - | | | | | | 63.53 |
| Account No. <br><br> **James H. Sisung III** <br> **5200 Town and Country Blvd, # 527** <br> **Frisco, TX 75034** | - | | | | | | 799.92 |
| Account No. <br><br> **James or Judith Keat** <br> **1291 Priebles Mill Road** <br> **Oxford, AL 36203** | - | | | | | | 3,580.68 |

Sheet no. __54__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __7,074.13__

In re __**TBW - Am to Sch F #2**__ , Case No. __**3:09-bk-07047-JAF**__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Janice K Joyner** <br> **105 Mill Street** <br> **Gleason, TN 38229** | - | | | | | | 909.87 |
| Account No. <br><br> **Jason Ledsinger c/o TBW** <br> **23382 Mill Creek Dr., Ste 220** <br> **Laguna Hills, CA 92653** | - | | | | | | 840.90 |
| Account No. <br><br> **Jeanette Ireland** <br> **c/o Visalia Comm Bk** <br> **2245 W Caldwell Ave** <br> **Visalia, CA 93277** | - | | | | | | 1,520.76 |
| Account No. <br><br> **Jeff Guinn Appraisals, Inc.** <br> **347 Hidden Meadows Rd.** <br> **Cleveland, GA 30528** | - | | | | | | 280.00 |
| Account No. <br><br> **Jeff Treadway Appraisal Svc.** <br> **PO Box 2572** <br> **Corinth, MS 38835** | - | | | | | | 400.00 |

Sheet no. __55__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

        Subtotal
(Total of this page)      3,951.53

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | - | | | | | | |
| Jefferson Riggs 8905 Sail Bay Drive Las Vegas, NV 89117 | | | | | | | | | 214.75 |
| Account No. | | | - | | | | | | |
| Jeffery D & Holly Laxton 336 Maucumtown Lane Oneida, TN 37841 | | | | | | | | | 595.50 |
| Account No. | | | - | | | | | | |
| Jeffrey B. Sladkus, LLC 1519 Wesley Parkway Atlanta, GA 30327 | | | | | | | | | 6,761.47 |
| Account No. | | | - | | | | | | |
| Jeffrey Berg 1165 Foxtail Drive Medina, MN 55340 | | | | | | | | | 3,209.53 |
| Account No. | | | - | | | | | | |
| Jenks Appraisal Services Inc 3058 Ibis Ct. Clearwater, FL 33762 | | | | | | | | | 100.00 |

Sheet no. __56__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __10,881.25__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**
_____ _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jennifer Chapman 4232 SW 53rd Terrace Ocala, FL 34474 | - | | | | | | | 154.96 |
| Account No. | | | | | | | | |
| Jennifer Rotonda 8 Craig Place Fairfield, NJ 07004 | - | | | | | | | 1,010.00 |
| Account No. | | | | | | | | |
| Jerry E. Kimbrough 354 S. Canton Ave. Springfield, IL 65802 | - | | | | | | | 180.00 |
| Account No. | | | | | | | | |
| Jerry Smith 794 Old Elizabethtown Road Hodgenville, KY 42748 | - | | | | | | | 319.35 |
| Account No. | | | | | | | | |
| Jessica Shults Cleaning Svcs 9813 Running Rabbitt Street Las Vegas, NV 89143-1185 | - | | | | | | | 500.00 |

Sheet no. **57** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,164.31

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Joanna Niehaus** <br> **4147 Jerome Avenue** <br> **Cincinnati, OH 45223** | - | | | | | | 464.68 |
| Account No. <br><br> **John Cathro** <br> **7231 W Charleston Blvd. #120** <br> **Las Vegas, NV 89117** | - | | | | | | 2,791.08 |
| Account No. <br><br> **John Langmaack** <br> **c/o TBW** <br> **3950 Premier North Drive** <br> **Tampa, FL 33618** | - | | | | | | 1,094.86 |
| Account No. <br><br> **John P. Garten** <br> **75 Pauma Valley Drive** <br> **Colorado Springs, CO 80921** | - | | | | | | 807.41 |
| Account No. <br><br> **John Stock** <br> **PO Box 10/Loan Dept** <br> **Martins Ferry, OH 43935** | - | | | | | | 417.32 |

Sheet no. __**58**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,575.35

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**__
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Johnson & Associates 1133 E 83rd Street, Ste 107 Chicago, IL 60619 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| Jolley Urga Wirth Woodbury & Standish 3800 Howard Hughes Prkwy, 16th Floor Las Vegas, NV 89169 | - | | | | | | 3,339.50 |
| Account No. | | | | | | | |
| Jose & Maria Melgar 105 Rianna Court Brentwood, NY 11717 | - | | | | | | 795.87 |
| Account No. | | | | | | | |
| Jose Lopez-Montes and Ena Maritza 13328 Neerwinder Place Germantown, MD 20874 | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| JP Appraisal Services 7041 Townsend Drive Highlands Ranch, CO 80130 | - | | | | | | 100.00 |

Sheet no. __**59**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,760.37**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**__ , Case No. __**3:09-bk-07047-JAF**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JP Morgan Chase Bank N.A. 201 N. Central Ave, 31st Floor AZI-1035 Phoenix, AR 85004 | - | | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Jupiterimages Corporation 5232 East Pima St. # 200C Tucson, AZ 85712 | - | | | | | | | 1,249.75 |
| Account No. | | | | | | | | |
| Kansas Ready Mix c/o Michelle Brenwald 301 N. Main, #1600 Epic Center Wichita, KS 67202 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Kelley Nelson 206 Josephine Avenue Fruitland Park, FL 34731 | - | | | | | | | 488.72 |
| Account No. | | | | | | | | |
| Kenneth Murphy 59 First Street Hazlet, NJ 07734 | - | | | | | | | 515.00 |

Sheet no. __60__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 2,503.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kern Appraisal Inc. 108 S. Main Street Lansing, KS 66043 | - | | | | | | 85.00 |
| Account No. | | | | | | | |
| Kevin C & Gemma Ruth Crimmins 25340 Rupert Road Punta Gorda, FL 33983 | - | | | | | | 104.97 |
| Account No. | | | | | | | |
| Kim Theodore 546-548 South 18th Street Newark, NJ 07103 | - | | | | | | 515.00 |
| Account No. | | | | | | | |
| Korn Law Firm 1300 Pickens Street Columbia, SC 29211 | - | | | | | | 1,647.00 |
| Account No. | | | | | | | |
| Kunkel Miller & Hament 15438 North Florida Avenue, Ste 202 Tampa, FL 33613 | - | | | | | | 270.95 |

