# Exhibit C

# "Gross" Affected Funds as of April 30, 2010

**TAYLOR, BEAN & WHITAKER**
"Gross" Affected Funds
as of April 30, 2010

**EXHIBIT C**

| Line | Investor | Colonial Accounts | | | | | | | | Regions Accounts | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Custodial Funds Clearing | Principal & Interest | Taxes & Insurance | Western Union Clearing | REO Proceeds Clearing | EDCA | Other Accounts | Total Colonial Accounts | Clearing/ Deposit | P&I and T&I | Service Fee | REO Proceeds | REO Specialists (from RBC) | Refunds | Total Regions Accounts |
| | | | | | [C] | [D] | | [E] | | [F] | [G] | | [H] | [H] | [I] | |
| 1 | Freddie Mac | $ 173,757,808 | $ - | $ 215,767 | $ 9,986,571 | $ - | $ - | $ 115,142 | $ 184,075,288 | $ 959,644 | $ 51,160,312 | $ - | $ 7,895 | $ - | $ 6,653,647 | $ 58,781,498 |
| 2 | Ginnie Mae | 70,546,011 | - | 215,882 | 3,833,189 | - | - | 119,595 | 74,714,678 | 1,087,340 | 477,077 | - | 64,460 | - | 1,409,766 | 3,038,644 |
| 3 | Wells Fargo | 10,368,387 | 335,636 | 16,326,707 | 415,178 | 914,412 | - | 86 | 28,360,406 | 6,944,233 | 58,131,530 | - | 12,808,616 | 581,833 | 1,981,051 | 80,447,264 |
| 4 | TBW - Not Service | 5,799,922 | 289,504 | 17,299 | - | 1,555,504 | - | 235,000 | 7,897,229 | 1,063,938 | 1,003,806 | 1,337,847 | - | - | 302,486 | 3,708,077 |
| 5 | TBW - Net Funded / FHLMC | 6,383 | - | 53,597 | 2,500 | - | - | - | 62,479 | 1,292,084 | 2,615,461 | - | 5,605 | - | 72 | 3,913,221 |
| 6 | TBW - Net Funded / GNMA | 1,869 | - | 49,196 | - | - | - | - | 51,064 | 665,221 | 1,574,929 | - | 1,707 | - | 1,470 | 2,243,327 |
| 7 | TBW - Net Funded / Wells | - | - | - | - | - | - | - | - | 4,278 | 6,568 | - | - | - | - | 10,846 |
| 8 | Colonial-FDIC | 399,973 | - | 1,092,897 | 9,767 | 338,195 | - | 941 | 1,841,773 | 1,904,847 | 1,190,611 | - | 95,588 | 108 | 507,914 | 4,699,068 |
| 9 | BB&T | 1,852,324 | 35,292 | 94,562 | - | - | - | - | 1,982,179 | 86,318 | 1,708,869 | - | - | - | - | 1,795,186 |
| 10 | Bayview Loan Servicing LLC | 137,086 | - | 1,138,864 | 26,795 | 343,065 | - | - | 1,645,810 | 226,291 | 278,353 | - | 216 | 7,294 | 215,361 | 727,515 |
| 11 | Bank of America | 252,839 | - | 566,449 | 1,871 | - | - | - | 821,159 | 4,541 | 25,369 | - | 4,128 | - | 57,332 | 91,370 |
| 12 | UMS - Hudson City | 19,898 | 483,183 | 57,517 | 8,258 | - | - | - | 568,856 | 15,458 | 863,434 | - | - | - | - | 878,892 |
| 13 | TBW - Selene Interim Serviced | 192,094 | - | 46,559 | 1,317 | - | - | - | 239,969 | 131,575 | 745,148 | - | 193,207 | - | 92,754 | 1,162,684 |
| 14 | Urban Trust Bank | 17,943 | 897,802 | 82,137 | 1,106 | - | - | - | 998,987 | - | - | - | - | - | 280 | 280 |
| 15 | Bank of Internet | 35,912 | 881,944 | 14,448 | 5,858 | - | - | - | 938,162 | - | - | - | - | - | - | - |
| 16 | Platinum Community Bank-FDIC | 183,470 | 169,179 | 259,792 | - | - | - | - | 612,442 | 72,106 | 59,117 | - | 1,456 | - | 3,275 | 135,953 |
| 17 | Henley Holdings | 343,881 | - | - | 12,202 | - | - | - | 356,084 | 2,818 | 59,592 | - | - | - | 1,915 | 64,324 |
| 18 | Seaside | 45,435 | - | 110,940 | - | - | - | - | 156,374 | 137,992 | 51,033 | - | - | - | 17,444 | 206,470 |
| 19 | Mercantile Bank | - | - | - | - | - | - | - | - | 374,842 | - | - | 302,897 | - | 2,805 | 680,544 |
| 20 | Ocala Funding - RoundPoint Interim Serviced | 38,878 | 50,159 | 21,602 | - | - | - | - | 110,639 | 16,141 | 198,663 | - | - | - | 9,573 | 224,377 |
| 21 | Cole Taylor | 38,686 | - | 123,106 | - | - | - | - | 161,792 | - | 159,074 | - | 31 | - | 1,691 | 160,796 |
| 22 | IndyMac | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 23 | Five Mile Capital | - | 1,175 | - | - | - | - | - | 1,175 | 283 | - | - | - | - | - | 283 |
| 24 | US AmeriBank | 22,806 | - | 24,692 | - | - | - | - | 47,498 | - | - | - | - | - | 1,192 | 1,192 |
| 25 | MGC Mortgage | 38,948 | - | - | 6,512 | - | - | - | 45,461 | - | 930 | - | - | - | 13,649 | 14,579 |
| 26 | Century National Bank | 1,362 | 13,749 | 3,942 | - | - | - | - | 19,053 | 1,494 | 20,724 | - | - | - | - | 22,218 |
| 27 | Hyde Park Savings Bank | 1,341 | - | 13,665 | - | - | - | - | 15,006 | - | 30,813 | - | - | - | 1,787 | 32,600 |
| 28 | CitiMortgage Inc | 13,079 | - | - | - | - | - | - | 13,079 | 4,698 | 18,267 | - | - | - | 3,324 | 26,289 |
| 29 | First American Bank & Trust | 615 | 4,147 | 5,975 | - | - | - | - | 10,736 | 4,500 | 4,492 | - | - | - | - | 8,992 |
| 30 | MountainView | 2,906 | 67,584 | - | - | - | - | - | 70,490 | - | - | - | - | - | 4,817 | 4,817 |
| 31 | Citi Home Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 32 | RBC Bank | - | 1,309 | 1,047 | - | - | - | - | 2,355 | - | 1,181 | - | - | - | - | 1,181 |
| 33 | Selene | 1,400 | - | - | - | - | - | - | 1,400 | - | - | - | - | - | - | - |
| 34 | Bayrock Mortgage | 1,469 | - | - | - | - | - | 20,036 | 21,505 | - | - | - | - | - | - | - |
| 35 | Central Mortgage (CMC) | (2,000) | - | 1,691 | - | - | - | - | (309) | 1,604 | - | - | - | - | 47 | 1,651 |
| 36 | Marix Servicing | - | 31,211 | - | - | - | - | - | 31,211 | - | - | - | - | - | 7,525 | 7,525 |
| 37 | First Alternative Mortgage Corp | - | - | - | - | - | - | 142,410 | 142,410 | - | - | - | - | - | - | - |
| 38 | Borrower | 337,636 | - | - | - | - | - | 5,208 | 342,843 | 16,690 | - | - | - | - | - | 16,690 |
| 39 | Returned to Western Union | - | - | - | 2,983,562 | - | - | - | 2,983,562 | - | - | - | - | - | - | - |
| 40 | EDCA | [A] | - | - | - | - | 8,414,181 | - | 8,414,181 | - | - | - | - | - | - | - |
| 41 | Seaside | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 42 | Still Under Review | [B] | (195,023) | 6,687 | 13,246 | - | - | - | 36,396 | (138,694) | (33,781) | - | - | 4,699 | 81 | (29,000) |
| 43 | **Total** | **$ 264,263,337** | **$ 3,268,562** | **$ 20,551,579** | **$ 17,294,686** | **$ 3,151,176** | **$ 8,414,181** | **$ 674,814** | **$ 317,618,334** | **$ 14,985,157** | **$ 120,385,354** | **$ 1,337,847** | **$ 13,490,505** | **$ 589,316** | **$ 11,291,175** | **$ 162,079,354** |

**TAYLOR, BEAN & WHITAKER**  EXHIBIT C
"Gross" Affected Funds
as of April 30, 2010

| Line | Investor | Seaside | FDIC Lockbox | Platinum | Checks Forwarded | TBW Payment Center ACH | Western Union | Total Posted, Not Monetized | Total "Gross" Affected Funds |
|---|---|---|---|---|---|---|---|---|---|
| | | [J] | [K] | [L] | [M] | [N] | [O] | | |
| 1 | Freddie Mac | $    - | $ 58,175,907 | $ 210,000,000 | $ 3,636,317 | $47,337,787 | $ 49,256 | $51,023,360 | $ 562,056,053 |
| 2 | Ginnie Mae | - | 25,642,030 | - | 4,058,756 | 13,307,411 | - | 17,366,167 | 120,761,519 |
| 3 | Wells Fargo | - | 6,697,111 | - | - | 1,765,810 | 12,173 | 1,777,984 | 117,282,764 |
| 4 | TBW - Not Service | - | 5,392 | - | - | 14,139 | - | 14,139 | 11,624,837 |
| 5 | TBW - Net Funded / FHLMC | - | 183,264 | - | - | 2,390 | - | 2,390 | 4,161,355 |
| 6 | TBW - Net Funded / GNMA | - | 110,180 | - | - | 3,017 | - | 3,017 | 2,407,588 |
| 7 | TBW - Net Funded / Wells | - | 535 | - | - | - | - | - | 11,381 |
| 8 | Colonial-FDIC | - | 1,435,804 | - | - | 281,991 | 2,100 | 284,091 | 7,260,737 |
| 9 | BB&T | - | 75,403 | - | 54,564 | 7,061 | - | 61,625 | 3,914,393 |
| 10 | Bayview Loan Servicing LLC | - | 188,390 | - | - | 83,719 | 1,134 | 84,853 | 2,646,568 |
| 11 | Bank of America | - | 564,714 | - | - | 100,963 | - | 100,963 | 1,578,206 |
| 12 | UMS - Hudson City | - | 11,739 | - | - | 9,894 | - | 9,894 | 1,469,380 |
| 13 | TBW - Selene Interim Serviced | - | 111,259 | - | - | 29,347 | 2,475 | 31,822 | 1,545,733 |
| 14 | Urban Trust Bank | - | 25,156 | - | - | 12,329 | - | 12,329 | 1,036,752 |
| 15 | Bank of Internet | - | 11,531 | - | 18,178 | 3,254 | - | 21,433 | 971,126 |
| 16 | Platinum Community Bank-FDIC | - | 417,297 | - | - | 60,738 | - | 60,738 | 1,226,431 |
| 17 | Henley Holdings | - | 118,227 | - | 177,974 | 109,661 | - | 287,635 | 826,270 |
| 18 | Seaside | - | 176,673 | - | - | 7,146 | - | 7,146 | 546,663 |
| 19 | Mercantile Bank | - | - | - | - | - | - | - | 680,544 |
| 20 | Ocala Funding - RoundPoint Interim Serviced | - | 120,780 | - | - | 19,610 | - | 19,610 | 475,406 |
| 21 | Cole Taylor | - | 168,583 | - | - | 19,851 | - | 19,851 | 511,022 |
| 22 | IndyMac | - | 175 | - | - | - | - | - | 175 |
| 23 | Five Mile Capital | - | - | - | - | - | - | - | 1,458 |
| 24 | US AmeriBank | - | 50,312 | - | - | 14,673 | - | 14,673 | 113,675 |
| 25 | MGC Mortgage | - | 13,209 | - | 1,109 | 14,934 | - | 16,044 | 89,293 |
| 26 | Century National Bank | - | 2,563 | - | - | 837 | - | 837 | 44,672 |
| 27 | Hyde Park Savings Bank | - | 1,468 | - | - | - | - | - | 49,075 |
| 28 | CitiMortgage Inc | - | 1,350 | - | - | 1,982 | - | 1,982 | 42,700 |
| 29 | First American Bank & Trust | - | - | - | - | - | - | - | 19,728 |
| 30 | MountainView | - | 3,337 | - | - | - | - | - | 78,644 |
| 31 | Citi Home Equity | - | 3,141 | - | - | - | - | - | 3,141 |
| 32 | RBC Bank | - | - | - | - | - | - | - | 3,537 |
| 33 | Selene | - | 1,691 | - | - | - | - | - | 3,091 |
| 34 | Bayrock Mortgage | - | - | - | - | - | - | - | 21,505 |
| 35 | Central Mortgage (CMC) | - | - | - | - | - | - | - | 1,342 |
| 36 | Marix Servicing | - | 2,470 | - | - | - | - | - | 41,206 |
| 37 | First Alternative Mortgage Corp | - | - | - | - | - | - | - | 142,410 |
| 38 | Borrower | - | 1,000 | - | - | - | - | - | 360,533 |
| 39 | Returned to Western Union | - | - | - | - | - | - | - | 2,983,562 |
| 40 | EDCA [A] | - | - | - | - | - | - | - | 8,414,181 |
| 41 | Seaside | 5,000,000 | - | - | - | - | - | - | 5,000,000 |
| 42 | Still Under Review [B] | - | 401,861 | - | - | - | - | - | 234,167 |
| 43 | **Total** | **$ 5,000,000** | **$ 94,722,552** | **$ 210,000,000** | **$ 7,946,899** | **$63,208,545** | **$ 67,137** | **$71,222,582** | **$ 860,642,822** |

**TAYLOR, BEAN & WHITAKER**                                                                                          **NOTES TO EXHIBIT C**
"Gross" Affected Funds as of April 30, 2010

General Note: Certain affected funds amounts reflect the full borrower payment which includes unpaid service fees to TBW. In addition, for a small population of loans the affected funds include insurance premium payments made by borrowers for non-mortgage related insurance policies. Historically, TBW transferred these insurance premium payments to the insurance carriers. The Debtor will potentially adjust the affected funds amounts for both the service fee and the insurance premium amounts, as appropriate, subsequent to the issuance of this Report. In addition, the amounts in Exhibit C do not reflect funds that were transferred out of certain Investor P&I and T&I accounts between August 6, 2009 and August 25, 2009 as follows: (1) $673,429,353 was released to Ginnie Mae between August 11, 2009 and August 25, 2009; $180,189,139 was released to Freddie Mac on August 6, 2009; and, $4,367,581 was released to Henley Holdings on August 12, 2009 from their respective P&I and T&I accounts.

[A]   The Colonial Escrow Distribution Clearing Account ("EDCA") represents borrower funds transferred from T&I custodial accounts at Colonial to fund borrower tax and insurance disbursements for TBW's Platinum EDCA account.

[B]   These amounts have not been reconciled on a loan level basis due to a lack of necessary supporting information. The Debtor will continue to review in an effort to allocate these amounts. The completion of this review could affect other allocated amounts set forth in this table. See Exhibit I for an explanation of certain reconciling items.

[C]   Western Union administered a program pursuant to which bi-weekly payments were collected from borrowers. Western Union maintains the collected borrower partial payments in a separate Colonial account (referred to as the "Western Union Clearing Account"). Western Union determined when the payments should be transferred to TBW (Custodial Funds Clearing Account). The $17.29 million amount represents the balance of funds that have not been transferred to the Custodial Funds Clearing Account. The FDIC-Receiver returned all amounts in the Western Union Clearing Account to Western Union on November 20, 2009, with the exception of $885 remaining in the account at April 30, 2010. The return of funds is reflected in Exhibit D.

[D]   The Colonial REO Proceeds Clearing Account represents funds collected from REO sales. In the ordinary course of business, REO proceeds would be transferred from this account to the Colonial Custodial Funds Clearing account for processing and subsequent transfer to investor custodial accounts.

[E]   Amounts in "Other Accounts" represent funds in Colonial that were accumulated prior to the implementation of the Colonial account hold. See Exhibit J for additional details.

[F]   Amounts in the Regions Clearing and Deposit Accounts represent borrower payments that TBW received after the implementation of the Colonial account hold and prior to the service release of loans to subsequent servicers. Such amounts were deposited in the Wachovia and Regions Deposit and Clearing accounts and do not include any REO proceeds, force placed insurance refunds, mortgage insurance refunds, or TBW operating funds at Regions. The borrower funds are net of returned items such as NSF and stop payments.

[G]   Similar to funds described under [F], the amounts in the Regions P&I and T&I accounts represent borrower payments received by TBW after implementation of the Colonial account hold. However, these funds represent borrower payments that were initially deposited into the Regions Deposit and Wachovia accounts and then subsequently transferred to investor P&I and T&I accounts established at Regions. The transfers are based on borrower payments that were recorded and processed in the Servicing System.

[H]   The amounts in the Regions REO Proceeds and Regions REO Specialists (formerly RBC) accounts represent funds collected after the implementation of the Colonial account hold that are associated with investor owned REO properties. REO proceeds associated with TBW owned properties have been excluded for purposes of this analysis. See Table 11 of the Report for information relating to the entire population of REO proceeds. In addition, non-REO proceeds of $796,098 were deposited in the Regions REO Proceeds Account.

[I]   The Regions Refunds Account represents funds collected after the implementation of the Colonial account hold that are associated with various tax and insurance refunds. Refer to Exhibit L for additional allocation of funds.

[J]   The $5 million balance consists of custodial T&I funds that TBW transferred to Seaside in December 2008.

[K]   FDIC Lockbox checks represent lockbox checks received at Colonial after August 12, 2009. As indicated in Exhibit D, the FDIC-Receiver has released and transferred virtually all of the lockbox checks to investors and their subsequent servicers.

[L]   Amounts transferred from Freddie Mac T&I escrow accounts at Colonial and Sovereign to Platinum in July 2009.

[M]   Amount represents certain borrower payments that were (1) collected after the implementation of the Colonial account hold, and (2) were processed and recorded in the Servicing System. The borrower checks were not deposited into TBW accounts and were forwarded to investors and their subsequent servicers in September 2009. See Section IV.D. of the Report for additional information.

[N]   Amounts represent TBW initiated ACH payments held in suspense and never drawn from borrowers accounts, and therefore not monetized. However, TBW posted the payments in the Servicing System. As a result, the servicing records that TBW provided to subsequent servicers indicate that a payment was made by the borrower, however, no corresponding funds are on deposit at Colonial or Regions. See Section IV.D. of the Report for additional information.

[O]   Amounts represent postings to the Servicing System that were not supported by cash deposits. These amounts were previously classified in the Second Report as Western Union borrower payments under the Colonial Custodial Funds Clearing category. See Section IV.D. of the Report for additional information.

# Exhibit D

# Reductions to the "Gross" Affected Funds
# as of April 30, 2010

**TAYLOR, BEAN & WHITAKER**            **EXHIBIT D**
Reductions to the "Gross" Affected Funds
as of April 30, 2010

| | | | | | FDIC-Receiver Distributions | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Line | Investor | "Gross" Affected Funds Total (Exhibit C) | CFCA 3rd Party ACH | Western Union Clearing | FDIC Lockbox Checks | CFCA Borrower Protocol | EDCA Borrower Protocol | T&I Borrower Protocol | CFCA Transfer to GNMA P&I/T&I | Platinum Bank | Posted Checks Forwarded |
| | | | [A] | [B] | [C] | [D] | [D] | [D] | [E] | [F] | [G] |
| 1 | Freddie Mac | $ 562,056,053 | $ (23,571,960) | $ (9,986,571) | $ (58,021,069) | $ (254,311) | $ - | $ (4,671) | $ - | $(210,000,000) | $ (3,636,317) |
| 2 | Ginnie Mae | 120,761,519 | (9,296,860) | (3,833,189) | (25,637,471) | (50,506) | - | - | (15,720,259) | - | (4,058,756) |
| 3 | Wells Fargo | 117,282,764 | (1,185,218) | (415,178) | (6,551,757) | - | - | (984,719) | - | - | - |
| 4 | TBW - Not Service Released | 11,624,837 | - | - | - | (142,400) | - | (33,635) | - | - | - |
| 5 | TBW - Net Funded / FHLMC | 4,161,355 | - | (2,500) | (90,663) | - | - | - | - | - | - |
| 6 | TBW - Net Funded / GNMA | 2,407,588 | - | - | (40,679) | - | - | - | - | - | - |
| 7 | TBW - Net Funded / Wells Fargo | 11,381 | - | - | (535) | - | - | - | - | - | - |
| 8 | Colonial-FDIC | 7,260,737 | (167,855) | (9,767) | (1,431,577) [J] | - | - | (483,518) | - | - | - |
| 9 | BB&T | 3,914,393 | - | - | (21,684) | - | - | (13,985) | - | - | (54,564) |
| 10 | Bayview Loan Servicing LLC | 2,646,568 | (46,206) | (26,795) | (170,726) | - | - | (313,405) | - | - | - |
| 11 | Bank of America | 1,578,206 | (55,001) | (1,871) | (560,579) | - | - | - | - | - | - |
| 12 | UMS - Hudson City | 1,469,380 | - | (8,258) | - | - | - | - | - | - | - |
| 13 | TBW - Selene Interim Serviced | 1,545,733 | - | (1,317) | (102,494) | - | - | (34,660) | - | - | - |
| 14 | Urban Trust Bank | 1,036,752 | (5,592) | (1,106) | (25,156) | - | - | (19,280) | - | - | - |
| 15 | Bank of Internet | 971,126 | (1,655) | (5,858) | (8,503) | - | - | - | - | - | (18,178) |
| 16 | Platinum Community Bank-FDIC | 1,226,431 | (34,986) | - | (414,113) | - | - | - | - | - | - |
| 17 | Henley Holdings | 826,270 | (79,317) | (12,202) | (113,723) | - | - | - | - | - | (177,974) |
| 18 | Seaside | 546,663 | (1,319) | - | (176,673) | - | - | (9,150) | - | - | - |
| 19 | Mercantile Bank | 680,544 | - | - | - | - | - | - | - | - | - |
| 20 | Ocala Funding - RoundPoint Interim Serviced | 475,406 | (10,536) | - | (119,331) | - | - | (1,282) | - | - | - |
| 21 | Cole Taylor | 511,022 | (10,795) | - | (161,862) | - | - | (2,875) | - | - | - |
| 22 | IndyMac | 175 | - | - | - | - | - | - | - | - | - |
| 23 | Five Mile Capital | 1,458 | - | - | - | - | - | - | - | - | - |
| 24 | US AmeriBank | 113,675 | (5,939) | - | (48,525) | - | - | (1,165) | - | - | - |
| 25 | MGC Mortgage | 89,293 | - | (6,512) | - | - | - | - | - | - | (1,109) |
| 26 | Century National Bank | 44,672 | - | - | - | - | - | - | - | - | - |
| 27 | Hyde Park Savings Bank | 49,075 | - | - | - | - | - | - | - | - | - |
| 28 | CitiMortgage Inc | 42,700 | - | - | - | - | - | - | - | - | - |
| 29 | First American Bank & Trust | 19,728 | - | - | - | - | - | - | - | - | - |
| 30 | MountainView | 78,644 | (571) | - | (2,215) | - | - | - | - | - | - |
| 31 | Citi Home Equity | 3,141 | - | - | - | - | - | - | - | - | - |
| 32 | RBC Bank | 3,537 | - | - | - | - | - | - | - | - | - |
| 33 | Selene | 3,091 | (1,400) | - | (1,691) | - | - | - | - | - | - |
| 34 | Bayrock Mortgage | 21,585 | (1,469) | - | - | - | - | - | - | - | - |
| 35 | Central Mortgage (CMC) | 1,342 | - | - | - | - | - | - | - | - | - |
| 36 | Marix Servicing | 41,206 | - | - | - | - | - | - | - | - | - |
| 37 | First Alternative Mortgage Corp | 142,410 | - | - | - | - | - | - | - | - | - |
| 38 | Borrower | 360,533 | - | - | - | - | - | - | - | - | - |
| 39 | Unresolved Returned to Western Union | 2,983,562 | - | (2,982,677) | - | - | - | - | - | - | - |
| 40 | EDCA | 8,414,181 | - | - | - | - | (5,473,290) | - | - | - | - |
| 41 | Seaside | 5,000,000 | - | - | - | - | - | - | - | - | - |
| 42 | Still Under Review | 234,167 | - | - | - | - | - | - | - | - | - |
| 43 | **Total** | **$ 860,642,822** | **$ (34,476,679)** | **$ (17,293,801)** | **$ (93,701,023)** | **$ (447,217)** | **$ (5,473,290)** | **$ (1,902,345)** | **$ (15,720,259)** | **$(210,000,000)** | **$ (7,946,899)** |