Sheet no. __61__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,622.92

In re __TBW - Am to Sch F #2_____,   Case No. __3:09-bk-07047-JAF_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | | |
| **Kurtis Deline** **1450 W Cook** **Grand Blanc, MI 48439** | - | | | | | | | | 1,353.53 |
| **Account No.** | | | | | | | | | |
| **L.A.O. Appraisal Group, LLC** **4322 Windmill Ridge Road** **Plant City, FL 33567** | - | | | | | | | | 125.00 |
| **Account No.** | | | | | | | | | |
| **La Siena Homeowners Association** **c/o Silver State Trustee Services, LLC** **1424 S.  Jones Blvd.** **Las Vegas, NV 89146** | - | | | | | | | X | **Undetermined** |
| **Account No.** | | | | | | | | | |
| **Labor Law Center, Inc.** **12534 Valley View Street, Ste 134** **Garden Grove, CA 92845-2006** | - | | | | | | | | 80.00 |
| **Account No.** | | | | | | | | | |
| **LaDonna White** **4578 Cty Road 116** **Wildwood, FL 34785** | - | | | | | | | | 18,807.70 |

Sheet no. __62__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**20,366.23**

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| LandSafe P.O. Box 650530 Dallas, TX 75265 | - | | | | | | | | 168.75 |
| Account No. | | | | | | | | | |
| Landsel Title Agency 961 N Hamilton Road Gahanna, OH 43230 | - | | | | | | | | 200.00 |
| Account No. | | | | | | | | | |
| Laneise Jackson Alston c/o Lee A Frison JR Promendade II, Suite 1900 Atlanta, GA 30309 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Language Line Services PO Box 16012 Monterey, CA 93942-6012 | - | | | | | | | | 2,562.38 |
| Account No. | | | | | | | | | |
| Larry J. Harmon Appraisals Inc 2070 Old Hwy 135 N Corydon, IN 47112 | - | | | | | | | | 75.00 |

Sheet no. __63__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

3,006.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ ,  Case No. __3:09-bk-07047-JAF__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Larry Price c/o Southern Bank 1205 S Main Sikeston, MO 63801 | - | | | | | | | | 573.74 |
| Account No. | | | | | | | | | |
| Latinos Group inc 533 NE 1st Avenue Ocala, FL 34470 | - | | | | | | | | 8,671.22 |
| Account No. | | | | | | | | | |
| Lauri Thomas 794 Old Elizabethtown Road Hodgenville, KY 42748 | - | | | | | | | | 921.11 |
| Account No. | | | | | | | | | |
| Law Office Of Jay I Solomon 900 Circle 75 Parkway Ste 1350 Atlanta, GA 30339 | - | | | | | | | | 243.83 |
| Account No. | | | | | | | | | |
| Lawrence F & Hadra M West 133 Dove West Munroe, LA 71291 | - | | | | | | | | 865.54 |

Sheet no. __64__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   __11,275.44__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Lawton Bros. Inc 2515 Dinneen Avenue Orlando, FL 32854-7635 | - | | | | | | | | 561.23 |
| Account No. | | | | | | | | | |
| Lawyers Title of Arizona, Inc. 3131 East Camelback Road, Ste 220 Phoenix, AZ 85016 | - | | | | | | | | 50.00 |
| Account No. | | | | | | | | | |
| Lee A Beverly 1512 Meridian Street Nashville, TN 37207 | - | | | | | | | | 55.46 |
| Account No. | | | | | | | | | |
| Lerner, Sampson & Rothfuss 120 East Fourth St, 8th Floor Cincinnati, OH 45202 | - | | | | | | | | 375.50 |
| Account No. | | | | | | | | | |
| Leslie J Thacker 40 South Morrison #12 Memphis, TN 38104 | - | | | | | | | | 746.45 |

Sheet no. __65__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,788.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lesly Sliger 3120 Lafayette Road Knoxville, TN 37621 | - | | | | | | 112.78 |
| Account No. | | | | | | | |
| Lewis Figueroa 10 Magnolia Sq Clarksville, TN 37043 | - | | | | | | 210.00 |
| Account No. | | | | | | | |
| LEX Inc. 1912 Woodford Road Vienna, VA 22181 | - | | | | | | 16,668.00 |
| Account No. | | | | | | | |
| LexisNexis PO Box 2314 Carol Stream, IL 60132-2314 | - | | | | | | 10,653.87 |
| Account No. | | | | | | | |
| Linda J. Buhrman 8007 West 78th Circle Arvada, CO 80005-5003 | - | | | | | | 350.00 |

Sheet no. __66__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 27,994.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**TBW - Am to Sch F #2**__ ,  Case No. __**3:09-bk-07047-JAF**__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Linda Pearson**<br>**1169 Pear Tree Drive**<br>**Sandy, UT 84094** | - | | | | | | 990.73 |
| Account No. | | | | | | | |
| **Linda Zadach**<br>**7370 Hodgson Memorial Drive, Ste A-7**<br>**Savannah, GA 31406** | - | | | | | | 1,122.00 |
| Account No. | | | | | | | |
| **Lisa Miller c/o TBW**<br>**200 Crowne Point Place 45241**<br>**Cincinnati, OH 45241** | - | | | | | | 268.99 |
| Account No. | | | | | | | |
| **Littler Mendelson, PC**<br>**650 California Street, 20th FL**<br>**San Francisco, CA 94108** | - | | | | | | 5,875.48 |
| Account No. | | | | | | | |
| **Livingston, Patterson, Strickland & Sieg**<br>**46 North Washington Blvd #1**<br>**Sarasota, FL 34236** | - | | | | | | 785.04 |

Sheet no. __67__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **9,042.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lobe & Fortin, PLC 30 Kimball Avenue, Ste 306 South Burlington, VT 05403 | - | | | | | | 3,469.89 |
| Account No. | | | | | | | |
| Lonesource Inc 5150 Peachtree Industrial Blvd, Ste 300 Norcross, GA 30071 | - | | | | | | 1,745.32 |
| Account No. | | | | | | | |
| Lunar Appraisal Group PO Box 494 Shelton, CT 06484 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| M & T Mortgage Corp 1 Fountain Plaza, 7th Floor Buffalo, NY 14203 | - | | | | | | 1,460.54 |
| Account No. | | | | | | | |
| Mahmod K Mohamad 9625 Misty Knoll Drive Cordova, TN 38016 | - | | | | | | 62.09 |

Sheet no. __**68**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,837.84

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Manchester Grand Hyatt Unit O  PO BOX 51914 Los Angeles, CA 90051-6214 | - | | | | | | 7,497.00 |
| Account No. | | | | | | | |
| Mandie Minnick 3710 Harrison Ave Rockford, IL 61108 | - | | | | | | 455.72 |
| Account No. | | | | | | | |
| Margaret Lokey 1027 Cooks Court Brentwood, TN | - | | | | | | 127.18 |
| Account No. | | | | | | | |
| Margarita Santiago 338 Union Ave. West Haven, CT 06516 | - | | | | | | 2,400.00 |
| Account No. | | | | | | | |
| Marion Garage Doors 1734 N Magnolia Avenue Ocala, FL 34475 | - | | | | | | 385.00 |