**TAYLOR, BEAN & WHITAKER**  EXHIBIT D
Reductions to the "Gross" Affected Funds
as of April 30, 2010

| | | Regions | | Transfers to Regions Operating | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Line | Investor | Regions | Transfers to Selene | Regions REO | REO Specialists (from RBC) | Regions Refund | Regions Clearing | Total Transfers to Operating | Total Deductions | Total Net Affected Funds |
| | | [D] | [H] | [I] | [I] | [I] | [I] | [I] | | [K] |
| 1 | Freddie Mac | $ (675,312) | $ - | $ (100) | $ - | $ (5,064,749) | $ - | $ (5,064,849) | $ (311,215,060) | $ 250,840,993 |
| 2 | Ginnie Mae | - | - | (1,629) | - | (741,821) | - | (743,451) | (59,340,492) | 61,421,026 |
| 3 | Wells Fargo | (66,272) | - | (2,845,043) | (28,103) | (1,673,235) | - | (4,546,381) | (13,749,525) | 103,533,240 |
| 4 | TBW - Not Service Released | - | (178,922) | - | - | (303,562) | (117,669) | (421,231) | (776,187) | 10,848,650 |
| 5 | TBW - Net Funded / FHLMC | - | - | - | - | - | - | - | (93,162) | 4,068,193 |
| 6 | TBW - Net Funded / GNMA | - | - | - | - | - | - | - | (40,679) | 2,366,910 |
| 7 | TBW - Net Funded / Wells Fargo | - | - | - | - | - | - | - | (535) | 10,846 |
| 8 | Colonial-FDIC | (28,366) | - | (2,453) | - | (459,015) | - | (461,467) | (2,582,550) | 4,678,187 |
| 9 | BB&T | - | - | - | - | - | - | - | (90,234) | 3,824,159 |
| 10 | Bayview Loan Servicing LLC | - | - | (108) | - | (176,149) | - | (176,257) | (733,389) | 1,913,180 |
| 11 | Bank of America | - | - | - | - | (2,332) | - | (2,332) | (619,783) | 958,423 |
| 12 | UMS - Hudson City | - | - | - | - | - | - | - | (8,258) | 1,461,122 |
| 13 | TBW - Selene Interim Serviced | - | (875,439) | (15,875) | - | (89,688) | - | (105,563) | (1,119,473) | 426,260 |
| 14 | Urban Trust Bank | - | - | - | - | - | - | - | (51,134) | 985,618 |
| 15 | Bank of Internet | - | - | - | - | - | - | - | (34,194) | 936,932 |
| 16 | Platinum Community Bank-FDIC | (2,349) | - | - | - | - | - | - | (451,448) | 774,982 |
| 17 | Henley Holdings | - | - | - | - | - | - | - | (383,215) | 443,054 |
| 18 | Seaside | (9,068) | - | - | - | - | - | - | (196,210) | 350,453 |
| 19 | Mercantile Bank | - | - | (5,513) | - | (2,655) | - | (8,168) | (8,168) | 672,376 |
| 20 | Ocala Funding - RoundPoint Interim Serviced | - | - | - | - | - | - | - | (131,149) | 344,257 |
| 21 | Cole Taylor | - | - | - | - | - | - | - | (175,532) | 335,490 |
| 22 | IndyMac | - | - | - | - | - | - | - | - | 175 |
| 23 | Five Mile Capital | - | - | - | - | - | - | - | - | 1,458 |
| 24 | US AmeriBank | - | - | - | - | - | - | - | (55,629) | 58,047 |
| 25 | MGC Mortgage | - | - | - | - | (2,608) | - | (2,608) | (10,230) | 79,063 |
| 26 | Century National Bank | - | - | - | - | - | - | - | - | 44,672 |
| 27 | Hyde Park Savings Bank | - | - | - | - | (1,787) | - | (1,787) | (1,787) | 47,288 |
| 28 | CitiMortgage Inc | - | - | - | - | - | - | - | - | 42,700 |
| 29 | First American Bank & Trust | - | - | - | - | - | - | - | - | 19,728 |
| 30 | MountainView | - | - | - | - | (103) | - | (103) | (2,889) | 75,755 |
| 31 | Citi Home Equity | - | - | - | - | - | - | - | - | 3,141 |
| 32 | RBC Bank | - | - | - | - | - | - | - | - | 3,537 |
| 33 | Selene | - | - | - | - | - | - | - | (3,091) | 0 |
| 34 | Bayrock Mortgage | - | - | - | - | - | - | - | (1,469) | 20,036 |
| 35 | Central Mortgage (CMC) | - | - | - | - | - | - | - | - | 1,342 |
| 36 | Marix Servicing | - | - | - | - | - | - | - | - | 41,206 |
| 37 | First Alternative Mortgage Corp | - | - | - | - | - | - | - | - | 142,410 |
| 38 | Borrower | - | - | - | - | - | - | - | - | 360,533 |
| 39 | Unresolved Returned to Western Union | - | - | - | - | - | - | - | (2,982,677) | 885 |
| 40 | EDCA | - | - | - | - | - | - | - | (5,473,290) | 2,940,892 |
| 41 | Seaside | - | - | - | - | - | - | - | - | 5,000,000 |
| 42 | Still Under Review | - | - | - | - | - | - | - | - | 234,167 |
| 43 | Total | $ (781,367) | $ (1,054,360) | $ (2,870,721) | $ (28,103) | $ (8,517,703) | $ (117,669) | $ (11,534,197) | $ (400,331,437) | $ 460,311,385 |

**TAYLOR, BEAN & WHITAKER**                                                                                                 **NOTES TO EXHIBIT D**
Reductions to the "Gross" Affected Funds as of April 30, 2010

[A]  Amount represents Third Party ACH deposits that were held in the CFCA and which have been distributed by the FDIC-Receiver through April 30, 2010.  The difference between the balance from Exhibit C and the distributed funds represents funds that are still on deposit at Colonial that total $229,114.

[B]  Western Union administers a program pursuant to which bi-weekly payments are collected from borrowers which are maintained in a Colonial account referred to as the "Western Union Clearing Account".  Western Union determined when the payments would be transferred to TBW's Custodial Funds Clearing Account, at which time the borrower payment would be reflected in the Servicing System.  The FDIC-Receiver returned all amounts in the Western Union Clearing Account to Western Union on November 20, 2009, with the exception of $885 remaining in the account at April 30, 2010.  Western Union informed the Debtor that Western Union (1) sent the borrowers' payments to the subsequent servicer if there were enough funds for a full payment, or (2) sent the borrower a check if the funds were not enough for a full mortgage payment.

[C]  The FDIC-Receiver has released and transferred virtually all of the lockbox checks with approximately $1.0 million out of a total $94.7 million remaining with the FDIC-Receiver as of April 30, 2010. Certain small amounts were distributed to the incorrect investor and related subsequent servicer.  The Debtor will work jointly with the FDIC-Receiver to address and resolve these issues with individual investors.

[D]  Distributions made in March 2010 and April 2010 pursuant to the Borrower Protocol.  The sources of the funds are included the Colonial Custodial Funds Clearing, Colonial EDCA, various Colonial investor T&I accounts, and the Regions Clearing account.  These amounts do not include a May 2010 distribution of $1,456.  In addition, the Debtor received certain distributions from the Colonial accounts that were subsequently distributed on behalf of other investors, which are reflected in this allocation.

[E]  On August 7, 2009, Colonial transferred funds from the Custodial Funds Clearing Account to the Colonial Ginnie Mae P&I and T&I accounts.  These transfers were associated with various August 3 and August 4 borrower payments TBW received that would have been transferred to the Ginnie Mae P&I and T&I accounts the following business day but-for the Colonial hold.  This transfer represents the actual "push down" of funds from the Custodial Funds Clearing Account.

[F]  The FDIC distributed $210 million to Freddie Mac in the August/September 2009 timeframe.

[G]  Amount represents certain borrower payments that were (1) collected after the implementation of the Colonial account hold, (2) processed and posted to the Servicing System, and (3) forwarded to investors and their subsequent servicers in September 2009 rather than being deposited into the Regions accounts. As indicated in Exhibit C, these borrower payments were not deposited in TBW accounts.  The subsequent servicers' records already reflect these payments and should not have been posted to the borrower's accounts.

[H]  Transfer of funds from the Regions Clearing Account to Selene, as interim servicer for TBW's service released loans.  Amount includes $178,922 transferred to Selene pursuant to the Borrower Protocol.

[I]  Transfers to the Regions Operating Account from the Regions REO Proceeds, Regions Refunds, Regions Clearing, and Regions REO Specialists (formerly RBC) accounts for reimbursement of force placed insurance, T&I advances, and REO proceeds deposits, among others.

[J]  The Colonial-FDIC figure includes ($3,987) of lockbox checks that were distributed to RoundPoint.

[K]  Refer to Exhibit E for the calculation of Net Affected Funds on deposit.

# Exhibit E

# "Net" Affected Funds as of April 30, 2010

**TAYLOR, BEAN & WHITAKER**  **EXHIBIT E**
"Net" Affected Funds as of April 30, 2010

| Line | Investor | Colonial Accounts | | | | | | | | Regions Accounts | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Custodial Funds Clearing | Principal & Interest | Taxes & Insurance | Western Union Clearing | REO Proceeds Clearing | EDCA | Other Accounts | Total Colonial Accounts | Clearing/ Deposit | P&I and T&I | Service Fee | REO Proceeds | REO Specialists (from RBC) | Refunds | Total Regions Accounts |
| | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | | | | | | [H] | | |
| 1 | Freddie Mac | $149,931,537 | $ - | $ 211,097 | $ - | $ - | $ - | $ 115,142 | $ 150,257,776 | $ 284,333 | $ 51,160,312 | $ - | $ 7,795 | $ - | $ 1,588,897 | $ 53,041,337 |
| 2 | Ginnie Mae | 45,478,386 | - | 215,882 | - | - | - | 119,595 | 45,813,864 | 1,087,340 | 477,077 | - | 62,831 | - | 667,945 | 2,295,193 |
| 3 | Wells Fargo | 9,183,169 | 335,636 | 15,341,988 | - | 914,412 | - | 86 | 25,775,292 | 6,877,962 | 58,131,530 | - | 9,963,574 | 553,729 | 307,815 | 75,834,611 |
| 4 | TBW - Not Service Released | 5,657,522 | 289,504 | (16,336) | - | 1,555,504 | - | 235,000 | 7,721,194 | 767,347 | 1,003,806 | 1,337,847 | - | - | (1,076) | 3,107,925 |
| 5 | TBW - Net Funded / FHLMC | 6,383 | - | 53,597 | - | - | - | - | 59,980 | 1,292,084 | 2,615,461 | - | 5,605 | - | 72 | 3,913,221 |
| 6 | TBW - Net Funded / GNMA | 1,869 | - | 49,196 | - | - | - | - | 51,064 | 665,221 | 1,574,929 | - | 1,707 | - | 1,470 | 2,243,327 |
| 7 | TBW - Net Funded / Wells Fargo | - | - | - | - | - | - | - | - | 4,278 | 6,568 | - | - | - | - | 10,846 |
| 8 | Colonial-FDIC | 232,118 | - | 609,379 | - | 338,195 | - | 941 | 1,180,633 | 1,876,481 | 1,190,611 | - | 93,136 | 108 | 48,899 | 3,209,235 |
| 9 | BB&T | 1,852,324 | 35,292 | 80,577 | - | - | - | - | 1,968,193 | 86,318 | 1,708,869 | - | - | - | - | 1,795,186 |
| 10 | Bayview Loan Servicing LLC | 90,880 | - | 825,459 | - | 343,065 | - | - | 1,259,404 | 226,291 | 278,353 | - | 107 | 7,294 | 39,212 | 551,258 |
| 11 | Bank of America | 197,838 | - | 566,449 | - | - | - | - | 764,287 | 4,541 | 25,369 | - | 4,128 | - | 55,000 | 89,038 |
| 12 | UMS - Hudson City | 19,898 | 483,183 | 57,517 | - | - | - | - | 560,598 | 15,458 | 863,434 | - | - | - | - | 878,892 |
| 13 | TBW - Selene Interim Serviced | 192,094 | - | 11,899 | - | - | - | - | 203,992 | (743,864) | 745,148 | - | 177,331 | - | 3,066 | 181,681 |
| 14 | Urban Trust Bank | 12,350 | 897,802 | 62,857 | - | - | - | - | 973,009 | - | - | - | - | - | 280 | 280 |
| 15 | Bank of Internet | 34,257 | 881,944 | 14,448 | - | - | - | - | 930,650 | - | - | - | - | - | - | - |
| 16 | Platinum Community Bank-FDIC | 148,484 | 169,179 | 259,792 | - | - | - | - | 577,456 | 69,756 | 59,117 | - | 1,456 | - | 3,275 | 133,604 |
| 17 | Henley Holdings | 264,564 | - | - | - | - | - | - | 264,564 | 2,818 | 59,592 | - | - | - | 1,915 | 64,324 |
| 18 | Seaside | 44,116 | - | 101,790 | - | - | - | - | 145,905 | 128,924 | 51,033 | - | - | - | 17,444 | 197,402 |
| 19 | Mercantile Bank | - | - | - | - | - | - | - | - | 374,842 | - | - | 297,384 | - | 150 | 672,376 |
| 20 | Ocala Funding - RoundPoint Interim Serviced | 28,342 | 50,159 | 20,319 | - | - | - | - | 98,820 | 16,141 | 198,663 | - | - | - | 9,573 | 224,377 |
| 21 | Cole Taylor | 27,891 | - | 120,232 | - | - | - | - | 148,122 | - | 159,074 | - | 31 | - | 1,691 | 160,796 |
| 22 | IndyMac | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 23 | Five Mile Capital | - | 1,175 | - | - | - | - | - | 1,175 | 283 | - | - | - | - | - | 283 |
| 24 | US AmeriBank | 16,867 | - | 23,527 | - | - | - | - | 40,394 | - | - | - | - | - | 1,192 | 1,192 |
| 25 | MGC Mortgage | 38,948 | - | - | - | - | - | - | 38,948 | - | 930 | - | - | - | 11,041 | 11,971 |
| 26 | Century National Bank | 1,362 | 13,749 | 3,942 | - | - | - | - | 19,053 | 1,494 | 20,724 | - | - | - | - | 22,218 |
| 27 | Hyde Park Savings Bank | 1,341 | - | 13,665 | - | - | - | - | 15,006 | - | 30,813 | - | - | - | - | 30,813 |
| 28 | CitiMortgage Inc | 13,079 | - | - | - | - | - | - | 13,079 | 4,698 | 18,267 | - | - | - | 3,324 | 26,289 |
| 29 | First American Bank & Trust | 615 | 4,147 | 5,975 | - | - | - | - | 10,736 | 4,500 | 4,492 | - | - | - | - | 8,992 |
| 30 | MountainView | 2,335 | 67,584 | - | - | - | - | - | 69,919 | - | - | - | - | - | 4,714 | 4,714 |
| 31 | Citi Home Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 32 | RBC Bank | - | 1,309 | 1,047 | - | - | - | - | 2,355 | - | 1,181 | - | - | - | - | 1,181 |
| 33 | Selene | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 34 | Bayrock Mortgage | - | - | - | - | - | - | 20,036 | 20,036 | - | - | - | - | - | - | - |
| 35 | Central Mortgage (CMC) | (2,000) | - | 1,691 | - | - | - | - | (309) | 1,604 | - | - | - | - | 47 | 1,651 |
| 36 | Marix Servicing | - | 31,211 | - | - | - | - | - | 31,211 | - | - | - | - | - | 7,525 | 7,525 |
| 37 | First Alternative Mortgage Corp | - | - | - | - | - | 142,410 | - | 142,410 | - | - | - | - | - | - | - |
| 38 | Borrower | 337,636 | - | - | - | - | - | 5,208 | 342,843 | 16,690 | - | - | - | - | - | 16,690 |
| 39 | Unresolved Returned to Western Union | - | - | - | 885 | - | - | - | 885 | - | - | - | - | - | - | - |
| 40 | EDCA | - | - | - | - | - | 2,940,892 | - | 2,940,892 | - | - | - | - | - | - | - |
| 41 | Seaside | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 42 | Still Under Review | (195,023) | 6,687 | 13,246 | - | - | - | 36,396 | (138,694) | (33,781) | - | - | 4,699 | 81 | - | (29,000) |
| 43 | **Total** | $ 213,619,182 | $ 3,268,562 | $ 18,649,234 | $ 885 | $ 3,151,176 | $ 2,940,892 | $ 674,814 | $ 242,304,744 | $ 13,031,760 | $ 120,385,354 | $ 1,337,847 | $ 10,619,784 | $ 561,213 | $ 2,773,472 | $ 148,709,430 |

**TAYLOR, BEAN & WHITAKER**  
"Net" Affected Funds as of April 30, 2010  
EXHIBIT E

| Line | Investor | Seaside | Platinum | Total Net Affected Funds on Deposit | Posted, Not Monetized Funds | | | | FDIC Lockbox Not Distributed | Subtotal Funds Not Monetized | Total Net Affected Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Checks Forwarded | TBW Payment Center ACH | Western Union | Subtotal Posted, Not Monetized | | | |
| 1 | Freddie Mac | $ - | $ - | $ 203,299,113 | $ - | $ 47,337,787 | $ 49,256 | $ 47,387,043 | $ 154,838 | $ 47,541,881 | $ 250,840,993 |
| 2 | Ginnie Mae | - | - | 48,109,057 | - | 13,307,411 | - | 13,307,411 | 4,558 | 13,311,969 | 61,421,026 |
| 3 | Wells Fargo | - | - | 101,609,902 | - | 1,765,810 | 12,173 | 1,777,984 | 145,354 | 1,923,338 | 103,533,240 |
| 4 | TBW - Not Service Released | - | - | 10,829,119 | - | 14,139 | - | 14,139 | 5,392 | 19,531 | 10,848,650 |
| 5 | TBW - Net Funded / FHLMC | - | - | 3,973,201 | - | 2,390 | - | 2,390 | 92,601 | 94,992 | 4,068,193 |
| 6 | TBW - Net Funded / GNMA | - | - | 2,294,392 | - | 3,017 | - | 3,017 | 69,501 | 72,518 | 2,366,910 |
| 7 | TBW - Net Funded / Wells Fargo | - | - | 10,846 | - | - | - | - | - | - | 10,846 |
| 8 | Colonial-FDIC | - | - | 4,389,868 | - | 281,991 | 2,100 | 284,091 | 4,227 | 288,319 | 4,678,187 |
| 9 | BB&T | - | - | 3,763,380 | - | 7,061 | - | 7,061 | 53,718 | 60,779 | 3,824,159 |
| 10 | Bayview Loan Servicing LLC | - | - | 1,810,662 | - | 83,719 | 1,134 | 84,853 | 17,665 | 102,518 | 1,913,180 |
| 11 | Bank of America | - | - | 853,325 | - | 100,963 | - | 100,963 | 4,134 | 105,097 | 958,423 |
| 12 | UMS - Hudson City | - | - | 1,439,489 | - | 9,894 | - | 9,894 | 11,739 | 21,633 | 1,461,122 |
| 13 | TBW - Selene Interim Serviced | - | - | 385,674 | - | 29,347 | 2,475 | 31,822 | 8,765 | 40,586 | 426,260 |
| 14 | Urban Trust Bank | - | - | 973,289 | - | 12,329 | - | 12,329 | - | 12,329 | 985,618 |
| 15 | Bank of Internet | - | - | 930,650 | - | 3,254 | - | 3,254 | 3,028 | 6,282 | 936,932 |
| 16 | Platinum Community Bank-FDIC | - | - | 711,060 | - | 60,738 | - | 60,738 | 3,185 | 63,923 | 774,982 |
| 17 | Henley Holdings | - | - | 328,889 | - | 109,661 | - | 109,661 | 4,505 | 114,166 | 443,054 |
| 18 | Seaside | - | - | 343,307 | - | 7,146 | - | 7,146 | - | 7,146 | 350,453 |
| 19 | Mercantile Bank | - | - | 672,376 | - | - | - | - | - | - | 672,376 |
| 20 | Ocala Funding - RoundPoint Interim Serviced | - | - | 323,197 | - | 19,610 | - | 19,610 | 1,450 | 21,060 | 344,257 |
| 21 | Cole Taylor | - | - | 308,919 | - | 19,851 | - | 19,851 | 6,721 | 26,572 | 335,490 |
| 22 | IndyMac | - | - | - | - | - | - | - | 175 | 175 | 175 |
| 23 | Five Mile Capital | - | - | 1,458 | - | - | - | - | - | - | 1,458 |
| 24 | US AmeriBank | - | - | 41,586 | - | 14,673 | - | 14,673 | 1,788 | 16,461 | 58,047 |
| 25 | MGC Mortgage | - | - | 50,920 | - | 14,934 | - | 14,934 | 13,209 | 28,143 | 79,063 |
| 26 | Century National Bank | - | - | 41,271 | - | 837 | - | 837 | 2,563 | 3,400 | 44,672 |
| 27 | Hyde Park Savings Bank | - | - | 45,819 | - | - | - | - | 1,468 | 1,468 | 47,288 |
| 28 | CitiMortgage Inc | - | - | 39,368 | - | 1,982 | - | 1,982 | 1,350 | 3,332 | 42,700 |
| 29 | First American Bank & Trust | - | - | 19,728 | - | - | - | - | - | - | 19,728 |
| 30 | MountainView | - | - | 74,633 | - | - | - | - | 1,122 | 1,122 | 75,755 |
| 31 | Citi Home Equity | - | - | - | - | - | - | - | 3,141 | 3,141 | 3,141 |
| 32 | RBC Bank | - | - | 3,537 | - | - | - | - | - | - | 3,537 |
| 33 | Selene | - | - | - | - | - | - | - | - | - | - |
| 34 | Bayrock Mortgage | - | - | 20,036 | - | - | - | - | - | - | 20,036 |
| 35 | Central Mortgage (CMC) | - | - | 1,342 | - | - | - | - | - | - | 1,342 |
| 36 | Marix Servicing | - | - | 38,736 | - | - | - | - | 2,470 | 2,470 | 41,206 |
| 37 | First Alternative Mortgage Corp | - | - | 142,410 | - | - | - | - | - | - | 142,410 |
| 38 | Borrower | - | - | 359,533 | - | - | - | - | 1,000 | 1,000 | 360,533 [I] |
| 39 | Unresolved Returned to Western Union | - | - | 885 | - | - | - | - | - | - | 885 |
| 40 | EDCA | - | - | 2,940,892 | - | - | - | - | - | - | 2,940,892 |
| 41 | Seaside | 5,000,000 | - | 5,000,000 | - | - | - | - | - | - | 5,000,000 |
| 42 | Still Under Review | - | - | (167,694) | - | - | - | - | 401,861 | 401,861 | 234,167 |
| 43 | **Total** | **$ 5,000,000** | **$ -** | **$ 396,014,173** | **$ -** | **$ 63,208,545** | **$ 67,137** | **$ 63,275,683** | **$ 1,021,529** | **$ 64,297,212** | **$ 460,311,385** |