Sheet no. __69__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 10,864.90

In re **TBW - Am to Sch F #2**                           , Case No. **3:09-bk-07047-JAF**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mark King**<br>**803 Andora Way SW**<br>**Marietta, GA 30064** | - | | | | | | 350.00 |
| Account No. | | | | | | | |
| **Mark Koenig**<br>**247 Oak St**<br>**Mayville, WI 53050** | - | | | | | | 1,628.25 |
| Account No. | | | | | | | |
| **Marleen Geoffroy**<br>**75 Sousa Blvd**<br>**Hudson, NH 03051** | - | | | | | | 684.82 |
| Account No. | | | | | | | |
| **Martin Palmer Construction Inc**<br>**P.O. Box 367**<br>**Ocala, FL 34478** | - | | | | | | 4,246.33 |
| Account No. | | | | | | | |
| **Mary Dimaggio Doughty**<br>**c/o Philip Lawrence Spies**<br>**6000 Messenger Stake**<br>**Austin, TX 78746** | - | | | | | X | Undetermined |

Sheet no. __70__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,909.40

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mary R. Lynch**<br>**482 Cardinal Court**<br>**Smyrna, TN 37167** | - | | | | | | 550.00 |
| Account No. | | | | | | | |
| **Mathew Weber& Kelle Weber**<br>**15191 Mink Road**<br>**Caldwell, ID 83607** | - | | | | | | 347.00 |
| Account No. | | | | | | | |
| **Mays Chapel Village Garden Condominium**<br>**c/o Law Offices of John M. Oliveri**<br>**700 Melvin Ave. Suite 8**<br>**Annapolis, MD 21401** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **MBA- Of Pennsylvania**<br>**P.O. Box 309**<br>**Springfield, NJ 07081-0740** | - | | | | | | 215.00 |
| Account No. | | | | | | | |
| **MC Squared, Inc**<br>**1235 E 4th Ave, Ste 101**<br>**Olympia, WA 98506** | - | | | | | | **500.00** |

Sheet no. __71__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,612.00**

In re __**TBW - Am to Sch F #2**__ , Case No. __**3:09-bk-07047-JAF**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **McClure Appraisal Service** **3149 Stillmeadow Drive** **Indianapolis, IN 46214** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **McCurdy & Candler** **250 E. Ponce DeLeon Ste 600** **Decatur, GA 30030** | - | | | | | | 80.00 |
| Account No. | | | | | | | |
| **McDash Analytics LLC** **1610 15th Street, Ste 200** **Denver, CO 80202** | - | | | | | | 23,322.61 |
| Account No. | | | | | | | |
| **McEwen Gisvold Rankin Carter & Streinz** **1100 SW 6th Ave., Ste 1600** **Portland, OR 97204** | - | | | | | | 100.32 |
| Account No. | | | | | | | |
| **Merle K Holt** **1040 Calderon** **Banning, CA 92220** | - | | | | | | 195.74 |

Sheet no. __72__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **23,798.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ ,  Case No. __3:09-bk-07047-JAF__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Merrill Appraisal Services 28150 North Alma School Pkwy Ste 103-235 Scottsdale, AZ 85262 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Merrimack Appraisal Services 200f Brookside Drive Andover, MA 01810 | - | | | | | | 85.00 |
| Account No. | | | | | | | |
| Mesa Terrace Condominium Association c/o Brian W. Morgan, Esq. 2500 S. Power Drive, Suite 103 Mesa, AZ 85209 | - | | | | | X | Undetermined |
| Account No. | | | | | | | |
| MetroCast Cablevision PO Box 9253 Chelsea, MA 02150-9253 | - | | | | | | 199.95 |
| Account No. | | | | | | | |
| MI-Connection 435 South Broad Street Mooresville, NC 28115 | - | | | | | | 252.99 |

Sheet no. __73__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  637.94

In re __TBW - Am to Sch F #2_____,    Case No. __3:09-bk-07047-JAF_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michael Stevens** <br> **1201 SW 8th Street** <br> **Anadarko, OK 73005** | | - | | | | | 490.55 |
| Account No. <br><br> **Michael Tracy** <br> **2739 Doubar Dr** <br> **Hamilton, OH 45014** | | - | | | | | 137.17 |
| Account No. <br><br> **Michael Zazulak** <br> **22995 Caminito Brisa** <br> **Laguna Hills, CA 92653** | | - | | | | | 1,141.33 |
| Account No. <br><br> **Microsoft-MSDN** <br> **P.O. Box 848529** <br> **Dallas, TX 75284-8529** | | - | | | | | **Undetermined** |
| Account No. <br><br> **Mid-State Fire & Systems,LLC** <br> **1612 NE 6th Avenue** <br> **Ocala, FL 34470** | | - | | | | | 262.50 |

Sheet no. __74__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   2,031.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                           Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Midfirst Bank c/o Melissa Whalen PO Box 42728 Cincinnati, OH 45242** | - | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | |
| **Miguel Arita 2031 Woodlawn Drive Gwynn Oak, MD 21207** | - | | | | | | | **2,627.86** |
| Account No. | | | | | | | | |
| **Mitchell & Company 6876 Caminito Montanoso #42 San Diego, CA 92119** | - | | | | | | | **525.00** |
| Account No. | | | | | | | | |
| **Monica Fleck 3913 SW Windjammer Ct Lee's Summit, MO 64082** | - | | | | | | | **100.00** |
| Account No. | | | | | | | | |
| **Monitronics International Inc 8628 Innovation Way Chicago, IL 60682-0086** | - | | | | | | | **63.50** |

Sheet no. __**75**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,316.36**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **TBW - Am to Sch F #2** ,  Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Morequity, Inc. c/o Camiler D. Rorer, Esq. 601 West Main Street Louisville, KY 40202** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Mountain View Servicing Group 999 18th Street Suite 1001 Denver, CO 80202** | - | | | | | | **60,000.00** |
| Account No. | | | | | | | |
| **Mountain West Bank, N.A. 2025 N Montana Helena, MT 59604** | - | | | | | | **1,100.00** |
| Account No. | | | | | | | |
| **Munroe Pathology Associates P.O. Box 8989 Jacksonville, FL 32239** | - | | | | | | **144.00** |
| Account No. | | | | | | | |
| **Nakera Sherman 526 South Clinton St East Orange, NJ 07018** | - | | | | | | **750.00** |