**TAYLOR, BEAN & WHITAKER**                                                                                      NOTES TO EXHIBIT E
"Net" Affected Funds as of April 30, 2010

General Note: Certain affected funds amounts reflect the full borrower payment which includes unpaid service fees to TBW. In addition, for a small population of loans the affected funds include insurance premium payments made by borrowers for non-mortgage related insurance policies. Historically, TBW transferred these insurance premium payments to the insurance carriers. The Debtor will potentially adjust the affected funds amounts for both the service fee and the insurance premium amounts, as appropriate, subsequent to the issuance of this Report. In addition, the amounts in Exhibit E do not reflect funds that were transferred out of certain Investor P&I and T&I accounts between August 6, 2009 and August 25, 2009 as follows: (1) $673,429,353 was released to Ginnie Mae between August 11, 2009 and August 25, 2009; $180,189,139 was released to Freddie Mac on August 6, 2009; and, $4,367,581 was released to Henley Holdings on August 12, 2009 from their respective P&I and T&I accounts.

[A]   Account in which borrower funds were initially deposited prior to the Colonial account hold on August 5, 2009. See Exhibit F for a description of the sources of the deposits into the Custodial Funds Clearing Account, as well a description of the changes since the Second Report. Exhibit F is an updated version of a table contained in the First and Second Reports. See Exhibit G for the investor allocation of these funds by investor. Finally, see Exhibit H for a high level summary of the monthly activity in the Custodial Funds Clearing Account since August 1, 2009. A portion of these funds represent unpaid service fees to TBW.

[B]   Investor Principal & Interest accounts. There have been no deposits into any of the investor P&I accounts since August 4, 2009.

[C]   Investor Tax & Insurance accounts. There have been no deposits into any of the investor T&I accounts since August 4, 2009.

[D]   This account was used in connection with a program administered by Western Union. Borrowers made payments into this account every two weeks, and Western Union determined when those funds should be transferred to the Custodial Funds Clearing Account in payment of these borrowers' mortgages. TBW recorded and posted these borrowers' payment only when the funds were deposited into the Custodial Funds Clearing Account. As of September 30, 2009, $17.3 million in this account had not been transferred to the Custodial Funds Clearing Account. The FDIC-Receiver turned a large majority of these funds over to Western Union in November 2009. Western Union informed the Debtor that Western Union (1) sent the borrowers' payments to the subsequent servicer if there were enough funds for a full payment, or (2) sent the borrower a check if the funds were not enough for a full mortgage payment.

[E]   This account includes proceeds from REO sales that would have been transferred to the Custodial Funds Clearing Account in the ordinary course of business had the Colonial account hold not

[F]   As more fully described in the Borrower Protocol, $8,414,181 was on deposit in this account as of August 5, 2009. From this balance, $5,473,290 was transferred to investors pursuant to the Borrower Protocol. The balance of $2,940,892 as of April 30, 2010, remains on deposit in this account.

[G]   As described more fully in Exhibit J, there are a number of "other" Colonial accounts related to the servicing function.

[H]   This amount does not include $5,244 in non-REO proceeds amounts that are included in the account balance at April, 30 2010 of $566,457 as reflected in Exhibit K. Therefore, the amounts reflected in this exhibit and Table 3 of the Report reflect an amount of $561,213.

[I]   Amount represents certain funds that are to be returned to borrowers for various reasons including payments received after loan payoff and escrow returns, among others. The Debtor will work jointly with the FDIC-Receiver to distribute these funds.

# Exhibit F

# Summary of Funds Identified in the
# Colonial Bank Custodial Funds Clearing Account
# ("CFCA")

**TAYLOR, BEAN & WHITAKER**                                                                                                                                   **Exhibit F**
Summary of Funds Identified in the Colonial Custodial Funds Clearing Account ("CFCA")

| Line | Item | Reported Amount at 11/30/09 | Reported Amount at 4/30/10 | Change | | Description |
|---|---|---|---|---|---|---|
| | | [A] | | | | |
| 1 | Third Party ACH | $ 34,705,792 | $ 34,705,792 | $ - | | Automated Clearinghouse ("ACH") transactions initiated by third party entities, Checkfree and Metavante, which were deposited into the Clearing Account between 8/4/09 and 8/18/09. |
| 2 | Less: Transferred to Investors | (34,430,473) | (34,476,679) | (46,206) | [B] | Funds transferred to investors by the FDIC-Receiver. |
| 3 | Net Third Party ACH | 275,319 | 229,114 | (46,206) | | Third Party ACH funds that FDIC-Receiver has not transferred to investors as of 4/30/10. |
| 4 | Western Union | 21,376,058 | 21,389,002 | 12,943 | [C] | Western Union wire transfers received in the Custodial Funds Clearing Account ("CFCA") between 8/3/09 and 8/11/09.  These are borrower payments associated with a bi-weekly mortgage payment program that is administered by Western Union. |
| 5 | Military Allotment | 379,593 | 615,687 | 236,094 | [D] | Borrower payments wired into the CFCA account from 8/3/09 through 4/30/10.  Various branches of the U.S. armed forces make payments on behalf of active duty military personnel. |
| 6 | Wire Transfers | 107,606,477 | 110,731,743 | 3,125,266 | [E] | Wire transfers received in the CFCA account through 4/30/10. The wire transfers relate to loan payoffs, REO proceeds, and borrower payments, among others. |
| 7 | Colonial Borrower Payment Checks: | | | | | |
| 8 | 8/4/09-8/7/09 | 34,561,968 | 34,561,968 | - | | Borrower checks deposited into the CFCA lockbox from 8/4/09 through 8/7/09. |
| 9 | 8/10/09 | 21,903,315 | 21,903,315 | - | | Borrower checks deposited into the CFCA lockbox on 8/10/09.  TBW did not post the payments from the 8/10/09 deposit due to insufficient borrower payment detail. |
| 10 | Net Funded HARP Funds | 2,645,332 | 1,336,494 | (1,308,838) | [F] | Amount relates to the net funded loans associated with the Freddie Mac Home Affordable Refinance Program ("HARP") that assists mortgagors refinance into a more affordable mortgage.  The net amount relates to payoff funds transferred from the TBW Master Advance Account, less payoff funds that were transferred to the Freddie Mac investor P&I account. |
| 11 | REO Proceeds | 1,578,832 | 7,039,167 | 5,460,335 | [E] | REO proceeds on deposit in the CFCA and transferred from the TBW REO Proceeds Clearing Account. |
| 12 | Checks Received at TBW | 25,389,560 | 25,317,260 | (72,300) | [G] | Borrower payments mailed to TBW and deposited into the CFCA account on 8/5/09. |
| 13 | ACH - TBW Payment Center | 8,323,832 | 8,323,832 | - | | Deposits related to TBW initiated ACH transactions from 8/5/09 through 8/11/09. |
| 14 | Credit Memos | 115,455 | 115,455 | - | | Amount relates to settlement proceeds for a net-funded Freddie Mac "Relief Refi Mortgage" loan made under the Making Home Affordable program. |
| 15 | Payroll Deductions | 5,046 | 5,046 | - | | Employee payroll deductions from September to November 2009 associated with a paid in full loan. |
| 16 | Wells Fargo Wire Transfers | - | 30,765 | 30,765 | [H] | Borrower related payments deposited into the CFCA via wire transfer in August 2009 and April 2010. |
| 17 | Unallocated Colonial Deposits (f/k/a "Cashiering Access") | 721,221 | 2,104,292 | 1,383,070 | [I] | Checks deposited in the CFCA account (1) without a corresponding loan number or investor in TBW's servicing system, referred to as "Not in System" or "NIS", and (2) funds ultimately due to TBW.  The Debtor and FDIC-Receiver will work jointly to distribute the items identified as borrower funds subsequent to this Report. |
| 18 | Less: Bank Debits | (2,318,645) | (3,728,139) | (1,409,494) | [J] | Borrower payments that were returned by the bank for various reasons including insufficient funds, stop payments, account number errors, as well as bank corrections. |
| 19 | Less: GNMA Transfer | (15,720,259) | (15,720,259) | - | | On 8/7/09, prior to the appointment of the FDIC-Receiver, Colonial transferred funds from the CFCA to Ginnie Mae P&I and T&I accounts.  These transfers were associated with various 8/3/09 and 8/4/09 borrower payments received by TBW that would have been transferred to the Ginnie Mae P&I and T&I accounts the following business day but-for the Colonial account hold.  These transfers represent the actual push down of funds from the CFCA. In addition, the funds associated with this transfer are contained in the other categories in this table, such as Third Party ACH or Lockbox checks. |
| 20 | Less: Borrower Motion Transfers | - | (447,217) | (447,217) | [K] | Distributions made in March and April 2010 in accordance with Borrower Protocol. |
| 21 | **Total Identified** | **206,843,105** | **213,807,525** | **6,964,420** | | **Funds identified and to be allocated by investor.** |
| 22 | **Ending Bank Balance** | **214,065,638** | **213,619,182** | **(446,456)** | **[L]** | |
| 23 | **Difference** | **$ 7,222,533** | **$ (188,343)** | **$(7,410,876)** | **[M]** | **Amount represents an unreconciled difference from the bank balance at 4/30/10.** |

**TAYLOR, BEAN & WHITAKER**                                                                                                                                  **Exhibit F**
Summary of Funds Identified in the Colonial Custodial Funds Clearing Account ("CFCA")

---

<u>**NOTES:**</u>

General Note: Certain affected funds amounts reflect the full borrower payment which includes unpaid service fees to TBW. In addition, for a small population of loans the affected funds include insurance premium payments made by borrowers for non-mortgage related insurance policies. Historically, TBW transferred these insurance premium payments to the insurance carriers. The Debtor will potentially adjust the affected funds amounts for both the service fee and the insurance premium amounts, as appropriate, subsequent to the issuance of this Report.

[A]    The amounts represent figures from Table 2 of the Second Report (p. 9).

[B]    The change represents additional FDIC-Receiver distributions to investors in January 2010 after the Second Report.

[C]    The increase between the November 30, 2009 and April 30, 2010 figures represents a clarification of the loan level detail based on a reconciliation between TBW and Western Union records.  Certain payments identified as Western Union in the Second Interim Report were reclassified to Western Union Posted, Not Monetized.

[D]    The increase between the November 30, 2009 and April 30, 2010 figures represents additional borrower funds deposited into the Custodial Funds Clearing Account.

[E]    The increase between the November 30, 2009 and April 30, 2010 figures represents the identification of wires that were previously contained in the Custodial Funds Clearing Account balance at November 30, 2009, and were identified based on further research subsequent to the Second Report.

[F]    The change represents the identification of a $1.3 million transfer from the CFCA to the Freddie Mac P&I account, but no funds had been deposited into the CFCA relating to those specific loans.

[G]    The decrease between the November 30, 2009 and April 30, 2010 figure represents a reclassification of certain checks from "Checks Received at TBW" to "Unallocated Colonial Deposits" at April 30, 2010.

[H]    The Debtor identified and clarified certain incoming wire transfers in the Custodial Funds Clearing Account subsequent to the Second Report.

[I]    The Debtor identified and clarified additional unallocated funds in the Custodial Funds Clearing Account subsequent to the Second Report.

[J]    The increase between the November 30, 2009 and April 30, 2010 figures represents additional returns and bank debits that were identified and clarified subsequent to the Second Report.

[K]    Amount represents March and April 2010 transfers from the Custodial Funds Clearing Account in accordance with the Court approved Borrower Protocol.

[L]    The decrease in the balance from November 30, 2009 through April 30, 2010 was driven primarily by the FDIC-Receiver's transfers of 3rd Party ACH and Borrower Protocol funds to investors.  As noted in Exhibits C and I, ($195,023) of the April 30, 2010 balance represent items that are Still Under Review and have not been allocated to a specific investor.

[M]    The difference reflects the work performed by the Debtor subsequent to the Second Report to identify loan level detail associated with unidentified difference of $7.2 million.  See Exhibit A for a description of the procedures performed.

# Exhibit G

# Custodial Funds Clearing Account as of April 30, 2010

**TAYLOR, BEAN & WHITAKER**              **Exhibit G**

Custodial Funds Clearing Account as of April 30, 2010

| Line | Description | Total All Investors at 4/30/10 | Freddie Mac | Wells Fargo | Ginnie Mae | Bank of America | Bank of Internet | Bayrock Mortgage | Bayview Loan Servicing LLC | BB&T |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Third Party ACH (Metavante/Checkfree) | $ 34,705,792 | $ 23,638,663 | $ 1,205,671 | $ 9,365,945 | $ 55,001 | $ 1,655 | $ 1,469 | $ 46,206 | $ 5,655 |
| 2 | Western Union | 21,389,002 | 14,911,440 | 624,428 | 5,727,878 | - | 8,379 | - | 31,567 | - |
| 3 | Military Allotment | 615,687 | 43,632 | 2,919 | 545,942 | 3,380 | - | - | - | - |
| 4 | Wire Transfers | 110,731,743 | 70,915,520 | 2,848,905 | 34,723,517 | - | - | - | 132,603 | 1,501,649 |
| 5 | Colonial Borrower Payment Checks via Lockbox: | | | | | | | | | |
| 6 | Received at Colonial through 8/7/09 | 34,561,968 | 23,996,681 | 1,057,384 | 8,964,105 | 85,711 | 19,552 | - | 46,966 | 4,738 |
| 7 | Received at Colonial on 8/10/2009 | 21,903,315 | 15,242,324 | 800,924 | 5,578,173 | 42,560 | - | - | 35,268 | 2,732 |
| 8 | Net Funded HARP Funds | 1,336,494 | 1,989,767 | - | (146,515) | - | - | - | (165,786) | - |
| 9 | REO Proceeds | 7,039,167 | - | 3,291,946 | - | - | - | - | - | 342,051 |
| 10 | Checks Received at TBW | 25,317,260 | 19,385,013 | 378,888 | 4,861,858 | 24,928 | 6,326 | - | 10,068 | - |
| 11 | TBW Payment Center: | | | | | | | | | |
| 12 | TBW Payment Center - ACH | 4,977,876 | 2,806,474 | 127,572 | 1,969,264 | 16,608 | - | - | 5,692 | - |
| 13 | TBW Payment Center - Phone Check, BMC, eStatement, TMP | 2,979,781 | 1,610,091 | 79,753 | 1,247,104 | 15,435 | - | - | 1,556 | - |
| 14 | TBW Payment Center - BMC 8/6 Deposit | 366,175 | 132,445 | 6,590 | 218,946 | 1,579 | - | - | - | - |
| 15 | Subtotal TBW Payment Center | 8,323,832 | 4,549,010 | 213,915 | 3,435,314 | 33,622 | - | - | 7,249 | - |
| 16 | Credit Memos | 115,455 | - | - | - | - | - | - | - | - |
| 17 | Payroll Deductions | 5,046 | - | - | - | - | - | - | - | - |
| 18 | Wells Fargo Wire Transfers | 30,765 | 13,603 | 565 | 15,052 | - | - | - | - | - |
| 19 | Unallocated Colonial Deposits (f/k/a "Cashiering Access") | 2,104,292 | 35,361 | - | 23,464 | 10,622 | - | - | - | - |
| 20 | Returns | (3,728,139) | (963,207) | (57,158) | (2,548,724) | (2,984) | - | - | (7,054) | (4,500) |
| 21 | Unallocated Funds/(Shortfall) | (188,343) | - | - | - | - | - | - | - | - |
| 22 | **Subtotal - "Gross" Custodial Funds Clearing Account** | **$ 264,263,337** | **$ 173,757,808** | **$ 10,368,387** | **$ 70,546,011** | **$ 252,839** | **$ 35,912** | **$ 1,469** | **$ 137,086** | **$ 1,852,324** |
| 23 | Less: 3rd Party ACH Distributions by FDIC-Receiver | (34,476,679) | (23,571,960) | (1,185,218) | (9,296,860) | (55,001) | (1,655) | (1,469) | (46,206) | - |
| | Less: GNMA - 8/7/09 Debit Memos: | | | | | | | | | |
| 24 | P&I transfer | (15,017,545) | - | - | (15,017,545) | - | - | - | - | - |
| 25 | T&I transfer | (702,714) | - | - | (702,714) | - | - | - | - | - |
| 26 | Borrower Protocol Distributions | (447,217) | (254,311) | - | (50,506) | - | - | - | - | - |
| 27 | **Net Custodial Funds Clearing Account** | **$ 213,619,182** | **$ 149,931,537** | **$ 9,183,169** | **$ 45,478,386** | **$ 197,838** | **$ 34,257** | **$ -** | **$ 90,880** | **$ 1,852,324** |

See Exhibit F for a description of the Custodial Funds Clearing Account categories.

**TAYLOR, BEAN & WHITAKER**  **Exhibit G**
Custodial Funds Clearing Account as of April 30, 2010

| Line | Description | Borrower | Central Mortgage (CMC) | Century National Bank | Citi Home Equity | CitiMortgage Inc | Cole Taylor | Colonial-FDIC | First American Bank & Trust | Five Mile Capital | Henley Holdings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Third Party ACH (Metavante/Checkfree) | $ 27,887 | $ - | $ 495 | $ - | $ 4,075 | $ 10,795 | $ 169,108 | $ - | $ - | $ 79,317 |
| 2 | Western Union | 30,051 | - | - | - | 527 | - | 15,681 | - | - | 18,725 |
| 3 | Military Allotment | 2,300 | - | - | - | - | - | 15,000 | - | - | - |
| 4 | Wire Transfers | 4,135 | - | - | - | - | - | - | - | - | 106,722 |
| 5 | Colonial Borrower Payment Checks via Lockbox: | | | | | | | | | | |
| 6 | Received at Colonial through 8/7/09 | - | - | - | - | 3,786 | 13,738 | 157,172 | - | - | 102,782 |
| 7 | Received at Colonial on 8/10/2009 | - | - | 867 | - | 2,207 | 5,278 | 100,528 | 615 | - | 28,000 |
| 8 | Net Funded HARP Funds | - | - | - | - | - | - | (340,972) | - | - | - |
| 9 | REO Proceeds | - | - | - | - | - | - | - | - | - | - |
| 10 | Checks Received at TBW | 224 | - | - | - | - | 7,816 | 257,140 | - | - | 2,433 |
| 11 | TBW Payment Center: | | | | | | | | | | |
| 12 | TBW Payment Center - ACH | - | - | - | - | 2,485 | 1,059 | 26,243 | - | - | 6,670 |
| 13 | TBW Payment Center - Phone Check, BMC, eStatement, TMP | - | - | - | - | - | - | 15,929 | - | - | 861 |
| 14 | TBW Payment Center - BMC 8/6 Deposit | - | - | - | - | - | - | 2,838 | - | - | 514 |
| 15 | Subtotal TBW Payment Center | - | - | - | - | 2,485 | 1,059 | 45,009 | - | - | 8,045 |
| 16 | Credit Memos | - | - | - | - | - | - | - | - | - | - |
| 17 | Payroll Deductions | - | - | - | - | - | - | 5,046 | - | - | - |
| 18 | Wells Fargo Wire Transfers | - | - | - | - | - | - | - | - | - | 752 |
| 19 | Unallocated Colonial Deposits (f/k/a "Cashiering Access") | 298,145 | - | - | - | - | - | 2,492 | - | - | - |
| 20 | Returns | (25,107) | (2,000) | - | - | - | - | (26,231) | - | - | (2,895) |
| 21 | Unallocated Funds/(Shortfall) | - | - | - | - | - | - | - | - | - | - |
| 22 | Subtotal - "Gross" Custodial Funds Clearing Account | $ 337,636 | $ (2,000) | $ 1,362 | $ - | $ 13,079 | $ 38,686 | $ 399,973 | $ 615 | $ - | $ 343,881 |
| 23 | Less: 3rd Party ACH Distributions by FDIC-Receiver | - | - | - | - | - | (10,795) | (167,855) | - | - | (79,317) |
| | Less: GNMA - 8/7/09 Debit Memos: | | | | | | | | | | |
| 24 | P&I transfer | - | - | - | - | - | - | - | - | - | - |
| 25 | T&I transfer | - | - | - | - | - | - | - | - | - | - |
| 26 | Borrower Protocol Distributions | - | - | - | - | - | - | - | - | - | - |
| 27 | Net Custodial Funds Clearing Account | $ 337,636 | $ (2,000) | $ 1,362 | $ - | $ 13,079 | $ 27,891 | $ 232,118 | $ 615 | $ - | $ 264,564 |

See Exhibit F for a description of the Custodial Funds Clearing
Account categories.