Sheet no. __76__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **61,994.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nancy Burgess - Exp 419 South 16th Street Clinton, IA 52732 | - | | | | | | 1,600.17 |
| Account No. | | | | | | | |
| Nancy Vallance 510 Northern Ave Mill Valley, CA 94941 | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| Nashville Mortgage Bankers Assoc 2000 Mallory Lane #130-168 Franklin, TN 37067-8231 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| National Corporate Research 225 West 34th Street, Suite 90 New York, NY 10122 | - | | | | | | 158.00 |
| Account No. | | | | | | | |
| NE Copy Specialists, Inc P.O. box 4024 Woburn, MA 01888-4024 | - | | | | | | 340.03 |

Sheet no. __77__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __2,498.20__

In re __TBW - Am to Sch F #2_____, Case No. __3:09-bk-07047-JAF____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | | | | | |
| New York State Corporation Tax PO Box 4136 Binghamton, NY 13902-4136 | - | | | | | | | | 380.00 |
| Account No. | | | | | | | | | |
| Nitza Baez 2126 Kilmer Lane Apopka, FL 32703 | - | | | | | | | | 325.00 |
| Account No. | | | | | | | | | |
| North American Tax Solutions, LLC c/o R. Frederick Keith, Esq. 715 Bakewell Street Covington, KY 41011 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| North Star Trust Company 500 West Madison St Suite 3150 Chicago, IL 60661 | - | | | | | | | | 4,405.38 |
| Account No. | | | | | | | | | |
| Ocala Recycling 2402 NW 6th Street Ocala, FL 34475 | - | | | | | | | | 100.00 |

Sheet no. __78__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,210.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**TBW - Am to Sch F #2**_____ ,     Case No. __**3:09-bk-07047-JAF**_____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Oce North America** <br> **100 Oakview** <br> **Trumbull, CT 06611** | - | | | | | | 55.93 |
| Account No. <br><br> **Ocean State Appraisals** <br> **7897 Monterey Bay Drive** <br> **Jacksonville, FL 32256** | - | | | | | | 50.00 |
| Account No. <br><br> **Old Virginia Mortgage** <br> **4130 Innslake Dr** <br> **Glen Allen, VA 23060** | - | | | | | | 991.98 |
| Account No. <br><br> **Olde City Lending Solutions** <br> **134 Morning Walk Drive, Ste 100** <br> **Warrington, PA 18976** | - | | | | | | 900.00 |
| Account No. <br><br> **On The Level Contractors,Inc.** <br> **2982 Ora Avo Terrace** <br> **Vista, CA 92084** | - | | | | | | 550.00 |

Sheet no. __**79**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal
                         (Total of this page)      2,547.91

In re __TBW - Am to Sch F #2_____, Case No. __3:09-bk-07047-JAF__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Orange LT Dept Data Svcs** <br> **251 Floral Street** <br> **Salt Lake City, UT 84111** | - | | | | | | 734.59 |
| Account No. <br><br> **Oscar Velez and Griselle Del Valle** <br> **12501 Ivory Pass** <br> **Laurel, MD 20708** | - | | | | | | 1,320.00 |
| Account No. <br><br> **Pamela Berry** <br> **15 Knight's Court** <br> **Florence, NJ 08504** | - | | | | | | 450.00 |
| Account No. <br><br> **Parsons Behle & Latimer** <br> **One Utah Center   - 201 S Main Street** <br> **Salt Lake City, UT 84145** | - | | | | | | 11,890.67 |
| Account No. <br><br> **Pasteur Pest Control** <br> **822 SE 11th Avenue** <br> **Ocala, FL 34471** | - | | | | | | 63.90 |

Sheet no. __80__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      (Total of this page)      **14,459.16**

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Paul Allen 2410 Oakmont Court Oakton, VA 22124 | - | | | | | | 3,913.10 |
| Account No. | | | | | | | |
| Paul Pococke c/o Wolverine Bank 5710 Eastman Avenue Midland, MI 48640 | - | | | | | | 1,198.78 |
| Account No. | | | | | | | |
| Paula Meriss 47 Ridgehill Rd Attleboro, MA 02703 | - | | | | | | 2,489.59 |
| Account No. | | | | | | | |
| Paulette Irwin 871 Wildwood Rd New Bedford, MA 02740 | - | | | | | | 1,529.60 |
| Account No. | | | | | | | |
| Peachtree Pest Control,Inc. 1394 Indian Trail Rd Bldg 100 Norcross, GA 30093 | - | | | | | | 49.74 |

Sheet no. __81__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 9,180.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Peak Appraisals, LLC P. O. Box 166 Olympia, WA 98507 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Pee Dee Food Service 2499 Florence Harlee Blvd Florence, SC 29506 | - | | | | | | 155.84 |
| Account No. | | | | | | | |
| Pennsylvania Association of Community 2405 North Front St Box 5319 Harrisburg, PA 17110-5319 | - | | | | | | 995.00 |
| Account No. | | | | | | | |
| Petersen Appraisals 327 South Marshall Road #365 Shakopee, MN 55379 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Philabaum Appraisal Services 23208 Gemmer Road Snohomish, WA 98290 | - | | | | | | 250.00 |

Sheet no. __82__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,600.84

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Pinellas County, FL-Canavan, Robert C/o Donald S. Crowell, Esquire 315 Court Street, Sixth Floor Clearwater, FL 33756 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| PIP Printing & Document 11 SW First Avenue Ocala, FL 34474 | - | | | | | | | | 358.91 |
| Account No. | | | | | | | | | |
| Pluto 2009 c/o Tacey Himelfarb 1700 Reistertown Road, Suite 237 Baltimore, MD 21208 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Pluto 2009, LLC c/o Tracey N. Himelfarb, Esquire 1700 Reisterstown Road, Suite 237 Baltimore, MD 21208 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Posey Appraisal Services PO Box 1785 Jonesboro, GA 30237-1785 | - | | | | | | | | 100.00 |

Sheet no. **83** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 458.91

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Powers Appraising, LLC** **10 Lombardy Place** **Towson, MD 21204** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **Priority Appraisal USA** **26100 American Drive, Ste 606** **Southfield, MI 48034** | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| **Professional Appraisal Group** **6800 Hatchery Road** **Waterford, MI 48327** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **Progress Energy** **P.O. Box 33199** **St. Petersburg, FL 33733-8199** | - | | | | | | 3,331.88 |
| Account No. | | | | | | | |
| **Progressive Business Publications** **370 Technology Dr.PO Box 3019** **Malvern, PA 19355** | - | | | | | | 94.56 |

Sheet no. __84__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,751.44

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Prospect Appraisal Services** <br> **422 Prospect Ave.** <br> **Elmhurst, IL 60126** | - | | | | | | 100.00 |
| **Account No.** | | | | | | | |
| **Public Storage** <br> **2490 Herodian Way SE** <br> **Smyrna, GA 30080** | - | | | | | | 212.00 |
| **Account No.** | | | | | | | |
| **Pukum Henderson** <br> **352 Hidden Drive** <br> **Blackwood, NJ 08012** | - | | | | | | 515.00 |
| **Account No.** | | | | | | | |
| **Qualified Appraisers, Inc** <br> **PO Box 1296** <br> **Massillon, OH 44648** | - | | | | | | 200.00 |
| **Account No.** | | | | | | | |
| **Quest Avionics, Inc.** <br> **1550 S. W. 60th Street** <br> **Ocala, FL 34477** | - | | | | | | 59.09 |