**TAYLOR, BEAN & WHITAKER**  **Exhibit G**
Custodial Funds Clearing Account as of April 30, 2010

| Line | Description | Hyde Park Savings Bank | IndyMac | Mercantile Bank | MGC Mortgage | MountainView | Ocala Funding - RoundPoint Interim Serviced | Platinum Community Bank-FDIC | RBC Bank | Seaside | Selene |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Third Party ACH (Metavante/Checkfree) | $ - | $ - | $ - | $ 7,586 | $ 2,861 | $ 10,536 | $ 34,986 | $ - | $ 1,319 | $ 1,400 |
| 2 | Western Union | - | - | - | 9,315 | - | - | - | - | - | - |
| 3 | Military Allotment | - | - | - | - | - | - | 1,497 | - | 1,017 | - |
| 4 | Wire Transfers | - | - | - | - | - | - | - | - | - | - |
| 5 | Colonial Borrower Payment Checks via Lockbox: | | | | | | | | | | |
| 6 | Received at Colonial through 8/7/09 | - | - | - | 9,555 | - | 14,151 | 38,807 | - | 7,147 | - |
| 7 | Received at Colonial on 8/10/2009 | - | - | - | 3,801 | - | 6,131 | 27,531 | - | 1,151 | - |
| 8 | Net Funded HARP Funds | - | - | - | - | - | - | - | - | - | - |
| 9 | REO Proceeds | - | - | - | - | - | - | - | - | - | - |
| 10 | Checks Received at TBW | 1,341 | - | - | 3,800 | 45 | 7,724 | 48,760 | - | 33,639 | - |
| 11 | TBW Payment Center: | | | | | | | | | | |
| 12 | TBW Payment Center - ACH | - | - | - | - | - | 1,461 | 11,810 | - | 1,161 | - |
| 13 | TBW Payment Center - Phone Check, BMC, eStatement, TMP | - | - | - | 5,799 | - | - | 1,166 | - | - | - |
| 14 | TBW Payment Center - BMC 8/6 Deposit | - | - | - | - | - | - | 3,265 | - | - | - |
| 15 | Subtotal TBW Payment Center | - | - | - | 5,799 | - | 1,461 | 16,240 | - | 1,161 | - |
| 16 | Credit Memos | - | - | - | - | - | - | - | - | - | - |
| 17 | Payroll Deductions | - | - | - | - | - | - | - | - | - | - |
| 18 | Wells Fargo Wire Transfers | - | - | - | - | - | - | - | - | - | - |
| 19 | Unallocated Colonial Deposits (f/k/a "Cashiering Access") | - | - | - | - | - | 619 | 19,383 | - | - | - |
| 20 | Returns | - | - | - | (907) | - | (1,743) | (3,734) | - | - | - |
| 21 | Unallocated Funds/(Shortfall) | | | | | | | | | | |
| 22 | Subtotal - "Gross" Custodial Funds Clearing Account | $ 1,341 | $ - | $ - | $ 38,948 | $ 2,906 | $ 38,878 | $ 183,470 | $ - | $ 45,435 | $ 1,400 |
| 23 | Less: 3rd Party ACH Distributions by FDIC-Receiver | - | - | - | - | (571) | (10,536) | (34,986) | - | (1,319) | (1,400) |
| | Less: GNMA - 8/7/09 Debit Memos: | | | | | | | | | | |
| 24 | P&I transfer | - | - | - | - | - | - | - | - | - | - |
| 25 | T&I transfer | - | - | - | - | - | - | - | - | - | - |
| 26 | Borrower Protocol Distributions | | | | | | | | | | |
| 27 | Net Custodial Funds Clearing Account | $ 1,341 | $ - | $ - | $ 38,948 | $ 2,335 | $ 28,342 | $ 148,484 | $ - | $ 44,116 | $ - |

See Exhibit F for a description of the Custodial Funds Clearing
Account categories.

**TAYLOR, BEAN & WHITAKER**  **Exhibit G**
Custodial Funds Clearing Account as of April 30, 2010

| Line | Description | TBW - Not Service Released | TBW - Net Funded / FHLMC | TBW - Net Funded / GNMA | TBW - Net Funded / Wells Fargo | TBW - Selene Interim Serviced | UMS - Hudson City | Urban Trust Bank | US AmeriBank | Still Under Review |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Third Party ACH (Metavante/Checkfree) | $ 246 | $ 1,600 | $ - | $ - | $ 21,784 | $ - | 5,592 | $ 5,939 | $ - |
| 2 | Western Union | - | - | - | - | 1,646 | 8,258 | 1,106 | - | - |
| 3 | Military Allotment | - | - | - | - | - | - | - | - | - |
| 4 | Wire Transfers | 497,816 | - | - | - | 875 | - | - | - | - |
| 5 | Colonial Borrower Payment Checks via Lockbox: | | | | | | | | | |
| 6 | Received at Colonial through 8/7/09 | - | 3,633 | - | - | 8,576 | 8,179 | 4,756 | 14,550 | - |
| 7 | Received at Colonial on 8/10/2009 | - | 1,150 | 1,838 | - | 9,994 | 3,461 | 6,488 | 2,297 | - |
| 8 | Net Funded HARP Funds | - | - | - | - | - | - | - | - | - |
| 9 | REO Proceeds | 3,402,837 | - | - | - | - | - | - | - | 2,334 |
| 10 | Checks Received at TBW | 129,659 | - | 31 | - | 149,692 | - | - | 2,185 | 5,689 |
| 11 | TBW Payment Center: | | | | | | | | | |
| 12 | TBW Payment Center - ACH | - | - | - | - | 1,379 | - | - | - | - |
| 13 | TBW Payment Center - Phone Check, BMC, eStatement, TMP | - | - | - | - | 2,086 | - | - | - | - |
| 14 | TBW Payment Center - BMC 8/6 Deposit | - | - | - | - | - | - | - | - | - |
| 15 | Subtotal TBW Payment Center | - | - | - | - | 3,465 | - | - | - | - |
| 16 | Credit Memos | 115,455 | - | - | - | - | - | - | - | - |
| 17 | Payroll Deductions | - | - | - | - | - | - | - | - | - |
| 18 | Wells Fargo Wire Transfers | 793 | - | - | - | - | - | - | - | - |
| 19 | Unallocated Colonial Deposits (f/k/a "Cashiering Access") | 1,714,205 | - | - | - | - | - | - | - | - |
| 20 | Returns | (61,088) | - | - | - | (3,937) | - | - | (2,165) | (14,703) |
| 21 | Unallocated Funds/(Shortfall) | - | - | - | - | - | - | - | - | (188,343) |
| 22 | Subtotal - "Gross" Custodial Funds Clearing Account | $ 5,799,922 | $ 6,383 | $ 1,869 | $ - | $ 192,094 | $ 19,898 | $ 17,943 | $ 22,806 | $ (195,023) |
| 23 | Less: 3rd Party ACH Distributions by FDIC-Receiver | - | - | - | - | - | - | (5,592) | (5,939) | - |
| | Less: GNMA - 8/7/09 Debit Memos: | | | | | | | | | |
| 24 | P&I transfer | - | - | - | - | - | - | - | - | - |
| 25 | T&I transfer | - | - | - | - | - | - | - | - | - |
| 26 | Borrower Protocol Distributions | (142,400) | - | - | - | - | - | - | - | - |
| 27 | Net Custodial Funds Clearing Account | $ 5,657,522 | $ 6,383 | $ 1,869 | $ - | $ 192,094 | $ 19,898 | $ 12,350 | $ 16,867 | $ (195,023) |

See Exhibit F for a description of the Custodial Funds Clearing Account categories.

# Exhibit H

# Colonial Bank Custodial Funds Clearing Account Roll Forward from August 1, 2009 through April 30, 2010

**TAYLOR, BEAN & WHITAKER**  **Exhibit H**
Colonial Custodial Funds Clearing Account Roll Forward from August 1, 2009 through April 30, 2010

| Line | Description | 8/1-8/4 Transactions | 8/5-9/30 Transactions | 10/09 Transactions | 11/09 Transactions | 12/09 Transactions | 01/10 Transactions | 02/10 Transactions | 03/10 Transactions | 04/10 Transactions | Total by Transaction Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance [A] | $ 123,654,549 | $ 56,233,871 | $ 248,109,056 | $ 215,641,684 | $ 214,065,639 | $ 214,089,087 | $ 214,042,882 | $ 214,050,442 | $ 213,609,627 | |
| 1 | **Third Party ACH** | | | | | | | | | | |
| | Checkfree | 9,251,180 | 22,392,289 | - | - | - | - | - | - | - | 31,643,469 |
| | Metavante | 2,275,497 | 8,099,501 | - | - | - | - | - | - | - | 10,374,998 |
| | BiSaver | 828,483 | - | - | - | - | - | - | - | - | 828,483 |
| 2 | **Western Union** | 10,169,026 | 12,068,736 | - | - | - | - | - | - | - | 22,237,762 |
| 3 | **ACH - TB&W Payment Center** (ACH, eStatement, Phone Checks, Bill Matrix) | | | | | | | | | | |
| | ACH Webbiz | 55,132,178 | 6,953,136 | - | - | - | - | - | - | - | 62,085,314 |
| | BMC Client Funds | 4,054,072 | 779,408 | - | - | - | - | - | - | - | 4,833,480 |
| | Debits Webbiz | 21,902,764 | 581,364 | - | - | - | - | - | - | - | 22,484,128 |
| | TBW & WH | 87,367 | 9,924 | - | - | - | - | - | - | - | 97,291 |
| | ACH - Other | - | 88,850 | - | - | - | - | - | - | - | 88,850 |
| 4 | **Taylor Made Payments ("TMP")** | - | - | - | - | - | - | - | - | - | - |
| 5 | **Third Party Military Allotment** | 48,137 | 229,549 | 100,207 | 1,700 | 23,448 | | 7,560 | 6,402 | 8,764 | 425,767 |
| 6 | **Wire Transfers** | | | | | | | | | | |
| | Wires in Custodial | 33,341,549 | 5,214,971 | - | - | - | - | - | - | - | 38,556,520 |
| | Wires - Service Released | 13,747 | 76,335,701 | 281,785 | - | - | - | - | - | - | 76,631,233 |
| | HUD Transactions | 1,488,880 | 2,810,628 | - | - | - | - | - | - | - | 4,299,508 |
| 7 | **Lockbox Checks** | | | | | | | | | | |
| | 8/4/09-8/7/09 | 34,803,509 | 27,039,793 | - | - | - | - | - | - | - | 61,843,302 |
| | 8/10/2009 | - | 21,903,315 | - | - | - | - | - | - | - | 21,903,315 |
| 8 | **Other Deposits** | | | | | | | | | | |
| | Transfer from Freddie P&I [B] | 7,000,000 | - | - | - | - | - | - | - | - | 7,000,000 |
| | Credit Memo | 307,779 | - | - | - | - | - | - | - | - | 307,779 |
| | Payroll deduction for mortgage payment | - | 1,682 | 1,682 | 1,682 | - | - | - | - | - | 5,046 |
| | Net Funded deposits [C] | 2,645,332 | - | - | - | - | - | - | - | - | 2,645,332 |
| | Wells Fargo Home Equity | 29,973 | - | - | - | - | - | - | - | 793 | 30,765 |
| | Incoming wire returned/reversed on 8/5 | 123,261 | - | - | - | - | - | - | - | - | 123,261 |
| 9 | **REO Proceeds** | 1,578,832 | - | - | - | - | - | - | - | - | 1,578,832 |
| 10 | **Check Deposits** (received at TBW) | 64,446,201 | 25,339,757 | - | - | - | - | - | - | - | 89,785,958 |
| 11 | **Deductions** | | | | | | | | | | |
| | Bill Matrix borrower payment reversal | (6,572) | (17,761) | - | - | - | - | - | - | - | (24,333) |
| | Checkfree borrower payment reversal | (24,292) | (53,416) | - | - | - | - | - | - | - | (77,708) |
| | Bank correction | - | (8,304) | - | - | - | - | - | - | - | (8,304) |
| | Returns of borrower payments (e.g., NSF, stop payment, etc.) [D] | (306,698) | (2,050,418) | - | - | - | - | - | - | - | (2,357,116) |
| | Transfers to GNMA P&I and T&I via debit memo on 8/7: | | | | | | | | | | |
| | GNMA P&I | - | (15,017,545) | - | - | - | - | - | - | - | (15,017,545) |
| | GNMA T&I | - | (702,714) | - | - | - | - | - | - | - | (702,714) |
| | Other debits and transfers | (6,564) | - | - | - | - | - | - | - | - | (6,564) |
| | 8/3/09 pushdown to investor accounts | (148,207,460) | - | - | - | - | - | - | - | - | (148,207,460) |
| | 8/4/09 pushdown to investor accounts | (168,396,859) | - | - | - | - | - | - | - | - | (168,396,859) |
| | 8/3 Incoming Wire Returned | - | (123,261) | - | - | - | - | - | - | - | (123,261) |

**TAYLOR, BEAN & WHITAKER**        **Exhibit H**

Colonial Custodial Funds Clearing Account Roll Forward from August 1, 2009 through April 30, 2010

| Line | Description | 8/1-8/4 Transactions | 8/5-9/30 Transactions | 10/09 Transactions | 11/09 Transactions | 12/09 Transactions | 01/10 Transactions | 02/10 Transactions | 03/10 Transactions | 04/10 Transactions | Total by Transaction Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | FDIC-Receiver Funds Transfers - Third Party ACH [E] | | | | | | | | | | |
| | 10/16/09 Outgoing Wire | - | - | (23,499,186) | - | - | - | - | - | - | (23,499,186) |
| | 10/30/09 Outgoing Wire | - | - | (9,351,861) | - | - | - | - | - | - | (9,351,861) |
| | 11/03/09 Outgoing Wire | - | - | - | (6,136) | - | - | - | - | - | (6,136) |
| | 11/05/09 Outgoing Wire | - | - | - | (79,317) | - | - | - | - | - | (79,317) |
| | 11/10/09 Outgoing Wire | - | - | - | (1,388,246) | - | - | - | - | - | (1,388,246) |
| | 11/16/09 Outgoing Wire | - | - | - | (105,728) | - | - | - | - | - | (105,728) |
| | 01/25/10 Outgoing Wire | | | | | - | (46,206) | - | - | - | (46,206) |
| 13 | FDIC - Borrower Protocol Distributions on 3/25/10 | - | - | - | - | - | - | - | (447,217) | - | (447,217) |
| 14 | Ending Balance | $ 56,233,871 | $ 248,109,056 | $ 215,641,684 | $ 214,065,639 | $ 214,089,087 | $ 214,042,882 | $ 214,050,442 | $ 213,609,627 | $ 213,619,183 | |

**NOTES:**

[A]  The beginning balance figure represents the opening balance on August 1, 2009.  The amount consists of various items including, but not limited to deposits in transit, borrower payments that have not been transferred to investor custodial accounts, loan payoffs that have not been transferred to investor custodial accounts, REO proceeds, etc.

[B]  Amount represents the return of funds that were initially transferred from the Custodial Funds Clearing Account to the FHLMC P&I account in July 2009.

[C]  Funds associated with the Home Affordable Refinance Program ("HARP") that assists mortgagors to refinance into a more affordable mortgage.

[D]  Returns represent borrower payments that were returned by the bank for various reasons including insufficient funds, stop payments, account number errors, etc.

[E]  See Exhibit D for a more detailed description of the FDIC-Receiver Fund Transfers.

# Exhibit I

# Summary of Funds "Still Under Review"
# and Proposed Final Steps

**TAYLOR, BEAN & WHITAKER**                                              **Exhibit I**
Summary of Funds "Still Under Review" and Proposed Final Steps

| Line | Item | Amount | Reference | Next Steps |
|---|---|---:|---|---|
| **1** | **Custodial Funds Clearing Account** | | | |
| a | REO Proceeds | $    2,334 | Exhibit G, Page 4 | Amount consists of certain incoming wire transfers with missing or incorrect loan numbers. |
| b | Checks Received at TBW | 5,689 | Exhibit G, Page 4 | Amount consists of certain borrower payments that were deposited in the Colonial Custodial Funds Clearing Account in which the loan number cannot be identified. |
| c | Bank Debits | (14,703) | Exhibit G, Page 4 | Amount relates to the following: (1) unidentified bank corrections totaling $5,720, and (2) an unidentified return of ACH funds totaling $8,983. |
| d | Unreconciled Funds | (188,343) | Exhibit F, Line 23 | Amount relates to unreconciled funds in the Custodial Funds Clearing Account. See Exhibit F for additional information. |
| e | Total Custodial Funds Clearing Acct. | (195,023) | Exhibit C, Line 42 | |
| **2** | **Colonial Principal & Interest Accounts** | | | |
| | Investor Remittance Clearing Account | 6,687 | Exhibit C, Line 42 | Amount relates to unidentified account balance. |
| **3** | **Colonial Tax & Insurance Accounts** | | | |
| | Warehouse | 13,246 | Exhibit C, Line 42 | Amount relates to account balance not associated with specific loans.  See Exhibit O for additional information. |
| **4** | **Colonial Other Accounts** | | | |
| a | CS Custodial Funds Clearing Acct | 5,210 | | Amount relates to unidentified account balance. |
| b | Investors Clearing Acct | 10,425 | | Amount relates to unidentified account balance. |
| c | TBW Escrow Servicing Acct | 20,761 | | Amount relates to unidentified account balance. |
| d | Total Colonial Other Accounts | 36,396 | Exhibit C, Line 42 | |
| **5** | **Regions Clearing Account** | | | |
| a | Deposits | 75,439 | | Amount consists of payments where the borrower omitted or provided an incorrect loan number. |
| b | Regions Reconciling Items | (109,418) | | Classification consists of reconciling items originated by Regions (e.g., corrections, deposit adjustments, etc.). |
| c | Due to Town of Thunderbolt | 198 | | Classification consists of a payment inadvertently sent to TBW by the Town of Thunderbolt. |
| d | Total Regions Clearing Account | (33,781) | Exhibit C, Line 42 | |
| **6** | **Regions REO Account** | **4,699** | Exhibit C, Line 42 | Amount consists of certain incoming wire transfers with missing or incorrect loan numbers. |
| **7** | **Regions REO Specialists (formerly RBC)** | **81** | Exhibit C, Line 42 | Amount consists of certain incoming wire transfers with missing or incorrect loan numbers. |
| **8** | **FDIC Lockbox Checks Collected by the FDIC-Receiver** | **401,861** | Exhibit C, Line 42 | Amount consists of numerous classifications of "Still Under Review".  The first classification consists of certain borrower payments that were received after the respective loan's paid in full, charge off, or short sale dates.  TBW will research the nature of each payment to identify the allocation of funds.  The second classification consists of payments that are not identifiable loans in the Servicing System ("Not in System" or "NIS").  This may be the result of a missing or an incorrect loan number.  TBW will continue to work with the FDIC-Receiver to identify the appropriate loan number in order to properly allocate the funds. |
| **9** | **Total** | **$    234,167** | | |

# Exhibit J

# Colonial Bank Account Balances

**TAYLOR, BEAN & WHITAKER**                                                                                                    **Exhibit J**

Colonial Bank Account Balances

| Acct ID # | Type Count | Bank | Account # | Account Type | Bank Account Name | Account Purpose | 7/31/2009 Bank Statement Balance | 8/4/2009 Bank Statement Balance | 8/24/2009 Bank Statement Balance | 9/30/2009 Bank Statement Balance | 11/30/2009 Bank Statement Balance | 4/30/2010 Bank Statement Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CLEARING ACCOUNTS** | | | | | | | | | | | | | |
| 1 | 1 | Colonial | 8036907759 | Clearing | TBW / WESTERN UNION PYMT SVCS | Clearing account that captures funds received from Western Union collections.  Western Union directs the funds to be transferred to the TB&W Collection Clearing account (#8037152645). | $ 16,765,592 | $ 7,630,255 | $ 22,379,812 | $ 29,618,630 | $ 46,566 | $ 885 | |
| 2 | 2 | Colonial | 8037152645 | Clearing | Custodial Funds Clearing | Collection clearing account; borrower payments are pooled in this account before being pushed down to the custodial P&I/T&I accounts | 123,654,549 | 56,233,871 | 240,500,560 | 248,109,056 | 214,065,638 | 213,619,182 | |
| | | | | | | **Clearing Accounts Subtotal** | **$ 140,420,142** | **$ 63,864,126** | **$ 262,880,373** | **$ 277,727,686** | **$ 214,112,204** | **$ 213,620,067** | |
| **PRINCIPAL & INTEREST ACCOUNTS** | | | | | | | | | | | | | |
| 3 | 1 | Colonial | 8027625287 | P&I | GNMA | Investor custodial principal and interest acct. | 344,620,645 | 467,930,636 | - | - | - | - | |
| 4 | 2 | Colonial | 8027625410 | P&I | FHLMC | Investor custodial principal and interest acct. | 3,705,172 | 43,758,199 | - | - | - | - | [C] |
| 5 | 3 | Colonial | 8027625477 | P&I | AFT TTEE/Bailee for GSB | Investor custodial principal and interest acct. | 916 | 1,309 | 1,309 | 1,309 | 1,309 | 1,309 | |
| 6 | 4 | Colonial | 8027625493 | P&I | FABT | Investor custodial principal and interest acct. | 4,147 | 4,147 | 4,147 | 4,147 | 4,147 | 4,147 | |
| 7 | 5 | Colonial | 8027625964 | P&I | CSFB/DLJ 2007-1 (Jumbo) | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 8 | 6 | Colonial | 8027626277 | P&I | PNC | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 9 | 7 | Colonial | 8032548284 | P&I | Florida Bank, NA | Investor custodial principal and interest acct. | 115,093 | 115,093 | 115,093 | 115,093 | 115,093 | 115,093 | |
| 10 | 8 | Colonial | 8032548573 | P&I | Nomura Credit & Capital | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 11 | 9 | Colonial | 8036906470 | P&I | Bayview Securities | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 12 | 10 | Colonial | 8036907536 | P&I | Ocala Funding | Investor custodial principal and interest acct. | 10,092 | 50,159 | 50,159 | 50,159 | 50,159 | 50,159 | |
| 13 | 11 | Colonial | 8037151506 | P&I | FHLMC P&I SS# 142080 | Investor custodial principal and interest acct. | 8,217 | 51,042,517 | - | - | - | - | [C] |
| 14 | 12 | Colonial | 8037152033 | P&I | Wells Fargo TBW 2006-01 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 15 | 13 | Colonial | 8037152074 | P&I | Investor Remittance Clearing Acct | Investor custodial principal and interest acct. | 209,422 | 211,652 | 211,652 | 211,652 | 211,652 | 211,652 | |
| 16 | 14 | Colonial | 8037152157 | P&I | Wells Fargo TBW 2006-02 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 17 | 15 | Colonial | 8037152173 | P&I | Wells Fargo TBW 2006-03 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 18 | 16 | Colonial | 8037152272 | P&I | Wells Fargo TBW 2006-04 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 19 | 17 | Colonial | 8037152397 | P&I | Wells Fargo TBW 2006-05 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 20 | 18 | Colonial | 8037152462 | P&I | Wells Fargo TBW 2007-02 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 21 | 19 | Colonial | 8037152488 | P&I | BB&T | Investor custodial principal and interest acct. | - | 35,292 | 35,292 | 35,292 | 35,292 | 35,292 | |
| 22 | 20 | Colonial | 8037152553 | P&I | Wells Fargo TBW 2006-06 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 23 | 21 | Colonial | 8037152686 | P&I | Wells Fargo TBW 2007-01 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 24 | 22 | Colonial | 8037152843 | P&I | Dresdner Bank AG, NY | Investor custodial principal and interest acct. | - | - | - | - | - | - | [A] |
| 25 | 23 | Colonial | 8037152876 | P&I | Bayview 2007-13 F | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 26 | 24 | Colonial | 8037152934 | P&I | Bayview 2007-13 A | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 27 | 25 | Colonial | 8037244442 | P&I | Bayview 2007-13 B | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 28 | 26 | Colonial | 8037244459 | P&I | Bayview 2007-13 C | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 29 | 27 | Colonial | 8037244467 | P&I | Bayview 2007-13 D | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 30 | 28 | Colonial | 8037244483 | P&I | Bayview 2007-13 E | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 31 | 29 | Colonial | 8037244541 | P&I | Trust for DB Structured Products, Inc. | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 32 | 30 | Colonial | 8037244707 | P&I | CSMC 2007-4 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 33 | 31 | Colonial | 8037244723 | P&I | CSFB 2007-1 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 34 | 32 | Colonial | 8037244749 | P&I | Hudson City | Investor custodial principal and interest acct. | 467,868 | 483,183 | 483,183 | 483,183 | 483,183 | 483,183 | |
| 35 | 33 | Colonial | 8037244822 | P&I | 21st Mortgage Corp (Henley Holdings) | Investor custodial principal and interest acct. | 4,087,453 | 4,313,632 | - | - | - | - | |
| 36 | 34 | Colonial | 8037244871 | P&I | Hyde Park | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 37 | 35 | Colonial | 8037244897 | P&I | Platinum Community Bank | Investor custodial principal and interest acct. | 206,303 | 239,650 | 239,650 | 239,650 | 239,650 | 239,650 | |
| 38 | 36 | Colonial | 8037245092 | P&I | CSMC 2007-6 | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 39 | 37 | Colonial | 8037245514 | P&I | CSMC 2007-7 | Investor custodial principal and interest acct. | 323,525 | 335,636 | 335,636 | 335,636 | 335,636 | 335,636 | |
| 40 | 38 | Colonial | 8037245852 | P&I | Bear Stearns Mort. Capital Corp Collection | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 41 | 39 | Colonial | 8037350967 | P&I | Vanguard M&T Inc | Investor custodial principal and interest acct. | - | - | - | - | - | - | |