Sheet no. __**85**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,086.09**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,      Case No. __**3:09-bk-07047-JAF**_____

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Quickconfirm.com, Inc<br>425 Oser Avenue<br>Hauppauge, NY 11788 | - | | | | | | 10.00 |
| Account No. | | | | | | | |
| R Todd Acton, Inc<br>121 W Maple Street<br>Winter Garden, FL 34787 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| R.J. Vatalaro Inc.<br>509 S. Chickasaw Trail<br>Orlando, FL 32825-7852 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| R.L. Toole and Company<br>1050 Buckeye Pointe<br>Athens, GA 30606 | - | | | | | | 350.00 |
| Account No. | | | | | | | |
| Rachelle Rodgers<br>794 Old Elizabethtown Road<br>Hodgenville, KY 42748 | - | | | | | | 575.37 |

Sheet no. __**86**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,110.37

In re __TBW - Am to Sch F #2_____,    Case No. __3:09-bk-07047-JAF_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ralph Lee Avery 1327 Hidden Ridge Lane Cordova, TN 38016 | - | | | | | | 272.56 |
| Account No. | | | | | | | |
| Randy J Duncan 117 Lively Lane Oliver Springs, TN 37840 | - | | | | | | 150.34 |
| Account No. | | | | | | | |
| Randy T & Crystal J Farnsworth 7176 Burt Bergen Road Brandyville, TN 37026 | - | | | | | | 742.51 |
| Account No. | | | | | | | |
| Rapid Reporting P.O. Box 100756 Ft. Worth, TX 76185 | - | | | | | | 34,504.68 |
| Account No. | | | | | | | |
| Ray The Locksmith, Inc. 25 NE 8th Avenue Ocala, FL 34470 | - | | | | | | 70.00 |

Sheet no. __87__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         35,740.09

In re __**TBW - Am to Sch F #2**_____,   Case No. __**3:09-bk-07047-JAF**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Reachable Appraisal Services** **PO Box 1197** **Oxford, GA 30054** | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| **Realty Management Services** **106 Union Avenue** **Lakehurst, NJ 08733** | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| **Recon Trust Company** **1800 Tapo Canyon Road SV2-225** **Simi Valley, CA 93063** | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| **Reed Appraisal, Inc.** **787 Silver Creek Drive** **Central Point, OR 97502** | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| **Rental Uniform Service** **PO Box 12410** **Florence, SC 29504** | - | | | | | | 37.62 |

Sheet no. __**88**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    812.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Research In Motion Corporation 12432 Collections Center Drive Chicago, IL 60693 | - | | | | | | 15,365.34 |
| Account No. | | | | | | | |
| Residential Appraisals, LLC 477 Mouse Lane Alfred, ME | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| RetroFit Technologies 455 Fortune Boulevard Milford, MA 01757 | - | | | | | | 134.00 |
| Account No. | | | | | | | |
| Richard Ranalli 1509 Surf Ave, # 100 North Wildwood, NJ 08280 | - | | | | | | 515.00 |
| Account No. | | | | | | | |
| Richard Reid Appraisal PO Box 557 Newburgh, IN 47629 | - | | | | | | 100.00 |

Sheet no. __89__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

16,314.34

In re __**TBW - Am to Sch F #2**__ ,  Case No. __**3:09-bk-07047-JAF**__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Richard Scroggins 107 Churchill Farm Drive Murfreesboro, TN 37127 | - | | | | | | | | 445.43 |
| Account No. | | | | | | | | | |
| RMIC/101 Cherry St 101 North Cherry Street Winston-Salem, NC 27101 | - | | | | | | | | 60.00 |
| Account No. | | | | | | | | | |
| Robert Buhl c/o Visalia Comm Bk 2245 W. Caldwell Ave Visalia, CA 93277 | - | | | | | | | | 1,465.68 |
| Account No. | | | | | | | | | |
| Robert Greene 600 Candler Street Gainesville, GA 30501 | - | | | | | | | | 350.00 |
| Account No. | | | | | | | | | |
| Robert Hixson 7391 S Liesel Street West Jordan, UT 84084 | - | | | | | | | | 75.00 |

Sheet no. __90__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 2,396.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Robert Thompson 1429 Old Virginia Ct., SE Marietta, GA 30067 | - | | | | | | | 66.78 |
| Account No. | | | | | | | | |
| Robert W. Billington, SRA 3235 Saddle Back Mt. Rd. Marietta, GA 30062 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| Rocky Mountain Bottled Water 7502 South Grant Street Littleton, CO 80122-2615 | - | | | | | | | 287.66 |
| Account No. | | | | | | | | |
| Rodney Westmoreland 14663 Colonels Choice Rd Upper Marlboro, MD 20772 | - | | | | | | | 3,245.00 |
| Account No. | | | | | | | | |
| Romaco Inc 850 A1A Beach Blvd #26 St Augustine Beach, FL 32080 | - | | | | | | | 315.00 |

Sheet no. __91__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 4,264.44

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ron & Lucinda Johnson 771 Butler Dr. Loudon, TN 37774 | - | | | | | | 691.27 |
| Account No. | | | | | | | |
| Ronald J & Sandra M Cornelius 600 South Proctor Blvd Oneida, TN 37841 | - | | | | | | 660.48 |
| Account No. | | | | | | | |
| Ronald Lee Jesters, Jr 471 Charleston Drive Crooksville, TN 35501 | - | | | | | | 274.48 |
| Account No. | | | | | | | |
| Rose Appraisals 2553 Dovetail Drive Ocoee, FL 34761 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Rowland Appraisal Services 444 N Mitchner Avenue Indianapolis, IN 46219 | - | | | | | | 75.00 |

Sheet no. **92** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,801.23

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Royston, Rayzor, Vickery & Williams, LLP 802 N Carancahua #1300 Corpus Christi, TX 78470 | - | | | | | | | 8,167.42 |
| Account No. | | | | | | | | |
| RVS Contracting, LLC c/o Eric Sommer, Esquire Post Office Box 1984 Santa Fe, NM 87504 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Sarah & Stephen Hankins 103 Seminole Avenue Waltham, MA 02452 | - | | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Sarah Bell 794 Old Elizabethtown Road Hodgenville, KY 42748 | - | | | | | | | 1,709.88 |
| Account No. | | | | | | | | |
| Saxon Mortgage P. O. Box 792667 San Antonio, TX 78279 | - | | | | | | | 434.00 |