**TAYLOR, BEAN & WHITAKER**  **Exhibit J**

Colonial Bank Account Balances

| Acct ID # | Type Count | Bank | Account # | Account Type | Bank Account Name | Account Purpose | 7/31/2009 Bank Statement Balance | 8/4/2009 Bank Statement Balance | 8/24/2009 Bank Statement Balance | 9/30/2009 Bank Statement Balance | 11/30/2009 Bank Statement Balance | 4/30/2010 Bank Statement Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 40 | Colonial | 8037351296 | P&I | Freddie Mac P&I Custodial | Investor custodial principal and interest acct. | - | - | - | - | - | - | |
| 43 | 41 | Colonial | 8037351338 | P&I | Century National Bank | Investor custodial principal and interest acct. | 11,141 | 13,749 | 13,749 | 13,749 | 13,749 | 13,749 | |
| 44 | 42 | Colonial | 8037351353 | P&I | Urban Trust Bank | Investor custodial principal and interest acct. | 855,588 | 896,747 | 896,747 | 896,747 | 896,747 | 896,747 | |
| 45 | 43 | Colonial | 8037351379 | P&I | Bank of Internet | Investor custodial principal and interest acct. | 877,822 | 881,944 | 881,944 | 881,944 | 881,944 | 881,944 | |
| 46 | 44 | Colonial | 8037351429 | P&I | TTEE of Colonial Bank P&I | Investor custodial principal and interest acct. | - | - | - | - | - | - | [B] |
| 47 | 45 | Colonial | 8037245712 | P&I | As TTEE of Bayrock Mtg Corp P&I Custodial Acct Var. Mtgrs | Investor custodial principal and interest acct. | - | - | - | - | - | - | [B] |
| | | | | | | **P&I Subtotal** | **$ 355,503,403** | **$ 570,313,545** | **$ 3,268,562** | **$ 3,268,562** | **$ 3,268,562** | **$ 3,268,562** | |

**TAX & INSURANCE ACCOUNTS**

| Acct ID # | Type Count | Bank | Account # | Account Type | Bank Account Name | Account Purpose | 7/31/2009 | 8/4/2009 | 8/24/2009 | 9/30/2009 | 11/30/2009 | 4/30/2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 1 | Colonial | 8027625295 | T&I | GNMA | Investor custodial tax and insurance escrow acct. | 184,399,041 | 189,514,259 | 100,000,000 | - | - | - | |
| 49 | 2 | Colonial | 8027625428 | T&I | FHLMC | Investor custodial tax and insurance escrow acct. | 26,731,352 | 30,298,485 | - | - | - | - | [C] |
| 50 | 3 | Colonial | 8027625485 | T&I | AFT TTEE/Bailee for GSB | Investor custodial tax and insurance escrow acct. | 948 | 1,047 | 1,047 | 1,047 | 1,047 | 1,047 | |
| 51 | 4 | Colonial | 8027625501 | T&I | FABT | Investor custodial tax and insurance escrow acct. | 5,975 | 5,975 | 5,975 | 5,975 | 5,975 | 5,975 | |
| 52 | 5 | Colonial | 8027625972 | T&I | CSFB/DLJ 2007-1 (Jumbo) | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | |
| 53 | 6 | Colonial | 8027626335 | T&I | WAMU/PNC | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | |
| 54 | 7 | Colonial | 8036906488 | T&I | Bayview Securities | Investor custodial tax and insurance escrow acct. | 75,677 | 76,789 | 76,789 | 76,789 | 76,789 | 76,789 | |
| 55 | 8 | Colonial | 8036907544 | T&I | Ocala Funding, LLC Escrow | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | [A] |
| 56 | 9 | Colonial | 8037151514 | T&I | FHLMC T&I SS# 142080 | Investor custodial tax and insurance escrow acct. | 48,079,758 | 55,047,058 | - | - | - | - | [C] |
| 57 | 10 | Colonial | 8037152025 | T&I | Wells Fargo TBW 2006-01 | Investor custodial tax and insurance escrow acct. | 1,037,283 | 1,059,869 | 1,059,869 | 1,059,869 | 1,059,869 | 1,013,774 | |
| 58 | 11 | Colonial | 8037152082 | T&I | Fixed & Adj. Rate Mtg Loans-Escrow | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | [A] |
| 59 | 12 | Colonial | 8037152165 | T&I | Wells Fargo TBW 2006-02 | Investor custodial tax and insurance escrow acct. | 2,346,757 | 2,251,135 | 2,251,135 | 2,251,135 | 2,251,135 | 2,051,292 | |
| 60 | 13 | Colonial | 8037152181 | T&I | Wells Fargo TBW 2006-03 | Investor custodial tax and insurance escrow acct. | 2,629,510 | 2,310,188 | 2,310,188 | 2,310,188 | 2,310,188 | 2,222,066 | |
| 61 | 14 | Colonial | 8037152280 | T&I | Wells Fargo TBW 2006-04 | Investor custodial tax and insurance escrow acct. | 1,401,278 | 962,036 | 962,036 | 962,036 | 962,036 | 940,548 | |
| 62 | 15 | Colonial | 8037152405 | T&I | Wells Fargo TBW 2006-05 | Investor custodial tax and insurance escrow acct. | 2,393,303 | 2,128,730 | 2,128,730 | 2,128,730 | 2,128,730 | 1,883,166 | |
| 63 | 16 | Colonial | 8037152470 | T&I | Wells Fargo TBW 2007-02 | Investor custodial tax and insurance escrow acct. | 2,924,523 | 2,564,573 | 2,564,573 | 2,564,573 | 2,564,573 | 2,470,043 | |
| 64 | 17 | Colonial | 8037152496 | T&I | BB&T Escrow | Investor custodial tax and insurance escrow acct. | 91,872 | 94,562 | 94,562 | 94,562 | 94,562 | 80,577 | |
| 65 | 18 | Colonial | 8037152546 | T&I | Wells Fargo TBW 2006-06 | Investor custodial tax and insurance escrow acct. | 2,032,651 | 1,933,416 | 1,933,416 | 1,933,416 | 1,933,416 | 1,903,573 | |
| 66 | 19 | Colonial | 8037152603 | T&I | State of CA Escrow Impound | Investor custodial tax and insurance escrow account; The States of Illinois and California require the company to segregate Illinois and California T&I amounts for loans in Investor Code 001, which include loans on warehouse funding lines. | 1,182,652 | 1,283,368 | 1,283,368 | 1,283,368 | 1,283,368 | 776,689 | |
| 67 | 20 | Colonial | 8037152694 | T&I | Wells Fargo TBW 2007-1 | Investor custodial tax and insurance escrow acct. | 2,855,954 | 2,896,215 | 2,896,215 | 2,896,215 | 2,896,215 | 2,645,367 | |
| 68 | 21 | Colonial | 8037152884 | T&I | Bayview 2007-13 F | Investor custodial tax and insurance escrow acct. | 29,755 | 31,328 | 31,328 | 31,328 | 31,328 | 31,294 | |
| 69 | 22 | Colonial | 8037244475 | T&I | Bayview 2007-13 A | Investor custodial tax and insurance escrow acct. | 525,636 | 285,188 | 285,188 | 285,188 | 285,188 | 281,046 | |
| 70 | 23 | Colonial | 8037244509 | T&I | Bayview 2007-13 B | Investor custodial tax and insurance escrow acct. | 136,559 | 135,129 | 135,129 | 135,129 | 135,129 | 128,484 | |
| 71 | 24 | Colonial | 8037244517 | T&I | Bayview 2007-13 C | Investor custodial tax and insurance escrow acct. | 102,072 | 102,369 | 102,369 | 102,369 | 102,369 | 101,227 | |
| 72 | 25 | Colonial | 8037244525 | T&I | Bayview 2007-13 D | Investor custodial tax and insurance escrow acct. | 14,257 | 13,646 | 13,646 | 13,646 | 13,646 | 12,034 | |
| 73 | 26 | Colonial | 8037244533 | T&I | Bayview 2007-13 E | Investor custodial tax and insurance escrow acct. | 495,188 | 494,415 | 494,415 | 494,415 | 494,415 | 194,586 | |
| 74 | 27 | Colonial | 8037244558 | T&I | ITF DB Structured Products, Inc | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | |
| 75 | 28 | Colonial | 8037244715 | T&I | CSMC 2007-4 | Investor custodial tax and insurance escrow acct. | 41,405 | 44,265 | 44,265 | 44,265 | 44,265 | 44,093 | |
| 76 | 29 | Colonial | 8037244731 | T&I | ITF Hldrs of CSFB Mtg Sec Corp CSMC Mtg-Bckd Pass | Investor custodial tax and insurance escrow acct. | 12,680 | 12,680 | 12,680 | 12,680 | 12,680 | 12,680 | |
| 77 | 30 | Colonial | 8037244756 | T&I | Hudson City | Investor custodial tax and insurance escrow acct. | 57,520 | 57,517 | 57,517 | 57,517 | 57,517 | 57,517 | |
| 78 | 31 | Colonial | 8037244830 | T&I | 21st Mortgage Corp (Henley Holdings) | Investor custodial tax and insurance escrow acct. | 53,330 | 53,949 | - | - | - | - | |
| 79 | 32 | Colonial | 8037244889 | T&I | Hyde Park | Investor custodial tax and insurance escrow acct. | 13,312 | 13,665 | 13,665 | 13,665 | 13,665 | 13,665 | |
| 80 | 33 | Colonial | 8037244905 | T&I | IndyMac Bank (Platinum Community Bank) | Investor custodial tax and insurance escrow acct. | 146,318 | 155,160 | 155,160 | 155,160 | 155,160 | 155,160 | |

**TAYLOR, BEAN & WHITAKER**  **Exhibit J**

Colonial Bank Account Balances

| Acct ID # | Type Count | Bank | Account # | Account Type | Bank Account Name | Account Purpose | 7/31/2009 Bank Statement Balance | 8/4/2009 Bank Statement Balance | 8/24/2009 Bank Statement Balance | 9/30/2009 Bank Statement Balance | 11/30/2009 Bank Statement Balance | 4/30/2010 Bank Statement Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 34 | Colonial | 8037245084 | T&I | State of IL Escrow Impound A | Investor custodial tax and insurance escrow account; The States of Illinois and California require the company to segregate Illinois and California T&I amounts for loans in Investor Code 001, which include loans on warehouse funding lines. | 1,261,555 | 1,360,962 | 1,360,962 | 1,360,962 | 1,360,962 | 1,277,407 | |
| 82 | 35 | Colonial | 8037245100 | T&I | CSMC 2007-6 | Investor custodial tax and insurance escrow acct. | 106,092 | 117,638 | 117,638 | 117,638 | 117,638 | 113,387 | |
| 83 | 36 | Colonial | 8037245522 | T&I | CSMC 2007-7 | Investor custodial tax and insurance escrow acct. | 48,033 | 45,963 | 45,963 | 45,963 | 45,963 | 42,001 | |
| 84 | 37 | Colonial | 8037350975 | T&I | Vanguard M&T | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | |
| 85 | 38 | Colonial | 8037351254 | T&I | AGT/TTEE/Bailee for Nomura Credit & Capital Inc | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | |
| 86 | 39 | Colonial | 8037351346 | T&I | Century National Bank | Investor custodial tax and insurance escrow acct. | 3,942 | 3,942 | 3,942 | 3,942 | 3,942 | 3,942 | |
| 87 | 40 | Colonial | 8037351361 | T&I | Urban Trust Bank | Investor custodial tax and insurance escrow acct. | 80,742 | 82,115 | 82,115 | 82,115 | 82,115 | 82,115 | |
| 88 | 41 | Colonial | 8037351387 | T&I | Bank of Internet | Investor custodial tax and insurance escrow acct. | 14,448 | 14,448 | 14,448 | 14,448 | 14,448 | 14,448 | |
| 89 | 42 | Colonial | 8032548292 | T&I | Custodial-Mercantile Bank T&I | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | [B] |
| 90 | 43 | Colonial | 8032548581 | T&I | Nomura Credit T&I | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | [B] |
| 91 | 44 | Colonial | 8037245704 | T&I | TTEE of Bayrock Mtg Corp Escrow Custodial Act Var. Mtgrs | Investor custodial tax and insurance escrow acct. | - | - | - | - | - | - | [B] |
| 92 | 45 | Colonial | 8027625535 | T&I | TBW Warehouse | T&I account for warehouse loans (Investor Code 001) serviced by TBW | 37,414 | 13,246 | 13,246 | 13,246 | 13,246 | 13,246 | |
| | | | | | | **T&I Subtotal** | **$ 281,368,791** | **$ 295,465,330** | **$ 120,551,579** | **$ 20,551,579** | **$ 20,551,579** | **$ 18,649,234** | |

**EDCA ACCOUNT**

| 93 | 1 | Colonial | 8027625568 | EDCA | Escrow Disb Clearing Account | Escrow disbursement clearing account; T&I funds are transferred from custodial accounts to this account and then amounts are transferred to Platinum Bank EDCA within one to two business days of the checks being | 6,520,829 | 8,414,563 | 8,414,181 | 8,414,181 | 8,414,181 | 2,940,892 | |
| | | | | | | **EDCA Subtotal** | **$ 6,520,829** | **$ 8,414,563** | **$ 8,414,181** | **$ 8,414,181** | **$ 8,414,181** | **$ 2,940,892** | |

**REO PROCEEDS ACCOUNT**

| 94 | 1 | Colonial | 8037245423 | REO Proceeds | REO Proceeds Clearing Account | Collection of REO proceeds, which are then transferred to the CFCA | 796,401 | 481,631 | 1,871,555 | 3,002,730 | 3,151,176 | 3,151,176 | |
| | | | | | | **REO Proceeds Subtotal** | **$ 796,401** | **$ 481,631** | **$ 1,871,555** | **$ 3,002,730** | **$ 3,151,176** | **$ 3,151,176** | |

**OTHER SERVICING ACCOUNTS**

| 95 | 1 | Colonial | 8027625303 | Buydown | GNMA Buydowns | Buy down acct. reflects excess servicing owned by investor | 267,487 | 264,199 | - | - | - | - | |
| 96 | 2 | Colonial | 8027625436 | Buydown | FHLMC Buydowns | Buy down acct. reflects excess servicing owned by investor | 153 | - | - | - | - | - | [C] |
| 97 | 3 | Colonial | 8037151522 | Buydown | FHLMC Buydown SS# 14208 | Buy down acct. reflects excess servicing owned by investor | 46,564 | 42,881 | - | - | - | - | [C] |
| 98 | 4 | Colonial | 8037351312 | Buydown | Freddie Mac Buydown Custodial | Buy down acct. reflects excess servicing owned by investor | - | - | - | - | - | - | |
| 99 | 5 | Colonial | 8037152306 | CS - EDCA | EDCA - CS | Account for the construction and home equity line of credit loans | 5,408 | 5,408 | 5,408 | 5,408 | 5,408 | 5,408 | |
| 100 | 6 | Colonial | 8037152298 | CS - Escrow/ Clearing | CS Deposits Clearing Account | Account for the construction and home equity line of credit loans | 80,000 | 80,000 | 295,653 | 295,653 | 85,265 | 85,265 | |
| 101 | 7 | Colonial | 8037152314 | CS - Escrow/ Clearing | Disb. Clearing Account | Account for the construction and home equity line of credit loans | - | - | - | - | - | - | |
| 102 | 8 | Colonial | 8037152751 | Escrow/ Clearing | Investors Clearing Account | The account captures amounts related to third party purchase of loans from TBW. Sellers also forward borrower payments to this account when TBW has repurchased the loans. | 387,474 | 387,474 | 387,474 | 387,474 | 387,474 | 387,474 | |
| 103 | 9 | Colonial | 8037244780 | Escrow/ Clearing | Custodial for CSFB Mtg Capital LLC-Coll Acct | Warehouse Account that is no longer active | - | - | - | - | - | - | |
| 104 | 10 | Colonial | 8037351155 | Escrow/ Clearing | GPS Custodial Clearing | The account collects funds that are forwarded to sub servicers that service the loans under the TBW's name | 20,000 | 23,735 | 40,036 | 40,036 | 40,036 | 40,036 | |

**TAYLOR, BEAN & WHITAKER**  **Exhibit J**

Colonial Bank Account Balances

| Acct ID # | Type Count | Bank | Account # | Account Type | Bank Account Name | Account Purpose | 7/31/2009 Bank Statement Balance | 8/4/2009 Bank Statement Balance | 8/24/2009 Bank Statement Balance | 9/30/2009 Bank Statement Balance | 11/30/2009 Bank Statement Balance | 4/30/2010 Bank Statement Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 11 | Colonial | 8037351304 | Escrow/ Clearing | Freddie Mac Escrow Custodial | The account was originally setup for a third seller servicer number for Freddie Mac.  The setup was not complete, and the account is therefore inactive. | - | - | - | - | - | - | |
| 106 | 12 | Colonial | 8037351411 | Escrow/ Clearing | TTEE of Colonial Bank Escrow | This is an escrow account for Bay Rock.  The account is inactive. | - | - | - | - | - | - | |
| 107 | 13 | Colonial | 8037351585 | Escrow/Clearing | Platinum Servicing | This is an inactive account for Platinum. | - | - | - | - | - | - | |
| 108 | 14 | Colonial | 8026461098 | Clearing | Central Depository Clearing Account | Collection clearing account where borrower payments are pooled prior to being pushed down to the custodial P&I/T&I accounts; account was succeeded by the current clearing account 8037152645 | - | - | - | - | - | - | [B] |
| 109 | 15 | Colonial | 8032547948 | Construction | C to P Construction Disbursement Acct | Funded draws on construction loans | - | - | - | - | - | - | [A] |
| 110 | 16 | Colonial | 8037152421 | Escrow/Clearing | TBW Escrow Servicing Account | Escrow account associated with construction loans | 156,631 | 156,631 | 156,631 | 156,631 | 156,631 | 156,631 | |
| | | | | | | **Other Servicing Subtotal** | **$ 963,717** | **$ 960,328** | **$ 885,202** | **$ 885,202** | **$ 674,814** | **$ 674,814** | |
| | | | | | | **Total Servicing Related Accounts** | **$ 785,573,283** | **$ 939,499,522** | **$ 397,871,452** | **$ 313,849,940** | **$ 250,172,515** | **$ 242,304,744** | |
| **OTHER NON-SERVICING ACCOUNTS** | | | | | | | | | | | | | |
| 111 | 1 | Colonial | 8037244491 | Non-Servicing | TBW Funding Co II LLC | Account is for remittances received on securities owned by TBW | 13,778,676 | 13,778,676 | 13,778,676 | 13,778,676 | 13,778,676 | 13,804,097 | |
| 112 | 2 | Colonial | 8037152801 | Non-Servicing | Benefit of the Family *(name excluded for confidentiality purposes)* | This account was set up for the family of a former TBW employee who passed away. The only transactions in this account were employee contributions and checks cut for the maintenance and repair of the family's home. | 1,626 | 1,626 | 1,626 | 1,626 | 1,626 | 1,626 | |
| 113 | 3 | Colonial | 8026069362 | Non-Servicing | Master Advance Account | This account funds loans via wires to the party closing the loan (settlement agent). | 4,971,636 | 12,183,472 | 4,902,451 | 4,902,451 | 4,904,409 | 4,904,409 | |
| 114 | 4 | Colonial | 8026069354 | Non-Servicing | TBW Investor Funding Account | This account is a Colonial Bank operated account where investors send funds for purchases of loans | 3,910,470 | 2,378,313 | 8,930,623 | 8,930,623 | 8,930,623 | 8,930,623 | |
| 115 | 5 | Colonial | 8030377314 | Non-Servicing | TBW Operating Account | Account utilized for TBW corporate operating activity | 72 | 72 | 72 | 72 | 72 | 72 | |
| 116 | 6 | Colonial | 8037152637 | Non-Servicing | TBW Operating Cash Accumulation Account | Account utilized for TBW corporate operating activity | 4,502 | 4,502 | 4,502 | 4,502 | 4,502 | 4,502 | |
| | | | | | | **Non-Servicing Account Subtotal** | **$ 22,666,982** | **$ 28,346,662** | **$ 27,617,951** | **$ 27,617,951** | **$ 27,619,909** | **$ 27,645,330** | |
| | | | | | | **Grand Total** | **$ 808,240,265** | **$ 967,846,185** | **$ 425,489,403** | **$ 341,467,891** | **$ 277,792,424** | **$ 269,950,075** | |

[A]    Account closed prior to July 2009
[B]    Inactive account
[C]    Bank statement was not received for November 2009, however the balance was assumed to be $0 as there was no activity since August 2009 and in subsequent months, which also had a $0 balance.