Sheet no. __93__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **10,386.30**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **TBW - Am to Sch F #2**                                        Case No.   **3:09-bk-07047-JAF**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Second Street Insurance Corp.** **30 Main Street, Suite 330** **Burlington, VT 05401** | - | | | | | | 18,243.00 |
| Account No. | | | | | | | |
| **Seville Etage HOA** **c/o The Alessi & Koenig LLC** **9500 W. Flamingo Rd. Suite 100** **Las Vegas, NV 89147** | - | | | | | X | 1,843.40 |
| Account No. | | | | | | | |
| **Shapiro & Burson, LLP** **13135 Lee Jackson Highway, Ste 201** **Fairfax, VA 22033** | - | | | | | | 3,194.90 |
| Account No. | | | | | | | |
| **Shatto Appraisal** **17521 89th Avenue East** **Puyallup, WA 98375** | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| **Shawdowbrook Condominium Trust** **c/o Perkin & Anctil** **6 Lyberty Way, Suite 201** **Westford, MA 01886** | - | | | | | X | **Undetermined** |

Sheet no. __94__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **23,431.30**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **TBW - Am to Sch F #2** , Case No. **3:09-bk-07047-JAF**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Sherry Dickinson** <br>**10699 S. W. 110th Street** <br>**Dunnellon, FL 34432** | - | | | | | | 986.97 |
| Account No. <br><br>**Shuttleliner of Ocala** <br>**431 NE 1st Avenue** <br>**Ocala, FL 34470** | - | | | | | | 273.00 |
| Account No. <br><br>**Sidney Gibson** <br>**52 Ridge Street** <br>**Franklin, IN 46131** | - | | | | | | 667.35 |
| Account No. <br><br>**Silverstone Ranch Community Assoc.** <br>**c/o Law Offices of Hampton &** <br>**Hampton** <br>**8965 S. Pecos Rd. Suite 9A** <br>**Henderson, NV 89074** | - | | | | | X | Undetermined |
| Account No. <br><br>**Sir Appraisals, Inc.** <br>**1171 NW 206 Terrace** <br>**Miami Gardens, FL 33169** | - | | | | | | 250.00 |

Sheet no. **95** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,177.32**

In re __TBW - Am to Sch F #2_____ ,   Case No. __3:09-bk-07047-JAF__

                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Sky Las Vegas Condominium Asssoc. c/o Silver State Trustee Services, LLC 1424 South Jones Blvd. Las Vegas, NV 89146-1231 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Skyhawk Appraisal Inc. 15120 283rd Place NE Duvall, WA 98019 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Slanton Custom Homes c/o William R. Lunsford, Esq. 655 Gallatin Street Huntsville, AL 35801 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Slaton Custom Homes, Inc c/o William R. Lunsford 655 Gallatin Street Huntsville, AL 35801 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Sommerset Villas Maintenance Corp C/o Allied Trustee Services 1350 N. Escondido Blvd. #66 Escondido, CA 92026 | - | | | | | | X | Undetermined |

Sheet no. __96__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100.00

In re __**TBW - Am to Sch F #2**_____,     Case No. __**3:09-bk-07047-JAF**_____

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Source Media Reprint Svcs** <br> **P.O. Box 71924** <br> **Chicago, IL 60691-9961** | - | | | | | | **1,343.75** |
| Account No. <br><br> **Southern States ToyotaLift** <br> **P. O. Box 850001** <br> **Orlando, FL 32885-0352** | - | | | | | | **119.39** |
| Account No. <br><br> **Spiva, Yolanda Watson** <br> **c/o Richard W. Calhoun, Esq.** <br> **49 Atlanta Street** <br> **Marietta, GA 30060** | - | | | | | X | **Undetermined** |
| Account No. <br><br> **Spiva, Yolanda Watson (Gwinnett)** <br> **c/o Richard W. Calhoun, Esquire** <br> **49 Atlanta Street** <br> **Marietta, GA 30060** | - | | | | | X | **Undetermined** |
| Account No. <br><br> **Stacy Lee** <br> **413 Waterview Circle** <br> **Hendersonville, TN 37075** | - | | | | | | **634.08** |

Sheet no. __**97**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                     Subtotal            | **2,097.22**
(Total of this page)

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stacy Poynter 809 Fabert Circle Brentwood, TN 37027 | - | | | | | | | 549.24 |
| Account No. | | | | | | | | |
| State Bank Commissioner 555 E Loockerman Street #210 Dover, DE 19901 | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| State of New Hampshire - Banking Dept 64B Old Suncook Road Concord, NH 03301 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| Stay Online Corp. 3301 Bramer Drive Raleigh, NC 27604 | - | | | | | | | 1,142.88 |
| Account No. | | | | | | | | |
| Stefan & Tammy Vieau 8007 Fishman Road Burlington, WI 53105 | - | | | | | | | 35.00 |

Sheet no. __98__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 2,252.12

In re __**TBW - Am to Sch F #2**_____, Case No. __**3:09-bk-07047-JAF**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Stephan Clemens**<br>**3300 West End Ave Apt 506**<br>**Nashville, TN 37203** | - | | | | | | 166.44 |
| Account No.<br><br>**Stephanie Ashley**<br>**4645 Pecan Grove Rd**<br>**Florence, SC 29505** | - | | | | | | 357.35 |
| Account No.<br><br>**Stephanie Hooker**<br>**5542 Metro West Blvd # 103**<br>**Orlando, FL 32811** | - | | | | | | 102.52 |
| Account No.<br><br>**Steven Alley**<br>**642 Hillside Drive**<br>**Adamsville, TN 38310** | - | | | | | | 82.28 |
| Account No.<br><br>**Steven Ward**<br>**c/o MAB&T Co.**<br>**434 Hwy Y, PO Box 1097**<br>**St Robert, MO 65584** | - | | | | | | 1,214.05 |

Sheet no. __**99**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,922.64

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stewart Title of the Coastal Bend 225 N. Virginia Ste. 5 Port Lavaca, TX 77979 | - | | | | | | 110.00 |
| Account No. | | | | | | | |
| Stuart Scott 10455 NE 16th Place Bellevue, WA 98004 | - | | | | | | 5,729.17 |
| Account No. | | | | | | | |
| Stuewe Appraisal Services Inc 6480 SW 155th Avenue Beaverton, OR 97007 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Sugarman, Rogers, Barshak & Cohen, P.C. 101 Merrimac Street Boston, MA 02114-4737 | - | | | | | | 552.50 |
| Account No. | | | | | | | |
| Summit Mortgage Bankers 3660 Main Street, 3rd Floor Flushing, NY 11354 | - | | | | | | 1,902.65 |