# Exhibit K

# Regions Bank Account Balances

**TAYLOR, BEAN & WHITAKER**                                                                                    **Exhibit K**

Regions Account Balances

| Acct ID # | Bank | Account # | Account Type | Bank Account Name | Bank Stmt Balance As of 4/30/10 | |
|---|---|---|---|---|---|---|
| **REGIONS DEPOSIT AND CLEARING ACCOUNTS** | | | | | | |
| 1 | Regions | xxxxxxx624 | Clearing | TBW Mortgage Corp. Master Clearing | $    12,629,394 | |
| 2 | Regions | xxxxxxx772 | Deposit | Deposit Account | 402,365 | |
| 3 | Regions | xxxxxxx764 | Deposit | ACH Deposit Acct - Subject to 90 Day Hold | - | |
| **Total Deposit and Clearing Accounts** | | | | | **13,031,760** | |
| **INVESTOR ACCOUNTS** | | | | | | |
| **Principal & Interest Accounts** | | | | | | |
| 4 | Regions | xxxxxxx535 | P&I | Wells Fargo - P&I | 5,422,902 | |
| 5 | Regions | xxxxxxx543 | P&I | Bayview - P&I | 245,461 | |
| 6 | Regions | xxxxxxx551 | P&I | TBW Mortgage Corp. - P&I | 5,637,050 | |
| 7 | Regions | xxxxxxx055 | P&I | Freddie Mac - P&I | 48,186,612 | |
| 8 | Regions | xxxxxxx942 | P&I | Wells Fargo TBW 2006-01 P&I | 8,049,723 | |
| 9 | Regions | xxxxxxx950 | P&I | Wells Fargo TBW 2006-02 P&I | 6,632,448 | |
| 10 | Regions | xxxxxxx969 | P&I | Wells Fargo TBW 2006-03 P&I | 6,397,601 | |
| 11 | Regions | xxxxxxx977 | P&I | Wells Fargo TBW 2006-04 P&I | 2,564,631 | |
| 12 | Regions | xxxxxxx985 | P&I | Wells Fargo TBW 2006-05 P&I | 5,065,582 | |
| 13 | Regions | xxxxxxx108 | P&I | Wells Fargo TBW 2006-06 P&I | 5,922,956 | |
| 14 | Regions | xxxxxxx078 | P&I | Wells Fargo TBW 2007-01 P&I | 6,634,347 | |
| 15 | Regions | xxxxxxx043 | P&I | Wells Fargo TBW 2007-02 P&I | 6,675,599 | |
| | | | | **P&I Subtotal** | **107,434,912** | |
| **Tax & Insurance Accounts** | | | | | | |
| 16 | Regions | xxxxxxx578 | T&I | Wells Fargo - T&I | 109,826 | |
| 17 | Regions | xxxxxxx586 | T&I | Bayview - T&I | 32,891 | |
| 18 | Regions | xxxxxxx594 | T&I | TBW Mortgage Corp. - T&I | 1,239,361 | |
| 19 | Regions | xxxxxxx993 | T&I | Wells Fargo TBW 2006-01 T&I | 388,462 | |
| 20 | Regions | xxxxxxx000 | T&I | Wells Fargo TBW 2006-02 T&I | 600,211 | |
| 21 | Regions | xxxxxxx019 | T&I | Wells Fargo TBW 2006-03 T&I | 610,570 | |
| 22 | Regions | xxxxxxx027 | T&I | Wells Fargo TBW 2006-04 T&I | 369,105 | |
| 23 | Regions | xxxxxxx035 | T&I | Wells Fargo TBW 2006-05 T&I | 542,575 | |
| 24 | Regions | xxxxxxx094 | T&I | Wells Fargo TBW 2006-06 T&I | 577,808 | |
| 25 | Regions | xxxxxxx086 | T&I | Wells Fargo TBW 2007-01 T&I | 715,642 | |
| 26 | Regions | xxxxxxx051 | T&I | Wells Fargo TBW 2007-02 T&I | 851,542 | |
| 27 | Regions | xxxxxxx063 | T&I | Freddie Mac - T&I | 2,931,471 | |
| | | | | **T&I Subtotal** | **8,969,465** | |
| 28 | Regions | xxxxxxx608 | P&I/T&I | Various Investors - P&I and T&I | 3,980,977 | |
| **Total Investor Accounts** | | | | | **120,385,354** | |
| **OTHER REGIONS ACCOUNTS** | | | | | | |
| 29 | Regions | xxxxxxx616 | Service Fee | TBW Mortgage Corp. Service Fee Account | 1,337,847 | |
| 30 | Regions | xxxxxxx705 | REO | REO Proceeds Account | 90,434,696 | |
| 31 | Regions | xxxxxxx187 | REO | REO Specialists (formerly RBC) Account | 566,457 | [A] |
| 32 | Regions | xxxxxxx853 | Refunds | Refunds Account | 2,773,472 | |
| **Total Other Accounts** | | | | | **95,112,472** | |
| **Grand Total** | | | | | $    **228,529,585** | |

[A]  The Regions REO Specialists (formerly RBC) account balance at April 30, 2010 includes $5,244 of activity that is associated with TBW operations transactions and not REO proceeds.  Therefore, the net REO proceeds balance at April 30, 2010 is $561,213 as reflected on Exhibit E and Table 3 of the Report.

# Exhibit L

# Summary of the Regions Refunds Account Allocation as of April 30, 2010

**TAYLOR, BEAN & WHITAKER**                                                                                          **EXHIBIT L**

Summary of the Regions Refunds Account Allocation as of April 30, 2010

| | | Bank Reconciliation | | | Allocation of Regions Refunds | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Line | Investor | Deposits | Transfers to TBW Operating | Bank Balance at 4/30/10 | Due to TBW | Due to Investors | Due to Borrowers | Total Allocation |
| | | [A] | [B] | | [C] | [D] | [E] | |
| 1 | Bank of America | $ 57,332 | $ (2,332) | $ 55,000 | $ 2,332 | $ 55,000 | $ - | $ 57,332 |
| 2 | Bayview | 215,361 | (176,149) | 39,212 | 176,149 | 39,212 | - | 215,361 |
| 3 | Central Mortgage (CMC) | 47 | - | 47 | - | 47 | - | 47 |
| 4 | CitiMortgage | 3,324 | - | 3,324 | - | 3,324 | - | 3,324 |
| 5 | Cole Taylor | 1,691 | - | 1,691 | - | 1,691 | - | 1,691 |
| 6 | Colonial | 507,914 | (459,015) | 48,899 | 459,015 | 48,899 | - | 507,914 |
| 7 | CSMC (Wells Fargo) | 15,671 | (13,780) | 1,891 | 14,080 | 653 | 938 | 15,671 |
| 8 | FHLMC | 6,653,647 | (5,064,749) | 1,588,897 | 5,064,749 | 1,514,281 | 74,616 | 6,653,647 |
| 9 | GNMA | 1,409,766 | (741,821) | 667,945 | 741,821 | 590,458 | 77,487 | 1,409,766 |
| 10 | Henley Holdings | 1,915 | - | 1,915 | - | 1,915 | - | 1,915 |
| 11 | Hyde Park Savings Bank | 1,787 | (1,787) | - | 1,787 | - | - | 1,787 |
| 12 | Marix Servicing | 7,525 | - | 7,525 | - | 7,525 | - | 7,525 |
| 13 | Mercantile Bank | 2,805 | (2,655) | 150 | 2,655 | 150 | - | 2,805 |
| 14 | MGC Mortgage | 13,649 | (2,608) | 11,041 | 2,608 | 11,041 | - | 13,649 |
| 15 | Mountainview | 4,817 | (103) | 4,714 | 103 | 4,714 | - | 4,817 |
| 16 | Ocala Funding | 9,573 | - | 9,573 | - | 9,573 | - | 9,573 |
| 17 | Platinum Community Bank | 3,275 | - | 3,275 | - | 3,275 | - | 3,275 |
| 18 | Seaside | 17,444 | - | 17,444 | - | 17,444 | - | 17,444 |
| 19 | TBW | 302,486 | (303,562) | (1,076) | 302,486 | - | - | 302,486 |
| 20 | TBW - Net Funded / FHLMC | 72 | - | 72 | - | 72 | - | 72 |
| 21 | TBW - Net Funded / GNMA | 1,470 | - | 1,470 | - | 1,470 | - | 1,470 |
| 22 | TBW (Selene) | 92,754 | (89,688) | 3,066 | 89,271 | 3,483 | - | 92,754 |
| 23 | Urban Trust Bank | 280 | - | 280 | - | 280 | - | 280 |
| 24 | US AmeriBank | 1,192 | - | 1,192 | - | 1,192 | - | 1,192 |
| 25 | Wells Fargo | 1,965,380 | (1,659,456) | 305,924 | 1,659,156 | 297,217 | 9,007 | 1,965,380 |
| 26 | **Total** | **$ 11,291,175** | **$ (8,517,703)** | **$ 2,773,472** | **$ 8,516,211** | **$ 2,612,917** | **$ 162,047** | **$ 11,291,175** |
| | | | [F] | | [F] | | | |

[A]  Deposits of force placed insurance refunds, tax refunds and MI premium refunds into the Regions Refunds Account through April 30, 2010. See the Borrower Motion section in the Report for additional information (Section IV.D.)

[B]  Amount of refunds used to reimburse TBW T&I and/or Corporate Advances and transferred to TBW's Regions operating account (see Exhibit R).

[C]  Regions Refunds Account deposits that are reimbursable to TBW based on T&I and/or Corporate Advances paid by TBW.

[D]  Remaining Regions Refunds amounts allocated to the Investor (on behalf of the borrower) after allocation for TBW reimbursements in note [C] above.

[E]  Refunds allocated to borrowers for Paid in Full loans. The Debtor will work on returning refunds to affected borrowers.

[F]  There is $1,492 difference between the amount transferred as of April 30, 2010 ($8,517,703) and the final allocation of "Due to TBW" ($8,516,211), which is attributable to revisions to the investor allocations made after April 30, 2010.

# Exhibit M

# P&I Book to Bank Reconciliation by Investor

**TAYLOR, BEAN & WHITAKER**                                                                   **EXHIBIT M**
P&I Book-to-Bank Reconciliation by Investor

| Line | Investor | Net P&I Advances | July Scheduled Remittance | Borrower Collections | Prepaid Borrower Payments | Other P&I Items | Book Balance [A]+[B]+[C]+[D]+[E] | P&I Account Balance | Net P&I Shortfall/(Net P&I Advances) |
|---|---|---|---|---|---|---|---|---|---|
|  |  | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 1 | American Servicing | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| 2 | Bank of America | - | - | - | - | - | - | - | - |
| 3 | Bank of Internet | - | - | 881,944 | - | - | 881,944 | 881,944 | - |
| 4 | Bayrock Mortgage | - | - | 20,036 | - | - | 20,036 | 20,036 | - |
| 5 | Bayview Loan Servicing LLC | (11,357,904) | (1,343,548) | 1,707,786 | 73,030 | - | (10,920,636) | - | (10,920,636) |
| 6 | BB&T | (541,029) | (211,567) | 765,993 | 21,895 | - | 35,292 | 35,292 | - |
| 7 | Central Mortgage (CMC) | - | - | - | - | - | - | - | - |
| 8 | Century National Bank | - | - | 12,804 | - | - | 12,804 | 13,749 | (945) |
| 9 | CitiMortgage Inc | - | - | - | - | - | - | - | - |
| 10 | Cole Taylor | - | - | - | - | - | - | - | - |
| 11 | Colonial - FDIC | - | - | - | - | - | - | - | - |
| 12 | Freddie Mac | (169,516,627) | - | 308,563,863 | 10,236,322 | (51,528,260) | 97,755,298 | 94,800,716 | 2,954,582 |
| 13 | First American Bank & Trust | - | - | 4,147 | - | - | 4,147 | 4,147 | - |
| 14 | First Charter | - | - | - | - | - | - | - | - |
| 15 | First Western Bank | - | - | - | - | - | - | - | - |
| 16 | GMAC | - | - | - | - | - | - | - | - |
| 17 | Ginnie Mae | (127,211,501) | (148,915,380) | 718,914,543 | 19,451,120 | 8,207,352 | 470,446,133 | 467,930,636 | 2,515,497 |
| 18 | Henley Holdings | - | - | 1,411,737 | - | 2,901,895 | 4,313,632 | 4,313,632 | - |
| 19 | Hyde Park Savings Bank | (21,892) | (11,967) | 13,688 | 1,713 | - | (18,460) | - | (18,460) |
| 20 | IndyMac | - | - | - | - | - | - | - | - |
| 21 | Mercantile Bank | - | - | - | - | - | - | - | - |
| 22 | MGC Mortgage | - | - | - | - | - | - | - | - |
| 23 | MountainView [I] | - | - | 113,684 | - | - | 113,684 | - | 113,684 |
| 24 | Ocala Funding - RoundPoint Interim Serviced | - | - | - | - | - | - | - | - |
| 25 | Platinum Community Bank - FDIC | - | - | 169,912 | - | - | 169,912 | 239,650 | (69,738) |
| 26 | RBC Bank | - | - | 1,309 | - | - | 1,309 | 1,309 | - |
| 27 | Seaside | - | - | - | - | - | - | - | - |
| 28 | Selene [I] | - | - | 42,436 | - | - | 42,436 | - | 42,436 |
| 29 | TBW - Net Funded / FHLMC | - | - | - | - | - | - | - | - |
| 30 | TBW - Net Funded / GNMA | - | - | - | - | - | - | - | - |
| 31 | TBW - Net Funded / Wells Fargo | - | - | - | - | - | - | - | - |
| 32 | UMS - Hudson City | (24,943) | (76,509) | 574,476 | 10,158 | - | 483,183 | 483,183 | - |
| 33 | Urban Trust Bank | - | - | 896,747 | - | - | 896,747 | 896,747 | - |
| 34 | US AmeriBank | - | - | - | - | - | - | - | - |
| 35 | Wachovia | - | - | - | - | - | - | - | - |
| 36 | Wells Fargo | (86,693,989) | (21,570,521) | 46,274,528 | 1,958,447 | - | (60,031,536) | 335,636 | (60,367,171) |
| 37 | **Total** | $ (395,367,885) | $ (172,129,492) | $ 1,080,369,633 | $ 31,752,684 | $ (40,419,014) | $ 504,205,926 | $ 569,956,676 | $ (65,750,750) |

[A]  Cumulative gross P&I advances made by TBW on delinquent loans as of July 15, 2009 for Freddie Mac and as of June 30, 2009 for all other investors.

[B]  Last remittance made by TBW to investors in July 2009 which includes all July scheduled borrower payments irrespective of whether the borrower made the payment. No amount is included for Freddie Mac as the accounting cycle commences on July 16 and the July remittance was for the June 16 to July 15 accounting cycle. This is shown as a negative amount which will result in ultimately reflecting TBW P&I advances to extent borrower collections in Column C were not received.

[C]  Borrower payments received by TBW from July 16 to August 4, 2009 for Freddie Mac and from July 1 to August 4, 2009 for all other investors. These funds are payable to the investor as all borrower collections either have been remitted already in Column B as part of the July remittance cycle or are due to the Investor relating to the unprocessed August remittance cycle.

[D]  Borrower payments received by TBW prior to July 16, 2009 for Freddie Mac and prior to June 30, 2009 for all other investors - represents payments by borrowers for the August 1, 2009 and subsequent mortgage payments. These funds are payable to the investor.

[E]  See Exhibit N which provides details of these amounts.

[F]  P&I book balance as of August 3, 2009, which is the sum of [A]+[B]+[C]+[D]+[E].

[G]  P&I bank account balances as of August 4, 2009.

[H]  P&I reconciliation balance reflecting a net P&I shortfall or net P&I advances made by TBW.

[I]  These investors historically purchased loans from TBW and the loans were service released to those investors prior to August 3, 2009. As the loans were service released there was no Investor Custodial Accounts. The amounts represent borrower payments received and not previously remitted to the Investor.

# Exhibit N

# P&I Book to Bank Reconciliation – Other P&I Items

**TAYLOR, BEAN & WHITAKER**                                                                                                    **EXHIBIT N**

P&I Book-to-Bank Reconciliation - Other P&I Items

| Line | Investor | Unapplied Balances | Seller Servicer Remittance Analysis Balance | Private Investor Funds | July ARC Curtailments | Guaranty Fee | Foreclosure Claims | Repurchases | Compensating Interest | Same Month Pooling | Reserve Holdback | Other P&I Items |
|------|----------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | |
| 1 | Freddie Mac | $ - | $ (61,562,265) | $ - | $ 10,499,484 | $ - | $ (4,306,559) | $ 1,493,172 | $ 1,404,205 | $ 943,703 | $ - | $ (51,528,260) |
| 2 | Ginnie Mae | 6,863,385 | - | 23,456 | - | 1,320,511 | - | - | - | - | - | 8,207,352 |
| 3 | Henley Holdings | - | - | - | - | - | - | - | - | - | 2,901,895 | 2,901,895 |
| 4 | **Total** | **$ 6,863,385** | **$ (61,562,265)** | **$ 23,456** | **$ 10,499,484** | **$ 1,320,511** | **$ (4,306,559)** | **$ 1,493,172** | **$ 1,404,205** | **$ 943,703** | **$ 2,901,895** | **$ (40,419,014)** |

[A]   Ginnie Mae unapplied balances as of August 3, 2009. Ginnie Mae required these borrower escrow funds to be deposited in their Investor P&I account.

[B]   The balance as of August 4, 2009 is sourced from Freddie Mac's Seller Services Remittance Analysis provided to TBW.  This amount primarily represents excess amounts historically remitted to Freddie Mac where TBW remitted more than what was contractually due to Freddie Mac. It also includes amounts where TBW did not historically reimburse itself for claims that Freddie Mac had authorized and approved.

[C]   Funds due to private investors on certain Ginnie Mae securities from April through July.

[D]   Curtailment payments by borrowers on Freddie Mac ARC program collected between June 16 and July 15, 2009 that would have been remitted in August (curtailments on the Freddie Mac Gold program were remitted on July 20th).

[E]   Ginnie Mae guaranty fee for the month of July.

[F]   Foreclosure claims primarily represent principal previously advanced on loans under the Freddie Mac ARC program that was not previously filed as a claim by TBW.

[G]   Loans repurchased by TBW and the payment is due to Freddie Mac.

[H]   Compensating interest payable to Freddie Mac for payoffs on ARC program loans between July 16 and August 3, 2009.

[I]   Interest payable to Freddie Mac which is due for loans sold in the same month of origination.

[J]   Reserve holdback amount in the Investor Custodial P&I account as of August 4, 2009 as required by the mortgage loan purchase agreement.

# Exhibit O

# Escrow Fund Book to Bank Reconciliation by Investor

**TAYLOR, BEAN & WHITAKER**                                                                                                                            **EXHIBIT O**
Escrow Fund Book-to-Bank Reconciliation by Investor

| Line | Investor | Discrete/Generally Funded Custodial [A] | | | Commingled/Generally Unfunded Custodial [B] | | | Combined Escrow Fund Shortfall |
|---|---|---|---|---|---|---|---|---|
| | | 8/3 Book Balance [C] | 8/4 Escrow Funds [D] | Escrow Fund Shortfall [E] | 8/3 Book Balance [F] | 8/4 Escrow Funds [G] | Escrow Fund Shortfall [H] | [I] |
| 1 | American Servicing | $ - | $ - | $ - | $ 420 | $ - | $ (420) | $ (420) |
| 2 | Bank of America | - | - | - | 4,526,198 | 566,449 | (3,959,749) | (3,959,749) |
| 3 | Bank of Camden | - | - | - | - | - | - | |
| 4 | Bank of Internet | 14,448 | 14,448 | - | - | - | - | - |
| 5 | Bayview Loan Servicing LLC | 1,153,751 | 1,138,864 | (14,887) | 9 | - | (9) | (14,896) |
| 6 | BB&T | 94,562 | 94,562 | - | 292 | - | (292) | (292) |
| 7 | Central Mortgage (CMC) | - | - | - | 1,691 | 1,691 | - | - |
| 8 | Century National Bank | 3,942 | 3,942 | - | - | - | - | - |
| 9 | CitiMortgage Inc | - | - | - | 61,315 | - | (61,315) | (61,315) [J] |
| 10 | Cole Taylor | - | - | - | 639,975 | 123,106 | (516,869) | (516,869) |
| 11 | Colonial - FDIC | - | - | - | 6,844,438 | 1,092,897 | (5,751,541) | (5,751,541) |
| 12 | Freddie Mac | 295,222,040 | 295,388,424 | 166,383 | 2,207,736 | 215,767 | (1,991,969) | (1,825,585) |
| 13 | First American Bank & Trust | 5,975 | 5,975 | - | - | - | - | - |
| 14 | First Charter | - | - | - | 1,638 | - | (1,638) | (1,638) |
| 15 | First Western Bank | - | - | - | 457 | - | (457) | (457) |
| 16 | Ginnie Mae | 190,199,671 | 189,778,458 | (421,214) | 2,734,765 | 215,882 | (2,518,883) | (2,940,097) |
| 17 | Henley Holdings | 53,949 | 53,949 | - | - | - | - | - |
| 18 | Hyde Park Savings Bank | 13,665 | 13,665 | - | - | - | - | - |
| 19 | IndyMac | - | - | - | 116 | - | (116) | (116) |
| 20 | Mercantile Bank | - | - | - | 1,018 | - | (1,018) | (1,018) |
| 21 | MGC Mortgage | - | - | - | 115,700 | - | (115,700) | (115,700) |
| 22 | MountainView [K] | - | - | - | 21,581 | - | (21,581) | (21,581) [J] |
| 23 | Ocala Funding - RoundPoint Interim Serviced | - | - | - | 226,316 | 21,602 | (204,714) | (204,714) |
| 24 | Platinum Community Bank - FDIC | 270,852 | 155,160 | (115,692) | 1,672,169 | 104,632 | (1,567,537) | (1,683,228) |
| 25 | RBC Bank | 1,047 | 1,047 | - | - | - | - | - |
| 26 | Seaside | - | - | - | 907,653 | 110,940 | (796,713) | (796,713) |
| 27 | Selene [K] | - | - | - | 30,307 | - | (30,307) | (30,307) |
| 28 | TBW - Not Service Released | - | - | - | 188,970 | 2,136 | (186,835) | (186,835) |
| 29 | TBW - Net Funded / FHLMC | - | - | - | 191,270 | 53,597 | (137,673) | (137,673) |
| 30 | TBW - Net Funded / GNMA | - | - | - | 237,951 | 49,196 | (188,756) | (188,756) |
| 31 | TBW - Net Funded / Wells Fargo | - | - | - | 685 | - | (685) | (685) |
| 32 | TBW - Selene Interim Serviced | - | - | - | 558,486 | 46,559 | (511,927) | (511,927) |
| 33 | UMS - Hudson City | 57,517 | 57,517 | - | - | - | - | - |
| 34 | Urban Trust Bank | 82,115 | 82,115 | - | 16,014 | 22 | (15,992) | (15,992) |
| 35 | US AmeriBank | - | - | - | 130,423 | 24,692 | (105,731) | (105,731) |
| 36 | Wachovia | - | - | - | 639 | - | (639) | (639) [J] |
| 37 | Wells Fargo | 16,315,546 | 16,326,707 | 11,161 | 21,280 | - | (21,280) | (10,119) |
| 38 | Unallocated | - | - | - | - | 28,409 | 28,409 | 28,409 |
| 39 | **Total** | $ 503,489,081 | $ 503,114,833 | $ (374,248) | $ 21,339,512 | $ 2,657,576 | $ (18,681,936) | $ (19,056,184) |

[A]    Where loans were designated as owned by an investor on the servicing system on August 3, 2009 and discrete escrow bank accounts for the investors existed. These accounts were generally fully funded and book balances were reconciled to bank balances on a monthly basis.