Sheet no. __100__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 8,394.32

In re __TBW - Am to Sch F #2__ ,    Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sunbelt Appraisals, Inc.** <br> **2802 Kemper Ave.** <br> **Orlando, FL 32814** | - | | | | | | **100.00** |
| Account No. <br><br> **Sunrise Assessment Services LLC** <br> **4401 Hazel Ave. Suite 225** <br> **Fair Oaks, CA 95628** | - | | | | | X | **Undetermined** |
| Account No. <br><br> **Sunset Pines Landscape Maintenance Assn** <br> **c/o Red Rock Financial Services** <br> **7251 Amigo St. Suite 100** <br> **Las Vegas, NV 89119** | - | | | | | X | **Undetermined** |
| Account No. <br><br> **Susan Antunes** <br> **163 Rockland St** <br> **New Bedford, MA 02740** | - | | | | | | **862.28** |
| Account No. <br><br> **Susan T Abbitt** <br> **266 Barnes Road** <br> **Medina, TN 38355** | - | | | | | | **373.63** |

Sheet no. __101__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,335.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____, Case No. __**3:09-bk-07047-JAF**_____
  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Swaim Appraisal Services, Inc** <br> **3932 Aspen Drive** <br> **West Des Moines, IA 50265** | - | | | | | | 375.00 |
| Account No. <br><br> **Teco Tampa Electric** <br> **P.O. Box 31318** <br> **Tampa, FL 33631-3318** | - | | | | | | 4,865.30 |
| Account No. <br><br> **Teresa Middleton** <br> **109 Ruzic Dr.** <br> **Kathleen, GA 31047** | - | | | | | | 346.55 |
| Account No. <br><br> **Terrance Lewis** <br> **1112 NW 11th Ave** <br> **Ocala, FL 34475** | - | | | | | | 40.91 |
| Account No. <br><br> **Texas Secretary of State** <br> **PO Box 13697** <br> **Austin, TX 78711-3697** | - | | | | | | 2.00 |

Sheet no. __**102**_ of _**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 5,629.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **The Appraisal House, Inc.** <br> **P.O. Box 7510** <br> **Mesa, AZ 85216** | - | | | | | | | 125.00 |
| Account No. <br><br> **The Appraiser Guy** <br> **131 Front Street** <br> **Marblehead, MA 01945** | - | | | | | | | 150.00 |
| Account No. <br><br> **The Bank of New York Mellon - Corp Trust** <br> **PO Box 19445A** <br> **Newark, NJ 07195-0445** | - | | | | | | | 15,000.00 |
| Account No. <br><br> **The Brickman Group Ltd** <br> **3630 Solutions Center** <br> **Chicago, IL 60677-3006** | - | | | | | | | 1,581.00 |
| Account No. <br><br> **The Caldwell Group Inc** <br> **4660 Broad Branch Road, NW** <br> **Washington, DC 20008-1007** | - | | | | | | | 192.00 |

Sheet no. __103__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 17,048.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **The Costanzo Appraisal Group 5745 Janet Blvd. Solon, OH 44139** | - | | | | | | | 125.00 |
| Account No. | | | | | | | | |
| **The Grace Bauer Group, Inc. 16970-3 San Carlos Blvd. #141 Fort Myers, FL 33908** | - | | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| **The Platt Group, PLLC 13978 Portrush Ct. Herriman, UT 84096** | - | | | | | | | 125.00 |
| Account No. | | | | | | | | |
| **The PrivateBank Mortgage Co  Attn: Gale 640 N LaSalle., Ste 557 Chicago, IL 60610** | - | | | | | | | 1,924.06 |
| Account No. | | | | | | | | |
| **The Samuels Group, Inc P. O. Box 745 Hendersonville, TN 37075** | - | | | | | | | 175.00 |

Sheet no. __**104**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          4,349.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Thomas E Vickers** **1405 Cordoba** **Knoxville, TN 37923** | - | | | | | | 92.96 |
| Account No. **Thomson West** **PO Box 6292** **Carol Stream, IL 60197-6292** | - | | | | | | 1,026.93 |
| Account No. **Thoroughbred Alarm Systems,Inc** **PO BOX 2632** **Ocala, FL 34478-2632** | - | | | | | | 113.96 |
| Account No. **ThunderFlower** **315 NE 14th Street** **Ocala, FL 34470** | - | | | | | | 25,000.00 |
| Account No. **Tice Appraisal, Inc** **13835 N Tatum Blvd, Ste 9-440** **Phoenix, AZ 85032** | - | | | | | | 100.00 |

Sheet no. __105__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,333.85

In re __TBW - Am to Sch F #2__ ,  Case No. __3:09-bk-07047-JAF__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Timothy A. Parker 2585 NE 97th St Rd Anthony, FL 32617 | - | | | | | | 4,500.00 |
| Account No. Timothy M Wright 322 West End Avenue Cambridge, MD 21613 | - | | | | | | 656.00 |
| Account No. Timothy P Hamby 3278 Nashville Highway Lancing, TN 37770 | - | | | | | | 1,429.90 |
| Account No. Todd Webster 1692 W. Kettle Ave Littleton, CO 80120 | - | | | | | | 2,400.00 |
| Account No. Tracey Sales 77 Accord Park Norwell, MA 02061 | - | | | | | | 665.33 |

Sheet no. __106__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,651.23

In re __**TBW - Am to Sch F #2**_____,    Case No. __**3:09-bk-07047-JAF**____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Tradeweb LLC Harborside Financial Center 2200 Plaza Five Jersey City, NJ 07311 | - | | | | | | | | 30,780.00 |
| Account No. | | | | | | | | | |
| Tri-Co Communications 2401 NE 18t Place Ocala, FL 34470 | - | | | | | | | | 1,108.67 |
| Account No. | | | | | | | | | |
| Trinity Property Appraisals PO Box 189 Gulf Breeze, FL 32562 | - | | | | | | | | 100.00 |
| Account No. | | | | | | | | | |
| Trisha L. Baudendistel 5623 Candibrook Lane Orange Park, FL 32003 | - | | | | | | | | 822.72 |
| Account No. | | | | | | | | | |
| Tropical Nature Inc 5008 W Linebaugh Ave Suite 3 Tampa, FL 33624-5005 | - | | | | | | | | 217.15 |

Sheet no. __**107**_ of __**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **33,028.54**

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| **Trott & Trott** **16134 Collection Center Drive** **Chicago, IL 60693** | - | | | | | | | | | **685.00** |
| Account No. | | | | | | | | | | |
| **Trustees of Seabreeze Condominium Trust** **45 Braintree Hill Office Park Suite 107** **Braintree, MA 02184** | - | | | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | | |
| **Trustworthy Land Title Co Inc** **5975 Castle Creek Pkwy North, Ste 120** **Indianapolis, IN 46250** | - | | | | | | | | | **375.00** |
| Account No. | | | | | | | | | | |
| **Tyon, Brenda Bush, PR of Roy R. Bush** **c/o Randall B. Perry, Esq.** **929 Merchants Walk** **Huntsville, AL 35801** | - | | | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | | |
| **U.S. Bank National Association** **c/o Kluever & Platt, LLC** **65 E. Wacker Place, Ste. 2300** **Chicago, IL 60601** | - | | | | | | | | X | **Undetermined** |