[B]    Where loans were in TBW's loan warehouse and in the process of being sold. The TBW warehouse escrow custodial account was not reconciled and had a balance of $13,246.  Two Escrow Custodial Impound accounts, one for California loans and one for Illinois loans had a total of $2,644,331 on August 4, 2009.

[C]    TBW servicing system escrow book balance on August 3, 2009 including T&I, loss draft, unapplied and subsidy balances.

[D]    Escrow custodial bank balances on August 4, 2009.

[E]    Escrow fund shortfall within the segregated custodial accounts represents Book-to-Bank Reconciliation items that had not cleared as of August 4, 2009.

[F]    TBW Servicing System escrow book balance with adjustments on Net Funded Loans on August 3, 2009 including T&I, loss draft, unapplied and subsidy balances.

[G]    Escrow custodial bank balances on August 4, 2009. Funded balances primarily represent $2,644,331 within impound accounts established for the States of CA and IL for TBW warehouse and investor-owned loans without other discrete custodial escrow accounts. In addition, the TBW warehouse escrow custodial account had a bank balance of $13,246.

[H]    Escrow fund shortfall within the commingled custodial accounts.

[I]    The combined escrow fund shortfall on discrete and commingled custodial accounts.

[J]    While loans were segregated within a discrete investor pool, an associated escrow bank account has not been identified for all (CitiMortgage and MountainView) or a portion (Wells Fargo) of these loans, resulting in shortfalls described in [H].

[K]    These investors historically purchased loans from TBW and the loans were service released to those investors prior to August 3, 2009. As the loans were service released there was no Investor Custodial Accounts. The amounts represent borrower payments received and not previously remitted to the Investor.

# Exhibit P

# EDCA Reconciliation by Investor as of April 30, 2010

**TAYLOR, BEAN & WHITAKER**   **EXHIBIT P**
EDCA Reconciliation by Investor as of April 30, 2010

| Line | Investor | EDCA Outstanding Checks | Less: Checks Issued Under the Borrower Motion | Less: O/S Checks Issued On and Subsequent to 8/4, Net of Borrower Motion Checks | Subtotal: Checks Issued On and Prior to 8/3, Net of Borrower Motion Checks | Less: Cleared Checks Written 8/4 and Subsequent | Adjusted Book Balance | As a % of Total Adjusted Book Balance | Bank Balance | EDCA Shortfall |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [A] | [B] | [C] | [A]-[B]-[C] | [D] | | | [E] | [F] |
| 1 | Bank of America | $ 48,045 | $ - | $ (35,689) | $ 12,356 | $ (28,524) | $ (16,168) | -0.2% | $ (15,277) | $ 891 |
| 2 | Bank of Camden | 941 | (941) | - | - | - | - | 0.0% | - | - |
| 3 | Bank of Internet | 403 | (403) | | - | | - | 0.0% | | |
| 4 | Bayview | 99,006 | (8,087) | (62,825) | 28,095 | (4,507) | 23,588 | 0.3% | 22,289 | (1,299) |
| 5 | BB&T | 8,923 | (5,723) | | 3,200 | (3,705) | (505) | 0.0% | (477) | 28 |
| 6 | Central Mortgage (CMC) | 8,053 | (1,604) | - | 6,450 | - | 6,450 | 0.1% | 6,094 | (355) |
| 7 | Century National Bank | 225 | | (225) | - | - | - | 0.0% | - | - |
| 8 | CitiMortgage | 2,305 | - | - | 2,305 | - | 2,305 | 0.0% | 2,178 | (127) |
| 9 | Cole Taylor | 3,680 | (1,646) | (2,034) | - | (17,751) | (17,751) | -0.2% | (16,774) | 978 |
| 10 | Colonial | 186,309 | (53,579) | (55,172) | 77,559 | (28,153) | 49,406 | 0.6% | 46,684 | (2,721) |
| 11 | FHLMC | 20,495,618 | (6,641,532) | (7,023,444) | 6,830,642 | (2,148,111) | 4,682,531 | 55.7% | 4,424,612 | (257,919) |
| 12 | Five Mile Capital | 283 | (283) | - | - | - | - | 0.0% | - | - |
| 13 | GNMA | 8,319,219 | (2,923,478) | (1,158,791) | 4,236,950 | (996,004) | 3,240,946 | 38.6% | 3,062,431 | (178,515) |
| 14 | GPS | 1,470 | - | (1,470) | - | - | - | 0.0% | - | - |
| 15 | Henley Holdings | 7,617 | (881) | (6,736) | 0 | - | 0 | 0.0% | 0 | (0) |
| 16 | MGC Mortgage | 11,222 | (2,064) | (2,390) | 6,768 | (1,552) | 5,216 | 0.1% | 4,929 | (287) |
| 17 | MountainView | 2,186 | (2,186) | - | - | - | - | 0.0% | - | - |
| 18 | Ocala Funding | 13,818 | (1,453) | (6,434) | 5,931 | (958) | 4,973 | 0.1% | 4,699 | (274) |
| 19 | Ocwen | 3,425 | - | - | 3,425 | - | 3,425 | 0.0% | 3,237 | (189) |
| 20 | Platinum Community Bank | 84,422 | - | (82,259) | 2,162 | (1,799) | 363 | 0.0% | 343 | (20) |
| 21 | Seaside | 515 | - | (388) | 126 | (1,016) | (890) | 0.0% | (841) | 49 |
| 22 | Selene | 1,107 | - | - | 1,107 | - | 1,107 | 0.0% | 1,046 | (61) |
| 23 | TBW | 201,637 | (12,330) | (42,547) | 146,760 | (25,577) | 121,182 | 1.4% | 114,508 | (6,675) |
| 24 | TBW - Net Funded / GNMA | | | | - | (304) | (304) | 0.0% | (288) | 17 |
| 25 | TBW (Selene) | 37,809 | (3,500) | (13,931) | 20,379 | (5,220) | 15,159 | 0.2% | 14,324 | (835) |
| 26 | UMS | 5,893 | (3,394) | - | 2,499 | - | 2,499 | 0.0% | 2,361 | (138) |
| 27 | Urban Trust Bank | 4,969 | (1,282) | (405) | 3,281 | (2,268) | 1,013 | 0.0% | 958 | (56) |
| 28 | US AmeriBank | 6,319 | (1,165) | (5,154) | - | (3,015) | (3,015) | 0.0% | (2,849) | 166 |
| 29 | US Bank | 1,162 | - | - | 1,162 | - | 1,162 | 0.0% | 1,098 | (64) |
| 30 | Wells Fargo | 1,728,100 | (200,800) | (1,154,925) | 372,376 | (91,287) | 281,089 | 3.3% | 265,606 | (15,483) |
| 31 | **Total EDCA** | **$ 31,284,686** | **$ (9,866,332)** | **$ (9,654,819)** | **$ 11,763,535** | **$ (3,359,753)** | **$ 8,403,782** | **100.0%** | **$ 7,940,892** | **$ (462,890)** |

**Bank Balance**

| Line | | | |
|---|---|---|---|
| 32 | Seaside Bank | | $ 5,000,000 |
| 33 | Colonial Bank | | 2,940,892 |
| 34 | Platinum Community Bank | | 0 |
| 35 | **Bank Balance at 4/30/10** | | **$ 7,940,892** |

[A]   Checks issued and outstanding from the Platinum EDCA account. Checks were issued up to August 19, 2009.

[B]   These outstanding checks were addressed in the Borrower Protocol and have been or are in the process of being replaced with reissued checks to borrowers. Therefore they are being removed from the total population of outstanding checks.

[C]   Checks issued on and subsequent to August 4, 2009 are excluded as the funds did not transfer from the Investor T&I accounts to the Colonial EDCA/Platinum EDCA due to the administrative hold placed on the Colonial accounts on August 5, 2009. Therefore, the funds related to these checks are in the Investor T&I accounts and should not be considered in comparing the EDCA bank balances.

[D]   These are checks issued on and subsequent to August 4, 2009, but the recipients presented the checks for payment and the checks cleared. However the funds associated with these checks remained in the Investor T&I accounts and therefore there are excess funds in the Investor T&I accounts for these cleared checks. Funds that were used to clear these checks are related to funds for checks issued on or prior to August 3, 2009.

[E]   The bank balance includes $5,000,000 at Seaside and $2,940,892 in the Colonial EDCA as of April 30, 2010. The $5,000,000 at Seaside was transferred from the Colonial EDCA to Seaside on December 28, 2008. The total bank balance was allocated to each investor pro rata based on each investor's adjusted book balance.

[F]   A shortfall of $462,890 exists and is allocated across investors as the difference between the book balance and the bank balance.

# Exhibit Q

# Other Unreimbursed Items

**TAYLOR, BEAN & WHITAKER**                                                      **EXHIBIT Q**
Other Unreimbursed Items

| Line | Investor | HUD Claims | Modifications | Excess UPB | Short Sale Claims | Other Unreimbursed Items |
|---|---|---|---|---|---|---|
| | | [A] | [B] | [C] | [D] | |
| 1 | Freddie Mac | $          - | $   1,336,356 | $   1,171,176 | $   422,400 | $   2,929,932 |
| 2 | Ginnie Mae | 7,391,707 | 257,090 | 309,131 | - | 7,957,927 |
| 3 | TBW - Not Service Released | - | - | - | - | 393,249 |
| 4 | **Total** | | | | | $   **11,281,109** |

[A]    HUD claims represent insurance claims for short sales and claims for REO property conveyances for amounts owing to TBW.

[B]    Represents amounts owing to TBW for servicing advances capitalized to the borrower loan balance relating to loan modifications. The Freddie Mac amount also includes incentive fees for executing the modification with the borrower.

[C]    Excess UPB represents a net amount owing to TBW where borrower loan balances are in excess of the balances in the underlying MBS securities. Therefore, Freddie Mac and Ginnie Mae purchased loan amounts were less than the actual loan balances or the MBS security balances are less than the aggregate of those security loan balances.

[D]    Short sale incentive fee claims not received from Freddie Mac for short sales processed.

# Exhibit R

# Advance Reimbursement as of April 30, 2010

**TAYLOR, BEAN & WHITAKER**                                          **EXHIBIT R**
Advance Reimbursement as of April 30, 2010

| Line | Investor | Reimbursement from Regions Refund Account | Reimbursement from REO Proceeds | Advances Received After Service Release | Total |
|---|---|---|---|---|---|
| | | [A] | [B] | | |
| 1 | American Servicing | $ - | $ - | $ - | $ - |
| 2 | Bank of America | 2,332 | - | - | 2,332 |
| 3 | Bank of Internet | - | - | - | - |
| 4 | Bayrock Mortgage | - | - | - | - |
| 5 | Bayview Loan Servicing LLC | 176,149 | - | 1,000,000 | 1,176,149 |
| 6 | BB&T | - | - | - | - |
| 7 | Central Mortgage (CMC) | - | - | - | - |
| 8 | Century National Bank | - | - | - | - |
| 9 | CitiMortgage Inc | - | - | - | - |
| 10 | Cole Taylor | - | - | - | - |
| 11 | Colonial - FDIC | 459,015 | - | - | 459,015 |
| 12 | Freddie Mac | 5,064,749 | - | - | 5,064,749 |
| 13 | First American Bank & Trust | - | - | - | - |
| 14 | First Charter | - | - | - | - |
| 15 | First Western Bank | - | - | - | - |
| 16 | GMAC | - | - | - | - |
| 17 | Ginnie Mae | 741,821 | - | - | 741,821 |
| 18 | Henley Holdings | - | - | - | - |
| 19 | Hyde Park Savings Bank | 1,787 | - | - | 1,787 |
| 20 | IndyMac | - | - | - | - |
| 21 | Mercantile Bank | 2,655 | - | - | 2,655 |
| 22 | MGC Mortgage | 2,608 | - | - | 2,608 |
| 23 | MountainView | 103 | - | - | 103 |
| 24 | Ocala Funding - RoundPoint Interim Serviced | - | - | - | - |
| 25 | Ocwen | - | - | - | - |
| 26 | Platinum Community Bank - FDIC | - | - | - | - |
| 27 | RBC Bank | - | - | - | - |
| 28 | Seaside | - | - | - | - |
| 29 | Selene | - | - | - | - |
| 30 | TBW - Not Service Released | 393,249 | - | - | 393,249 |
| 31 | TBW - Net Funded / FHLMC | - | - | - | - |
| 32 | TBW - Net Funded / GNMA | - | - | - | - |
| 33 | TBW - Net Funded / Wells Fargo | - | - | - | - |
| 34 | TBW - Selene Interim Serviced | - | - | - | - |
| 35 | UMS - Hudson City | - | - | - | - |
| 36 | Urban Trust Bank | - | - | - | - |
| 37 | US AmeriBank | - | - | - | - |
| 38 | US Bank | - | - | - | - |
| 39 | Wachovia | - | - | - | - |
| 40 | Wells Fargo | 1,673,235 | 2,688,804 | 1,300,000 | 5,662,039 |
| 41 | **Total** | **$ 8,517,703** | **$ 2,688,804** | **$ 2,300,000** | **$ 13,506,507** |

[A]   See Exhibit L.
[B]   See Table 11 in the Report.

# Exhibit S

# Databases Created for the Asset Reconciliation

**TAYLOR, BEAN & WHITAKER**                                                                                   **EXHIBIT S**

Databases Created For the Asset Reconciliation

| Line | Database | Tables | Source Files | Period Covered | | | Total Records |
|---|---|---|---|---|---|---|---|
| 1 | Advance | Advance | Colonial Daily Pipeline Report - "Advance" Worksheet | 04/01/08 | - | 08/06/09 | 12,908 |
| 2 | BNP Pipelines | BNP Pipelines | Daily TBW BNP Pipeline Report maintained in the Accounting shared drive plus reports pulled from the email discovery database | 07/10/08 | - | 08/04/09 | 555,062 |
| 3 | BoA EPF | BoA EPF Funding Worksheet | Daily TBW "BOA Funding Worksheets" maintained in Secondary shared folder | 03/31/09 | - | 07/31/09 | 407 |
| | | BoA EPF Loans | Daily TBW "BOA Advance Tapes" maintained in Secondary shared folder | 03/31/09 | - | 07/31/09 | 34,628 |
| 4 | COLB Purchase | COLB Purchase | Colonial Daily Pipeline Report - "COLB Purchase" Worksheet maintained in Secondary shared folder | 12/01/08 | - | 08/06/09 | 115,850 |
| 5 | Collateral Accounts | Collateral Account Transactions | Monthly "Ocala Funding Collateral Account" TBW Excel files and Daily BoA bank statements for all three collateral accounts maintained in Accounting shared drive. | 01/02/07 | - | 08/04/09 | 11,128 |
| 6 | Colonial Pipeline Borrowers | Borrowers | Certain Borrower and Note related fields from the Platinum, Seaside and Colonial Daily Pipeline Report - "Pipeline" Worksheet | 12/01/08 | - | 08/06/09 | 127,045 |
| 7 | Colonial Pipeline | Colonial Pipeline | Certain fields from Colonial Daily Pipeline Report - "Pipeline" Worksheet | 09/02/08 | - | 08/06/09 | 2,139,818 |
| | | | Certain fields from the Platinum Daily Pipeline Report - "Pipeline" Worksheet | 06/05/09 | - | 08/06/09 | 29,359 |
| | | | Certain fields from the Seaside Daily Pipeline Report - "Pipeline" Worksheet | 12/12/08 | - | 08/06/09 | 40,864 |
| | | Summary | Colonial Daily Pipeline Report - "Summary" Worksheet | 12/01/08 | - | 08/06/09 | 5,762 |
| 8 | DBK Pipelines | DBK Pipelines | Daily TBW DBK Pipeline Report maintained in the Accounting shared drive plus reports pulled from the email discovery database | 07/14/08 | - | 08/04/09 | 1,404,831 |
| 9 | FDIC Retained | COLB | Spreadsheet provided by the FDIC called FDIC Retained - - "COLB_DETAIL" Worksheet | 08/14/09 | - | 08/14/09 | 8,714 |
| | | AOT Trades | Spreadsheet provided by the FDIC called FDIC Retained - - "AOT_DETAIL_BIS" Worksheet | 08/14/09 | - | 08/14/09 | 124 |
| | | AOT Loan Level | Spreadsheet provided by the FDIC called FDIC Retained - - "AOT-unvalidated_ACCESS detail" Worksheet | 08/14/09 | - | 08/14/09 | 9,304 |
| | | Overline | Spreadsheet provided by the FDIC called FDIC Retained - - "WH_DETAIL" Worksheet | 08/14/09 | - | 08/14/09 | 1,735 |
| 10 | Funding Management System | Data | TBW Funding System which was used to manage the funding process for new loans. | 2003 | - | 08/06/09 | 897,769 |
| 11 | Freddie Mac | Funding Details | Daily Funding Detail Report downloaded by Investor Services from Freddie Mac | 11/03/08 | - | 08/04/09 | 51,763 |

**TAYLOR, BEAN & WHITAKER**                                                              **EXHIBIT S**

Databases Created For the Asset Reconciliation

| Line | Database | Tables | Source Files | Period Covered | | | Total Records |
|---|---|---|---|---|---|---|---|
| 12 | Ginnie Mae Pools | Busted Pools | TBW Excel file called "MBS-August" maintained on Secondary shared folder | | | | 64 |
| | | Ginnie Mae Pools | Pool level text files downloaded by Investor Services from Ginnie Mae | 12/01/08 | - | 08/05/09 | 68,824 |
| 13 | Master Pipelines | Master Pipeline | Certain fields from the month end Master Pipeline report for August 2007 - March 2009 and daily reports for the remainder of 2009.  Master Pipeline report renamed by TBW to the Funding Report starting with the July 8, 2009 report. | 08/01/07 | - | 08/05/09 | 3,069,956 |
| 14 | OF Pipelines | OF Advances | Daily TBW OF Pipeline - - "Advances" worksheet maintained on Accounting shared drive. | 07/21/05 | - | 08/04/09 | 332,181 |
| 15 | Payment | Payment | Colonial Daily Pipeline Report - "Payment" Worksheet | 09/02/08 | - | 08/06/09 | 115,297 |
| | | | Platinum Daily Pipeline Report - "Payment" Worksheet | 07/02/09 | - | 08/04/09 | 2,011 |
| | | | Seaside Daily Pipeline Report - "Payment" Worksheet | 12/15/08 | - | 08/06/09 | 3,560 |
| 16 | QRM | QRM Loan Level Pool Data | Extracted from QRM data maintained on TBW Server TBWQRMSQL01 (Date Range based on Settlement Date) | 01/01/07 | - | 08/27/09 | 390,083 |
| | | QRM Pool Data | Extracted from QRM data maintained on TBW Server TBWQRMSQL01 (Date Range based on Settlement Date) | 01/01/07 | - | 08/27/09 | 20,260 |
| 17 | Relativity Database | Electronic Evidence Discovery Database | Extracted from multiple email source files for nine different TBW custodians. | 1997 | - | 2009 | 2,132,394 |
| 18 | Rules | Rules Data | Extracted from data contained in TBW's Rules and QRM systems. | 2003 | - | 08/04/09 | 826,412 |
| 19 | Shipped Not Paid | Shipped Not Paid | Colonial Daily Pipeline Report - "Shipped Not Paid" Worksheet | 12/01/08 | - | 08/06/09 | 878,635 |
| | | | Platinum Daily Pipeline Report - "Shipped Not Paid" Worksheet | 07/15/09 | - | 08/06/09 | 4,542 |
| | | | Seaside Daily Pipeline Report - "Shipped Not Paid" Worksheet | 12/17/08 | - | 08/06/09 | 17,281 |
| 20 | TBW Loan Lookup DB v4 043010 | Profile 1 / CS Loan Lookup | TBW Active Servicing System.  This database is referred to as the Lookup Database. | 2007 | - | 2009 | 708,071 |
| 21 | Wire Breakdowns | Wire Details | TBW Daily Wire Breakdown Spreadsheets maintained in Secondary shared folder plus breakdowns retrieved from the email discovery database | 06/02/08 | - | 08/05/09 | 328,397 |
| | | Wires | Extracted from File Name of Wire Breakdowns | 06/02/08 | - | 08/05/09 | 3,780 |