Sheet no. __108__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **1,060.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __TBW - Am to Sch F #2_____,  Case No. __3:09-bk-07047-JAF__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Ulrich Kaufke 308 Government St Pensacola, FL 32502 | - | | | | | | | | 78.44 |
| Account No. | | | | | | | | | |
| United Maintenance Inc 3687 McElroy Road Atlanta, GA 30340 | | | | | | | | | 433.00 |
| Account No. | | | | | | | | | |
| United Way P.O. Box 1086 Ocala, FL 34478 | - | | | | | | | | 1,136.00 |
| Account No. | | | | | | | | | |
| Unity Courier Service, Inc 3231 Fletcher Drive Los Angeles, CA 90065 | - | | | | | | | | 249.38 |
| Account No. | | | | | | | | | |
| USF Appraisals, LLC 8438 E. Coronado Rd, Unit 1 Scottsdale, AZ 85257-2458 | - | | | | | | | | 100.00 |

Sheet no. __109__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,996.82

In re __TBW - Am to Sch F #2__ ,     Case No. __3:09-bk-07047-JAF__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Value Appraisal Firm 28383 Diesing Dr Madison Heights, MI 48071 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Value Solutions Inc 80 Jordan Narron Road Selma, NC 27576 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| Varsity Contractors Inc P. O. Box 1692 Pocatello, ID 83204-1692 | - | | | | | | | 249.14 |
| Account No. | | | | | | | | |
| Verandah Community Association, Inc c/o Diane M. Simons-Burnside, Esq. 850 Park Shore Dr. Naples, FL 34103 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Verizon PO Box 1 Worcester, MA 01654-0001 | - | | | | | | | 318.63 |

Sheet no. __110__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,017.77

In re __**TBW - Am to Sch F #2**__ ,  Case No. __**3:09-bk-07047-JAF**__
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Verizon P.O. Box 8585 Philadelphia, PA 01917-3001 | - | | | | | | 407.24 |
| Account No. | | | | | | | |
| Verizon Florida Inc. P.O. Box 920041 Dallas, TX 75392-0041 | - | | | | | | 3,707.90 |
| Account No. | | | | | | | |
| Victor D & Renita N Flowers 425 Revels Drive Nashville, TN 37207 | - | | | | | | 99.48 |
| Account No. | | | | | | | |
| Waldrop Residential Appraising 18979 E Garden Drive Aurora, CO 80015 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| Warren Smith 35000 Winfield Road Winfield, WV 25213 | - | | | | | | 500.00 |

Sheet no. __111__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　4,814.62

In re   **TBW - Am to Sch F #2**                                    ,   Case No.   **3:09-bk-07047-JAF**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Washington Appraisal Group Inc 6418 Western Avenue Chevy Chase, MD 20815** | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| **Washington State Treasurer Master Lice P. O. Box 9034 Olympia, WA 98507-9034** | - | | | | | | 49,925.28 |
| Account No. | | | | | | | |
| **Water Boy, Inc. - Crystal Fresh Water 4454 19th Street Court East Bradenton, FL 34203** | - | | | | | | 16.40 |
| Account No. | | | | | | | |
| **Weiss Serota Helfman, Pastoriza, etal. 2525 Ponce de Leon Blvd #700 Coral Gables, FL 33134** | - | | | | | | 2,877.50 |
| Account No. | | | | | | | |
| **Wells Fargo Bank-N.C.-Godfrey c/o Patrick E. Kelly, Esq. P.O. Box 36469 Charlotte, NC 28236** | - | | | | | X | Undetermined |

Sheet no. __112__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **52,969.18**

In re __TBW - Am to Sch F #2__ , Case No. __3:09-bk-07047-JAF__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Wendy Eubank 2000B Southbridge Pkwy, #200 Birmingham, AL 35209 | - | | | | | | | 585.00 |
| Account No. | | | | | | | | |
| West Penn Financial Attn: Lynda Marvin 1800 Smallman Street Pittsburgh, PA 15222 | - | | | | | | | 935.00 |
| Account No. | | | | | | | | |
| Westwood Condominium Association, Inc. c/o Scott J. Sandler, Esq. 10 Waterside Drive, Suite 303 Farmington, CT 06032 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| Whithill 4 1910 SW 18th Ct.Bldg #200 Ocala, FL 34474 | - | | | | | | | 1,065.00 |
| Account No. | | | | | | | | |
| Wilkelis, Tracey c/o Traci L. Richards, Esquire 28200 Harper Avenue Saint Clair Shores, MI 48081 | - | | | | | | X | Undetermined |

Sheet no. __113__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 2,585.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**TBW - Am to Sch F #2**__ , Case No. __**3:09-bk-07047-JAF**__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Windstream P.O. Box 9001908 Louisville, KY 40290-1908 | - | | | | | | | 368.96 |
| Account No. | | | | | | | | |
| Wolf Haldenstein Adler Freeman & Herz 270 Madison Avenue New York, NY 10016 | - | | | | | | | 1,735.52 |
| Account No. | | | | | | | | |
| Wolfe & Wyman, LLP 5 Park Plaza, Suite 1100 Irvine, CA 92614-5979 | - | | | | | | | 3,171.25 |
| Account No. | | | | | | | | |
| Woody R Woodson 239 Kingswood Drive Clarksville, TN 37043 | - | | | | | | | 814.41 |
| Account No. | | | | | | | | |
| XM Satellite Radio P.O. Box 830205 Baltimore, MD 21283-0205 | - | | | | | | | 28.66 |

Sheet no. __114__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)
6,118.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __TBW - Am to Sch F #2__ ,    Case No. __3:09-bk-07047-JAF__
                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Xpress Appraisals**<br>**8533 Almanor Ave**<br>**Hesperia, CA 92345** | - | | | | | | **50.00** |
| Account No.<br><br>**Yavapai County Development Svcs**<br>**500 S. Marina St.**<br>**Prescott, AZ 86303** | - | | | | | X | **Undetermined** |
| Account No.<br><br>**Yellowstone**<br>**c/o Nevada Assoc. Services Inc**<br>**6224 W, Desert Inn Rd. Suite A**<br>**Las Vegas, NV 89146** | - | | | | | X | **3,368.63** |
| Account No.<br><br>**Yoon Seong Kim**<br>**4 Beacon Way, Ste 509**<br>**Jersey City, NJ 07304** | - | | | | | | **515.00** |
| Account No. | | | | | | | |

Sheet no. __115__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **3,933.63** |
| Total (Report on Summary of Schedules) | **1,252,205.89** |