# Exhibit T

# Discrepancies Between Data Sources that identify
# Freddie Mac as the Investor for Ocala Funding Loans

**TAYLOR, BEAN & WHITAKER**                                                                 **EXHIBIT T**

Discrepancies Between Data Sources that Identify Freddie Mac as the Investor for Ocala Funding Loans

| Line | Loans | Freddie Mac Funding Detail Report | QRM with Freddie Mac as Investor | Lookup Database with Freddie Mac as Investor | Investor per Lookup Database | Explanation | Potential Investor | Loans |
|---|---|---|---|---|---|---|---|---|
| 1 | 7,031 | Yes | Yes | Yes | Freddie Mac | Found in all 3 Sources | Freddie Mac | 7,031 |
| 2 | 90 | Yes | **No** | Yes | Freddie Mac | 88 of these loans are in Pool '30868020' that was advanced on the BoA EPF on July 17, 2009. It settled on July 29, 2009. The loans are found in a wire breakdown from Bank of America on July 17, 2009. There is a Purchase Advice from Bank of New York on the settlement date for this Pool. According to the Lookup Database these loans were service released to Cenlar. The other 2 loans are in Pool '30853452', an Enterprise Cash contract that expired on July 17, 2009. There is a Funding Detail Report, Purchase Advice and Form 996 for this pool. According to the Lookup Database these loans were service released to Cenlar. | Freddie Mac | 90 |
| 3 | 1 | Yes | Yes | **No** | Colonial | Loan 3396988 is in Pool 30862471 that expired on July 13, 2009. It is in QRM and the Funding Detail Reports as a Freddie Mac loan. The loan can be found in a Funding Detail Report for this Pool. The Form 996 retained by TBW is incomplete and was not provided in the Freddie Mac production. There is no evidence in the email discovery database that suggests TBW repurchased the loan. | Freddie Mac | 1 |
| 4 | 6 | **No** | Yes | **No** | Colonial | 3 of these loans are in Pools that settled on August 4, 2009. We have not been able to locate all of the Funding Detail Reports for Pools that settled this day. The loans can be found in a Freddie Mac related wire breakdown that ties to a deposit from Freddie Mac on the settlement date. In addition they can be located in a Purchase Advice that was received as part of the Freddie Mac production. [FHLMC T 0003742-3752]<br>Loans 7000078 and 7005854 were initially sold to Freddie Mac in 2007. Both were repurchased by TBW.<br>Loan 712797 is in Pool 30833862 that settled on 06/24/09. According to the Form 996 for the Pool, this loan was removed from the Pool. It cannot be found in the related Funding Detail Report either. It does not appear this adjustment was made in QRM. | Freddie Mac<br><br><br>Colonial | 3<br><br><br>3 |
| 5 | 24 | **No** | Yes | **No** | Ocala Funding | 23 of these loans are in Pool '30873013' that was advanced on the BoA EPF on July 23, 2009. The Pool settled August 4, 2009. We have not been able to locate all of the Funding Detail Reports for Pools that settled this day. These loans are all found in a wire breakdown that can be tied to a deposit from Bank of America on July 23, 2009, the date on which they were advanced on the BoA EPF. In addition it is included in the files recently received from Freddie Mac. [FHLMC T 0002067-2073]<br>Loan 2272467 is in Pool 30849495 per QRM. According to the Form 996 for the Pool, this loan was removed from the Pool. It cannot be found in the related Funding Detail Report either. It does not appear this adjustment was made in QRM. | Freddie Mac<br><br><br>Ocala Funding | 23<br><br><br>1 |
| 6 | 20 | **No** | Yes | Yes | Freddie Mac | These loans are in Pools that settled prior to December 2008. The earliest we have Funding Detail Reports uploaded is December 2008. | Freddie Mac | 20 |
| 7 | 24 | **No** | **No** | Yes | Freddie Mac | These loans were all sold to Freddie Mac according to the RULES Database. Most of the loans funded in early 2007 and before. The earliest we have Funding Detail Reports uploaded in December 2008. The earliest QRM data we have is from January 2007. According to the Lookup Database, 17 of these loans were service released to Cenlar, one was service released to Ocwen and 6 were Service Released prior to August 5, 2009. | Freddie Mac | 24 |
| 8 | 7,196 | Total | | | | | | 7,196 |

# Exhibit U

# Discrepancies Between Data Sources that identify Freddie Mac as the Investor for COLB Loans

**TAYLOR, BEAN & WHITAKER**                                                                                                           **EXHIBIT U**

Discrepancies Between Data Sources that Identify Freddie Mac as the Investor For COLB Loans

| Line | Loans | Freddie Mac Funding Detail Report | QRM with Freddie Mac as Investor | Lookup Database with Freddie Mac as Investor | TBW Wire Breakdown for Freddie Mac | Investor per Lookup Database | Explanation | Potential Investor | Loans |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4,693 | Yes | Yes | Yes | Yes | Freddie Mac | Found in all 4 Sources | Freddie Mac | 4,693 |
| 2 | 103 | Yes | Yes | Yes | No | Freddie Mac | We were unable to locate a wire breakdown for a deposit from Freddie Mac into the OF Collateral account on July 8, 2009, which is the settlement date for these loans. They are all found in the same contracts per QRM and the Funding Detail Reports. They were all service released to Cenlar with Freddie Mac as the Investor. | Freddie Mac | 103 |
| 3 | 2 | Yes | Yes | No | Yes | Colonial | One loan is in Pool 30862471. It is listed on the Funding Detail Report for the Pool as well as the Form 996 received from the Freddie Mac Production. It is also listed on a Freddie Mac related wire breakdown that can be tied to a deposit into the Investor Funding account on the settlement date (July 13, 2009). There is no evidence in the email discovery database to suggest it was repurchased.<br>The other loan is in Pool 30804764. It is listed on the Funding Detail Report and Form 996 for the Pool. It also is found on a Freddie Mac related wire breakdown that can be tied to a deposit from Freddie Mac on the settlement date (June 2, 2009). However, the loan failed to fund before it was put into the Freddie Contract. As a result TBW repurchased the loan from Freddie Mac. | Freddie Mac<br><br>Colonial | 1<br><br>1 |
| 4 | 2 | Yes | No | Yes | Yes | Freddie Mac | These loans are in Pool 30853452, an Enterprise Cash contract that expired on July 17, 2009. There is a Funding Detail Report, Purchase Advice and Form 996 for this Pool. They are listed on a wire breakdown from Freddie Mac that can be tied to a deposit into the Ocala Funding Collateral account on the settlement date (July 9, 2009). | Freddie Mac | 2 |
| 5 | 3 | No | Yes | No | Yes | Colonial | These loans are in Pools that settled on August 4, 2009. We have not been able to locate all of the Funding Detail Reports for loans that settled this day. However, there is a wire breakdown that ties to a deposit received from Freddie Mac on this day. They also can be found in Purchase Advices and Form 996s contained in the Freddie Mac Production. | Freddie Mac | 3 |
| 6 | 3 | No | Yes | No | No | Colonial | All of these loans list Colonial as the Investor and were service released to RoundPoint per the Lookup Database. One loan is in Pool 30833862 per QRM. It was deleted from the Pool per the Form 996 but it does not appear this update was made in QRM. One loan is in Pool 30849411. A Funding Detail Report and a Form 996 could not be located for this Pool nor could the loan be tied to a Freddie Mac related wire breakdown. One loan is in Pool 70847688. It is not listed on the Funding Detail Report but it is listed on the Form 996 for the Pool. It could not be tied to a Freddie Mac related wire breakdown. | Colonial | 3 |
| 7 | 4,806 | Total | | | | | | | 4,806 |

# Exhibit V

# Example of bailee letter for
# shipment of loans from Colonial to LGTS


**COLONIAL BANK**
*You'll like it here.*

## BAILEE LETTER

5/26/2009

LASALLE BANK, NA, as Custodian
for OCALA FUNDING
2571 BUSSE ROAD

ELK GROVE VILLAGE, IL, 60007

Re: Seller: TAYLOR, BEAN & WHITAKER MORTGAGE CORP.

Ladies and Gentlemen:

Pursuant to the terms and conditions set forth below, we hereby deliver to LASALLE BANK, NA, as Custodian (in such capacity, the **"Custodian") for OCALA FUNDING** (the "Investor"), with this letter, the original executed promissory note(s) (the "Note(s)") and the other Loan Documents (as defined below) evidencing the mortgage loan(s) described on the schedule attached hereto (the "Loan(s)"). Colonial Bank, for itself and/or acting in its capacity as agent and/or custodian for the buyer(s) and/or lender(s), as applicable, party to the applicable facility agreement(s) hereinafter described with the above-referenced Seller (the "Seller") (Colonial Bank, acting for itself and/or in any such capacity for others, referred to herein as "Colonial"; Colonial, together with the buyer(s) and/or lender(s), as applicable, for whom Colonial is acting as agent and/or custodian, as applicable (if any), referred to herein, whether one or more, as the "Colonial Beneficiaries"), (i) owns the Loan(s) and the proceeds thereof for the benefit of the buyer(s) pursuant to a Master Repurchase Agreement among Colonial, the other buyer(s) (if any) party thereto, as buyer(s), and the Seller, as seller, (ii) has a perfected first lien security interest in the Loan(s) and the proceeds thereof for the benefit of the lender(s) pursuant to a Mortgage Warehouse Loan and Security Agreement among Colonial, the other lender(s) (if any) party thereto, as lender(s), and the Seller, as borrower, (iii) owns a participation interest in the Loan(s) and the proceeds thereof for the benefit of the buyer(s) pursuant to a Loan Participation Sale Agreement (COLB Program) among Colonial, the other buyer(s) (if any) party thereto, as buyer(s), and the Seller, as seller, and/or (iv) serves as the custodian and/or collateral agent for certain buyer(s) or lender(s), as applicable, pursuant to a custodial, collateral agency or similar agreement among Colonial and such buyer(s) or lender(s), as applicable, who have made a mortgage loan repurchase facility, mortgage warehouse line of credit facility or mortgage loan participation sale facility, as applicable, available to the Seller and have an ownership interest or first lien security interest, applicable, in the Loan(s) and the proceeds thereof. Colonial expressly retains and reserves all of rights of the Colonial Beneficiaries in the Loan(s), the Note(s) and all related security instruments, files, and documents (the "Loan Documents") until the Investor has paid Colonial the Takeout Amount (as defined below) for the Loan(s) in accordance with this letter (this "Bailee Letter").

By taking physical possession of this Bailee Letter, the Note(s) and the other Loan Documents, the Custodian hereby agrees and is bound:

(i)  to hold in trust, as bailee for Colonial and the Colonial Beneficiaries, the Note(s) and all other Loan Documents which it receives related to the Loan(s), subject to the direction and control of Colonial until its status as bailee is terminated as set forth herein and the Colonial Beneficiaries' interest in such Note(s) and other Loan Documents is released in accordance with the terms hereunder;

(ii)  not to release or deliver, or authorize the release or delivery of, the Note(s) or any other Loan Document to the Seller or any other entity or person or take any other action with respect to the Note(s) or any other Loan Document which release, delivery or other action could cause the security interest of the Colonial Beneficiaries to become unperfected or which could otherwise jeopardize the perfected security interest and/or title and ownership interest of the Colonial Beneficiaries in the Loan(s);

(iii)  in the case of any Note(s) that are endorsed in blank, not to complete such blank endorsements unless and until (A) the Loan(s) evidenced by such Note(s) have been accepted for purchase by the Investor and (B) the Takeout Amount has been irrevocably paid to Colonial in accordance with the terms hereof;

(iv)  to return the Note(s) and any related Loan Documents immediately to Colonial (A) upon receipt of a written or telephonic request by Colonial or (B) in the event that the Note(s) or any related Loan Documents require completion and/or correction;

(v)  not to honor any requests or instructions from the Seller relating to any Note(s) (other than for correction) or any related Loan Documents (other than for correction or replacement thereof or to supplement such documents);

(vi)  immediately upon the Investor's acceptance or rejection of the Loan(s) for purchase, and in any event within forty-five (45) days after the date of delivery of this Bailee Letter, to either (A) remit the Takeout Amount to Colonial or (b) return the Note(s) and any related Loan Documents to Colonial;

(vii)  to deliver, or to cause to be delivered, the Takeout Amount or the Notes and related Loan Documents, as the case may be, only to Colonial pursuant to the terms set forth below and to honor a change in such terms only upon receipt of written instructions from Colonial;

(viii)  to keep all Note(s) and other Loan Documents in a fire resistant vault and safe from loss, theft and other casualty and to bear any losses, costs or expenses of the Seller and the Colonial Beneficiaries which may be incurred as a result of any such event; and

(ix)  that any interest it may have in the Loan(s), the Note(s) and/or the Loan Documents, including without limitation any

claim of setoff it may at any time have, is subject to and subordinate to the security interest and/or ownership interest of the Colonial Beneficiaries in the Loan(s), the Note(s) and the other Loan Document(s) and that it will not exercise any right with respect to the Loan(s), the Note(s) or the other Loan Documents without the prior written consent of Colonial.

Please note that should the Investor remit the Takeout Amount to any other entity or person, the Colonial Beneficiaries will not consider the Takeout Amount to have been paid and the security interest and/or ownership interest of the Colonial Beneficiaries will not be released until the Takeout Amount has been properly remitted to Colonial as set forth herein. The Colonial Beneficiaries' security interest and/or ownership interest shall not be released if the Investor remits less than the full Takeout Amount to Colonial.

The Colonial Beneficiaries have agreed that their security interest and/or ownership interest in the Loan(s) shall be fully released upon the Investor's irrevocable payment to, and receipt by and confirmation from, Colonial of an amount (the "Takeout Amount") equal to the greater of (1) the purchase price for the Loan(s) agreed to by the Investor and the Seller, evidenced by a properly executed takeout commitment (and any amendments and supplements thereto) and (2) the values assigned by Colonial to the Loan(s), as set forth in the "Balance" column on the schedule attached to this Bailee Letter. In no event shall you set off against or deduct from the Takeout Amount to be delivered to Colonial any amounts that may be owing to you from, or reserve for, the Seller.

All payments by the Investor shall be remitted via federal funds pursuant to the following wire transfer instructions:

| | |
|---|---|
| Receiving Bank: | Colonial Bank |
| ABA #: | 062001319 |
| Account Name: | TAYLOR, BEAN & WHITAKER MORTGAGE CORP. |
| Account Number: | 8026069354 |
| Reference: | (any information sender wants included with the wire; such as borrower name) |
| Attention: | MWL Division, Orlando FL 407-835-6700 |

Note(s) and other Loan Documents which are to be returned to Colonial shall be delivered immediately, by overnight air courier, to:

Colonial Bank
201 East Pine Street
Suite 730
Orlando, FL 32801
ATTN: Mortgage Warehouse Lending Division

If you have any questions, please address your inquiries to the Risk Control Department of the Mortgage Warehouse Lending Division. The phone number is (407) 835-6700.

By your acceptance of the enclosed Note(s) and other Loan Documents, you are bound by the terms, provisions and conditions of this Bailee Letter. We request that you acknowledge receipt of this Bailee Letter and the enclosed Note(s) and other Loan Documents by signing in the space provided at the bottom of this Bailee Letter and returning it to Colonial at the address set forth above (but your failure to do so in no way compromises the terms, provisions and conditions of this Bailee Letter or nullifies your agreements resulting from your acceptance of the enclosed Note(s) and any other Loan Documents, as set forth in this Bailee Letter). No deviation in performance of the terms of any previous bailee letter will alter any of your duties or responsibilities to Colonial and any other Colonial Beneficiaries as set forth in this Bailee Letter.

In the event of any inconsistency between the provisions of this Bailee Letter and the provisions of any other instrument or document delivered by Colonial to the Investor or the Custodian with this letter or in connection with the Loan(s), including, without limitation, any "release" or similar document, the provisions of this Bailee Letter shall control.

COLONIAL BANK


By: _____Catherine L Kissick_____

Its:_____Senior Vice President_____


Receipt acknowledged and agreed:

LASALLE BANK, NA, as Custodian


By_____

Title_____

Date_____

Enclosures

# Exhibit W

# Example of bailee letter for shipment of loans from LGTS

# LaSalle Global Trust Services™

**TRANSMITTAL LETTER**

5 August 2009

Colonial Bank - Teresa Kelly
201 East Pine Street, Suite 730
Attn:- Teresa Kelly
Orlando, FL 32801

Purchase of Mortgage Loans from Ocala Funding, LLC

Ladies and Gentlemen:

Attached please find those Mortgage Notes, Mortgages and Assignments of Mortgages listed separately on the attached schedule, which Mortgage Notes, Mortgages and Assignments of Mortgages relate to Mortgage Loans owned by Ocala Funding, LLC (the "LLC") and are being delivered to you in connection with your proposed purchase of such Mortgage Loans.

The Mortgage Loans constitute a portion of the Assigned Collateral (as defined in the Security Agreement) under the Security Agreement (as amended, supplemented or otherwise modified from time to time, the "Security Agreement"), dated as of April 6, 2005, by and among the LLC and Bank of America, National Association as successor by merger to LaSalle Bank National Association, as indenture trustee, and Bank of America, National Association as successor by merger to LaSalle Bank National Association, as collateral agent (the "Collateral Agent"). Each of the Mortgage Notes, Mortgages and Assignments of Mortgages is subject to a security interest in favor of the Collateral Agent for the benefit of the Secured Parties (as defined in the Security Agreement). Your purchase price should be wired to the Collateral Agent to:

Bank of America ABA 026009593
2047623893919
FFC:Acct 722493.4 TAYLOR BEAN & WHITAKER
Ocala Funding Collateral Account

Pending your purchase of each Mortgage Loan and until payment therefor is received, the aforesaid security interest therein will remain in full force and effect, and you shall hold possession of such Assigned Collateral and the documentation evidencing same in trust and as custodian, agent, and bailee for and on behalf of the Secured Parties. In the event that any Mortgage Loan is unacceptable for purchase, return the rejected items directly to the undersigned at the address set forth below. In no event shall any Mortgage Note, Mortgage and Assignment of Mortgage be returned or sales proceeds remitted to the LLC. The Mortgage Note, Mortgage and Assignment of Mortgage must be so returned or sales proceeds remitted in full no later than fifteen (15) days from the date hereof. If you are unable to comply with the above instructions, please so advise the undersigned immediately.

NOTE: BY ACCEPTING THE MORTGAGE NOTES, MORTGAGES AND ASSIGNMENTS OF MORTGAGES DELIVERED TO YOU WITH THIS LETTER, YOU CONSENT TO HOLD THE MORTGAGE NOTES, MORTGAGES AND ASSIGNMENTS OF MORTGAGES IN TRUST AND TO BE THE CUSTODIAN, AGENT, AND BAILEE FOR THE SECURED PARTIES ON THE TERMS DESCRIBED IN THIS LETTER. THE UNDERSIGNED REQUESTS THAT YOU ACKNOWLEDGE RECEIPT OF THE ENCLOSED MORTGAGE NOTES, MORTGAGES AND ASSIGNMENTS OF MORTGAGES AND THIS LETTER BY SIGNING AND RETURNING THE ENCLOSED COPY OF THIS LETTER TO THE UNDERSIGNED AT THE FOLLOWING ADDRESS: [SPECIFY ADDRESS]; HOWEVER, YOUR FAILURE TO DO SO DOES NOT NULLIFY SUCH CONSENT.

RECEIPT ACKNOWLEDGED:
Colonial Bank - Teresa Kelly

By
   Name: _____
   Title: _____
Date: _____

Very Truly Yours,
Bank of America, National Association as successor by merger to LaSalle Bank National Association, as Custodian

By: _____

Name: Laura Molina
Title: Sales and Transfers
Address: 2571 Busse Rd Suite 200 / Dock 49
   Attn:- Laura Molina
   Elk Grove Village, IL 60007

# Exhibit X

# Form 996

**Freddie Mac**

*We Open Doors®*

30537800

**Form 996E**

**Warehouse Lender Release**
**of Security Interest**

| | | | |
|---|---|---|---|
| Seller/Servicer Number: | 120177 | Date of Print: | 2/5/2009 |
| Seller's Full Legal Name | Taylor Bean & Whitaker Mortgage Corporation | Form 996E ID | 567037 |

The undersigned as the authorized representative of the Warehouse Lender, hereby agrees to relinquish any and all right, title or interest that the Warehouse Lender may have in those Mortgages listed in Appendix 1: Schedule of Pledged Mortgages, attached to or delivered together with this Form 996E, as of the date and time of the transfer of the Purchase Proceeds, which evidences payment for such Mortgages that are purchased by Freddie Mac under the purchase contract or Master Commitment conversion identified above.

The undersigned also understands that Freddie Mac's obligations with respect to the Pledged Mortgages are set forth in the Freddie Mac Single-Family Seller/Servicer Guide (the "Guide"). The undersigned also understands that Freddie Mac will transmit funds or deliver PCs in accordance with the instructions given below and that such instructions may be modified as described in the Guide. The undersigned agrees that capitalized terms used herein and not otherwise defined herein shall have the meaning ascribed to such terms in the Guide.

The undersigned agrees that Section 19.13 of the Guide is hereby incorporated into this Form 996E, made a part hereof and applicable to the Warehouse Lender. The undersigned further agrees that if a fax copy of this completed Form 996E is transmitted to Freddie Mac containing a copy or representation of my signature, the fax copy of this signed Form 996E shall bind the Warehouse Lender to the terms of the Form 996E and be as effective, enforceable and valid as if a paper original of this Form 996E containing the undersigned's original signature were delivered to Freddie Mac.

| | | | |
|---|---|---|---|
| Warehouse Lender Name: | Bank of America, NA (WHL - IL) | Warehouse Lender Contact: | |
| Address: | 135 S. LaSalle St. | Phone #: | |
| City, State and Zip: | Chicago, IL 60603 | Fax #: | |

**WIRE TRANSFER INSTRUCTIONS - CASH WAREHOUSE DELIVERY**

Three-party transfers
| | |
|---|---|
| Transfer Bank's name: | Bank of America, NA |
| ABA Number: | 026009593 |
| Beneficiary's Bank's name: | 2047626883869 |
| Beneficiary's Account at Transfer Bank: | |
| Beneficiary's Name (Final): | LaSalle Trust |
| Beneficiary's Account Number: | |

Further Instructions
For Attention Of:
Immediate Phone Advice:

Comments: Berta Suarez

PROVIDE THE SIGNATURE, DATE, NAME AND TITLE OF THE DULY AUTHORIZED INDIVIDUAL SIGNING ON BEHALF OF THE WAREHOUSE LENDER.

| | | | |
|---|---|---|---|
| Signature of Corporate Officer: | | Date Signed: | 2/6/09 |
| Name of Corporate Officer: | | Corporate Title: | |

Mail to: Freddie Mac, 8250 Jones Branch Dr, MS-A2B, McLean, VA 22102

OR

Freddie Mac Form 996E (12/06)

Fax to: 571-382-4666 (Primary)
703-918-8003 (Secondary)

[Loan listing omitted]