# IN THE UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TAYLOR, BEAN & WHITAKER | ) | Case No. 3:09-bk-07047-JAF |
| MORTGAGE CORP., | ) | Case No. 3:09-bk-10022-JAF |
| REO SPECIALISTS, LLC, and | ) | Case No. 3:09-bk-10023-JAF |
| HOME AMERICA MORTGAGE, INC. | ) | |
| | ) | Jointly Administered Under |
| Debtors. | ) | Case No. 3:09-bk-07047-JAF |
| | ) | |

## CERTIFICATE OF MAILING

I, Alex Cedeño, state as follows:

1.     I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  I am employed by BMC Group, Inc., the Claims, Noticing and Balloting Agent for the Debtor, whose business address is 444 North Nash Street, El Segundo, California 90245.

2.     At the direction of Stichter, Riedel, Blain & Prosser, P.A., attorneys for the Debtor, copies of the document identified below by docket number were served on the parties as set forth below in Exhibit "A" at the addresses shown thereon and via the modes of service indicated thereon. Service commenced on March 14, 2011 and concluded on March 15, 2011.

| | |
|---|---|
| Docket No. 2787 | NOTICE OF CONTINUED AND RESCHEDULED CONFIRMATION HEARING |
| | /// |

Exhibit "A"    Address List regarding Docket No. 2787

- The Local 1007-2 Parties in Interest are referenced in Service Lists 43073, 43074 and 43107
- The Creditor Matrix Parties are referenced in Service List 43075
- The Plan Objectors are referenced in Service List 43076
- The Equity Holders are referenced in Service List 43077
- The Schedule G Parties are referenced in Service List 43078
- The Affected Parties are referenced in Service Lists 43116 and 43122

DATED: March _16_ , 2011
El Segundo, California

_____
Alex Cedeño

State of California       )
                          )
County of Los Angeles     )

On March _16_ 2011 before me, James H. Myers, a Notary Public, personally appeared Alex Cedeño, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

_____

JAMES H. MYERS
Commission # 1855175
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2013

# EXHIBIT A

# T B & W Mortgage

**Total number of parties: 7392**

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43074 | JOHN A CRAIN, PRO SE, PO BOX 13, MELBOURNE, FL, 32902 | US Mail (1st Class) |
| 43074 | MARY HAMEL-SCHWULST PH.D., 242 WOODMAN AVENUE, PASS CHRISTIAN, MS, 39571 | US Mail (1st Class) |
| 43074 | SANDY S SMITH, (RE: CREDITOR/DEFENDANT), 1427 WILD HORSE LN, STEPHENVILLE, TX, 76401 | US Mail (1st Class) |
| 43074 | TAMMY GORDON, 2416 CALLE LOMA BONITA, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 43074 | W SCOTT WYNN, PO BOX 447, GROVELAND, FL, 34736 | US Mail (1st Class) |
| 43078 | 1ST ALLIANCE MORTGAGE, 5330 OFFICE CENTER CT STE 30, BAKERSVILLE, CA, 93309 | US Mail (1st Class) |
| 43078 | 1ST FLORIDA STATE MORTGAGE CORP, 2610 WEST CAPE CORAL PKWY, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 43078 | 1ST METROPOLITAN MORTGAGE, 1876 HAWK HILL LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 43078 | 1ST METROPOLITAN MORTGAGE, 101 CENTURY 21 DRIVE STE , 105-A, JACKSONVILLE, FL, 32216 | US Mail (1st Class) |
| 43078 | 1ST METROPOLITAN MORTGAGE, 12564-A CENTRAL AVE, CHINO, CA, 91710 | US Mail (1st Class) |
| 43078 | 21ST MORTGAGE CORP, | US Mail (1st Class) |
| 43075 | 24/7 CALL CAPTURE, 21700 OXNARD ST (SUITE 1730), WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 43075 | 24/7 CALL CAPTURE, 21700 OXNARD ST STE 1730, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 43075 | 315 NE 14TH STREET OCALA LLC, 315 NE 14TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43078 | 315 NE 14TH STREET OCALA, LLC, 315 NE 14TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43078 | 3201 PARTNERSHIP, 315 NE 14TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43078 | 443 BUILDING CORP, C/O DANIEL VEITH, CPA, 434 W 2ND ST., ELMHURST, IL, 60126 | US Mail (1st Class) |
| 43078 | 443 BUILDING CORP, C/O VEITH FINANCIAL, 434 W 2ND ST., ELMHURST, IL, 60126 | US Mail (1st Class) |
| 43075 | A-2-Z PEST CONTROL, PO BOX 1021, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | AA COMPUTER SERVICES, INC., 1610 SE PINEWOOD DRIVE, LAWTON, OK, 73501 | US Mail (1st Class) |
| 43075 | AAA APPRAISAL SERVICE, PO BOX 5392, LAKELAND, FL, 33807 | US Mail (1st Class) |
| 43075 | AAA APPRAISALS LLC, 353 E UPLAND AVE., GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 43075 | AAA POP-A-LOCK INC., 9600 W PIMPERNEL LN, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43078 | AABACUS MORTGAGE, INC., 129 DEPOT AVENUE, WATERTOWN, TN, 37184 | US Mail (1st Class) |
| 43077 | AARON S LONG, PO BOX 6695, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | ABAKUKS & ASSOCIATES, 3669 E MEADOWVIEW DRIVE, GILBERT, AZ, 85298-4861 | US Mail (1st Class) |
| 43075 | ABBOTT, ASHLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ABBOTT, ASHLEY C, 8025 JUNIPER RD, OCALA, FL, 34480-8654 | US Mail (1st Class) |
| 43075 | ABC SEPTIC TANK SVC. OF OCALA, 368 CYPRESS RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ABERNATHY, DOREEN M, 1416 LIME STREET, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 43075 | ABERNATHY, DOREEN M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ABERNATHY, HEATHER, 2205 DUNCAN SHORE DRIVE, BUFORD, GA, 30519 | US Mail (1st Class) |
| 43075 | ABERNATHY, LARRY DOUGLAS, 4 PRESTON LN, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 43078 | ABNB FEDERAL CREDIT UNION, 830 GREENBRIER CIRCLE, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 43075 | ABRAHAM APPRAISAL, DAVID ABRAHAM, 14025 MARTIN PL, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 43075 | ABRAHAM, KEVIN, 469 REDBONE RD, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 43075 | ABRAMI, ALEX & HOLLY, 30 MARGARET ST, ESSEX, VT, 05452 | US Mail (1st Class) |
| 43075 | ABRAMS, ANDREA J, 8183 SW 80TH TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | ABRAMS, DAVID M, 1326 BROOKTROUT RD, VICTOR, ID, 83455 | US Mail (1st Class) |
| 43075 | ABSOLUTE APPRAISALS INC, 1626 37TH AVENUE PLACE, GREELEY, CO, 80634 | US Mail (1st Class) |
| 43075 | ABSOLUTE EQUITY APPRAISALS LLC, 11920 FAIRWAY LAKES DR, STE 3, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 43075 | ACACIA HOMEOWNERS ASSOCIATION, 21448 N 75TH AVE., #6, GLENDALE, AZ, 85308 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | ACCENT TITLE LLC, 3999 S SHERWOOD FOREST BLVD, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 43078 | ACCESS TITLE, LLC, 117 METRO CENTER BLVD , STE 2001, WARWICK, RI, 02886-1774 | US Mail (1st Class) |
| 43075 | ACCUMORTGAGE/ WALSH & ASSOC, LIN WALSH, PO BOX 2905, TYBEE ISLAND, GA, 31328 | US Mail (1st Class) |
| 43075 | ACCURATE PEST MANAGEMENT, PO BOX 238, INVERNESS, FL, 34451 | US Mail (1st Class) |
| 43075 | ACCURATE RE APPRAISALS INC, 148 OLD SOUTH DR, CRESTVIEW, FL, 32536 | US Mail (1st Class) |
| 43075 | ACCURATE REAL ESTATE APPRAISER, 4992 BERKELEY OAK DR, NORCROSS, GA, 30092-4947 | US Mail (1st Class) |
| 43075 | ACE AMERICA`S CASH EXPR, C/O CREDITORS BANKRUPTCY SERVICE, PO BOX 740933, DALLAS, TX, 75374 | US Mail (1st Class) |
| 43075 | ACE AMERICAN INSURANCE COMPANY, C/O A RICHARD FELDMAN ESQ, BAZELON LESS & FELDMAN PC, STE 700, 1515 MARKET ST, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43075 | ACE MORTGAGE CORPORATION, FANGSHOU HSU, 8311 HONEY HILL RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 43078 | ACES RISK MANAGEMENT, 6363 N W 6TH WAY, SUITE 425,, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 43075 | ACEVEDO, SHERLIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ACOSTA, CONSTANCE A, 9222 ROYAL HIGHLANDS CT, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 43075 | ACOUSTICAL INNOVATIONS, 7610 COMMERCE STREET, CORCORAN, MN, 55340 | US Mail (1st Class) |
| 43075 | ACTON, ERIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ACTON, ERIN M, 405 S VILLA SAN MARCO DRIVE, # 206, ST. AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 43077 | ADA B BROWN, 4135 BRIDLEGATE WAY, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 43075 | ADAGO, BARBARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ADAGO, BARBARA J, 211 NE 50TH COURT, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | ADAIR, ALLISON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ADAIR, ALLISON, 1390 SUGARWOOD LANE, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 43077 | ADAM L PROVOST, 791 WYLIE ST. #601, ATLANTA, GA, 30616 | US Mail (1st Class) |
| 43077 | ADAM N WIKNER, 6052 S DEE PARK DR, TAYLORSVILLE, UT, 84118 | US Mail (1st Class) |
| 43075 | ADAM W SMITH, 5480 SE 22ND PL, OCALA, FL, 34480-5875 | US Mail (1st Class) |
| 43075 | ADAMS, CHARLES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ADAMS, CHARLES T, 1505 NE MAIN ST, LIVE OAK, FL, 32064 | US Mail (1st Class) |
| 43075 | ADAMS, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ADAMS, CYNTHIA L, 961 IRENE AVE, LARGO, FL, 33771 | US Mail (1st Class) |
| 43075 | ADAMS, DAWN M, 10610 MORABLIN DR, CHARLOTTE, NC, 28277-3324 | US Mail (1st Class) |
| 43077 | ADAMS, DAWN M, 7039 GARDEN TERRACE COURT, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 43075 | ADAMS, DENISE K, 1362 OLD WATER OAK POINT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 43075 | ADAMS, LAWANNA K, 132 N W 9TH AVENUE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | ADAMS, LESLIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ADAMS, LESLIE R, 3996 VERBENA DRIVE, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 43077 | ADAMS, NANCY, PO BOX 2212, TYBEE ISLAND, GA, 31328 | US Mail (1st Class) |
| 43075 | ADAMSON, PATRICIA, 585 POST ROAD, WARWICK, RI, 02888 | US Mail (1st Class) |
| 43075 | ADCOCK, VICKI L, 3430 SW 147TH LANE ROAD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | ADERHOLT, KATHY E, 3305 NE 17TH TERRACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | ADKINS, ANGELA M, 608 PARK AVE, EATON, OH, 45320 | US Mail (1st Class) |
| 43075 | ADLER, ALAN H, PO BOX 272552, TAMPA, FL, 33688-2552 | US Mail (1st Class) |
| 43078 | ADP, 5680 NEW NORTHSIDE DRIVE, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 43075 | ADP SCREENING & SELECTION SVCS, 36307 TREASURY CENTER, CHICAGO, IL, 60694-6300 | US Mail (1st Class) |
| 43075 | ADP, INC., PO BOX 7247-0372, PHILADELPHIA, PA, 19170-0372 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | ADRIANE M HARDEN, 4564 FOUNTAINHEAD DRIVE, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 43075 | ADT SECURITY SERVICES INC, 14200 E EXPOSITION AVE, AURORA, CO, 80012 | US Mail (1st Class) |
| 43075 | ADVANCED APPRAISAL SERVICES, 221 COTTON BAYOU LN, KENNER, LA, 70065 | US Mail (1st Class) |
| 43075 | ADVANCED EDUCATION SYSTEMS, 11350 MCCORMICK ROAD, BLDG 3, STE 1001, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 43078 | ADVANCED FUNDING SOLUTIONS, 402 WEST BROADWAY STE 400, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 43075 | ADVANTAGE LASER PRODUCTS, 1840 MARIETTA BLVD, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 43078 | ADVANTAGE PLUS FEDERAL CREDIT UNION, 2133 E CENTER STREET, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 43075 | AEGIS TITLE ASSOCIATES LLC, 808 LANDMARK DR, STE 223, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 43078 | AEROSPACE FEDERAL CREDIT UNION, 2350 EL SEGUNDO BOULEVARD, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 43078 | AEROTEK, 5181 NATORP BLVD, MASON, OH, 45040 | US Mail (1st Class) |
| 43075 | AEROTEK INC, C/O LAWRENCE M KOSTO ESQ, PO BOX 113, ORLANDO, FL, 32802 | US Mail (1st Class) |
| 43075 | AGARD-JUBA, NICKISHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AGARD-JUBA, NICKISHA, 116 OAK LANE UNIT # 9, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 43078 | AGGEORGIA FARM CREDIT, ACA, 826 BELLEVUIE AVENUE, DUBLIN, GA, 31021 | US Mail (1st Class) |
| 43077 | AGNES F JONES, 1865 EASTGATE DRIVE, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 43078 | AGSTAR FINANCIAL SERVICES, FLCA, 1921 PREMIER DRIVE, MANKATO, MN, 56001 | US Mail (1st Class) |
| 43075 | AHERN, RIVA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AHERN, RIVA, 28 WORCESTER ROAD, SHARON, MA, 02067 | US Mail (1st Class) |
| 43075 | AHMED NAPIER, 422 BRITTISH WOODS DR, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 43075 | AHRENS APPRAISAL SERVICE INC, 1531 MISSISSIPPI, CAPE GIRARDEAU, MO, 63701 | US Mail (1st Class) |
| 43075 | AHWATUKEE BOARD OF MANAGEMENT, 4700 E WARNER RD, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 43075 | AIKENS, CHERLYN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AIKENS, CHERLYN, 337 E MELFORD AVE, DAYTON, OH, 45405 | US Mail (1st Class) |
| 43075 | AIMAN, JOSEPH L, 6081 NW 54TH TERRACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43078 | AIR ACADEMY FEDERAL CREDIT UNION, 9810 N UNION BLVD, COLORADO SPRINGS, CO, 80924 | US Mail (1st Class) |
| 43075 | AISLING APPRAISALS, LLC, PO BOX 1162, LONGMONT, CO, 80502 | US Mail (1st Class) |
| 43075 | AISPURO, APRIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AISPURO, APRIL S, 1206 NASSAU DRIVE, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 43075 | AK CONTRACTING GEN CONTRACTORS PROPERTY MGMT LLC, JOSEPH & MAREES PA, 4035 ATLANTIC BLVD, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 43075 | AKBAR, FAROOQ, 8424 SW 66TH LN, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 43075 | AKBAR, FAROOQ, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AKBAR, FAROOQ, 8424 S W 66TH LANE, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 43075 | AKERMAN SENTERFITT, ATTN: MILTON VESCOVACCI, ONE SE THIRD AVE, 25TH FL, MIAMI, FL, 33131 | US Mail (1st Class) |
| 43073 | AKERMAN SENTERFITT, DAVID E OTERO, PETER LARSEN, (RE: GREG HICKS), DAVID.OTERO@AKERMAN.COM | E-mail |
| 43073 | AKERMAN SENTERFITT, DAVID E OTERO, PETER LARSEN, (RE: GREG HICKS), PETER.LARSEN@AKERMAN.COM | E-mail |
| 43073 | AKERMAN SENTERFITT, WILLIAM HELLER, (RE: US BANK NA AS TRUSTEE FFMLT 2007-1), WILLIAM.HELLER@AKERMAN.COM | E-mail |
| 43075 | AKERS, MARK & AMANDA, 211 N RAYMOND DR, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 43075 | ALABAMA DEPARTMENT OF REVENUE, STATE OF, LEGAL DIVISION, PO BOX 320001, MONTGOMERY, AL, 36132-0001 | US Mail (1st Class) |
| 43075 | ALABAMA INTERACTIVE, C/O WACHOVIA BANK, PO BOX 934357, ATLANTA, GA, 31193-4357 | US Mail (1st Class) |
| 43075 | ALABAMA SECRETARY OF STATE, PO BOX 5616, MONTGOMERY, AL, 36103-5616 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | ALAN F MAY APPRAISAL SERVICE, 3421 NE 22ND CT, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ALAVA, MAIRA K, 1421 SW 27TH AVENUE APT.1906, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | ALBANESE, HELEN M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ALBANESE, HELENE M, 6839 HONEYSUCKLE TRAIL, LAKEWOOD RANCH, FL, 34202 | US Mail (1st Class) |
| 43075 | ALBERTELLI LAW, (RE: US BANK NATIONAL ASSOCIATION AS TRUSTEE), JOHN C BROCK JR, PO BOX 23028, TAMPA, FL, 33623 | US Mail (1st Class) |
| 43075 | ALBERTELLI LAW, (RE: US BANK NATIONAL ASSOCIATION AS TRUSTEE), DAVID J MILLER, PO BOX 23028, TAMPA, FL, 33623-2028 | US Mail (1st Class) |
| 43074 | ALBERTELLI LAW, ANDREW L FIVECOAT ESQ, (RE: THE BANK OF NEW YORK), 600 N WESTSHORE BLVD, SUITE 400, TAMPA, FL, 33609 | US Mail (1st Class) |
| 43077 | ALBIN SUVALIC, 1724 WYNFIELD LANE, AUBURN, GA, 30011 | US Mail (1st Class) |
| 43075 | ALBRECHT, CHAD O, 2288 E 3025 NO, NORTH LOGAN, UT, 84341 | US Mail (1st Class) |
| 43075 | ALBRECHT, NICOLE C, PO BOX 831874, OCALA, FL, 34483 | US Mail (1st Class) |
| 43075 | ALDRETE JR, DAGOBERTO & DEBRA, 10619 RUSSETT DR, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 43077 | ALESHA K GILES, 4152 ANSON TRAIL, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43075 | ALEXANDER B SWIECZKOWSKI, 24137 ROCKFORD ST., DEARBORN, MI, 48124 | US Mail (1st Class) |
| 43077 | ALEXANDER, DAVID S, 1555 THOMAS ROAD, DECATUR, GA, 30032-3429 | US Mail (1st Class) |
| 43075 | ALEXANDER, GAYE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ALEXANDER, GAYE A, 9 DOGWOOD CIRCLE COURT, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ALEXANDER, INGRID, 311 MARION OAKS GOLF WAY, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | ALEXANDER, JENNIFER, 711 STALEY COURT, RALEIGH, NC, 27609 | US Mail (1st Class) |
| 43075 | ALEXANDER, RACHEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ALEXANDER, RACHEL C, 5011 WEWATTA ST, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 43077 | ALEXANDRA J RADIVOJ-HEMPHILL, 9850 NE 100TH STREET, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43077 | ALEXIS M FERGUSON, 6252 SE 89TH ST, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | ALFONSO GRAHAM, 711 DEERWOOD DR, STOCKBRIDGE, GA, 30281-6321 | US Mail (1st Class) |
| 43077 | ALFRED J COUCH, 3102 ESTHER DRIVE, GAINESVILLE, GA, 30504 | US Mail (1st Class) |
| 43075 | ALICE AND WAYNE ~DERFLINGER & MARY MASON, C/O AARON AMORE, ESQ, 211 WASHINGTON ST., CHARLES TOWN, WV, 25414 | US Mail (1st Class) |
| 43077 | ALICIA F THOMAS, 3108 TUGGLE IVES DRIVE, BUFORD, GA, 30519 | US Mail (1st Class) |
| 43077 | ALICIA S LONG-BURRELL, 231 OAKHURST RD, MATTESON, IL, 60443 | US Mail (1st Class) |
| 43075 | ALIOTO, DEBORAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ALISA T DONALSON, 3406 PALISADE COURT, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 43077 | ALISON B BARRON, 3 EMERSON AVENUE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 43075 | ALL ABOUT APPRAISALS, 24051 CRUISE CIRCLE DRIVE, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 43078 | ALL FUND MORTGAGE, 1498 MCALLEN COVE, CODOVA, TN, 38016 | US Mail (1st Class) |
| 43075 | ALLA SHISHKEVICH, 2700 CAHUENGA BLVD EAST, STE 3308, LOS ANGELES, CA, 90068 | US Mail (1st Class) |
| 43075 | ALLAKULIYEV, SANDRA L, 4897 SW 45TH STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43078 | ALLEGAN COMMUNITY FEDERAL CREDIT UNION, 755 GRAND ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 43075 | ALLEN, CARLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ALLEN, CARLA J, 2100 ELLISON LAKES DR, # 908, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 43075 | ALLEN, GEORGE & CAROLYN, 3006 MARY ASHLEY CT, CONYERS, GA, 30013 | US Mail (1st Class) |
| 43077 | ALLEN, MARCIA, 3864 NE 17TH ST CIR, OCALA, FL, 34470-4938 | US Mail (1st Class) |
| 43075 | ALLEN, PAUL, 2410 OAKMONT COURT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 43075 | ALLEN, PHILLIP D, 5598 DEER RUN DR, RICHMOND, CA, 94803 | US Mail (1st Class) |
| 43078 | ALLIANCE CREDIT UNION, 575 RUDDER ROAD, FENTON, MO, 63026 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43078 | ALLIANCE CREDIT UNION, 2780 ADAMS AVENUE, OGDEN, UT, 84402 | **US Mail (1st Class)** |
| 43075 | ALLIED HOME MORTGAGE, LORI LEWIS, 985 YORKSHIRE ROAD, BEHTLEHEM, PA, 18017 | **US Mail (1st Class)** |
| 43078 | ALLIED HOME MORTGAGE CAPITAL CORP, 3824 W 147TH STREET, MIDLOTHIAN, IL, 60445 | **US Mail (1st Class)** |
| 43078 | ALLIED HOME MORTGAGE CAPITAL CORP, 721 MAIN STREET, STE 105, GRANDVIEW, MO, 64030 | **US Mail (1st Class)** |
| 43078 | ALLIED HOME MORTGAGE CAPITAL CORP, 7444 W HARRISON ST., FOREST PARK, IL, 60130 | **US Mail (1st Class)** |
| 43078 | ALLIED HOME MORTGAGE CAPITAL CORP, 908 BROAD ST., PHENIX CITY, AL, 36867 | **US Mail (1st Class)** |
| 43075 | ALLIED WASTE SERVICES #800, PO BOX 9001099, LOUISVILLE, KY, 40290-1099 | **US Mail (1st Class)** |
| 43075 | ALLISON, JESSICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | ALLISON, JESSICA L, 3440 NE 30TH COURT, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | ALMEIDA, FRANKLIN S, 2564 SW 153RD LANE, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43078 | ALPHA APPRAISAL LLC, 14388 GREEN FOREST CIRCLE, MERRIFIELD, MN, 56465 | **US Mail (1st Class)** |
| 43075 | ALPHA CARD SYSTEMS, LLC, PO BOX 231179, PORTLAND, OR, 97281 | **US Mail (1st Class)** |
| 43078 | ALPHA FINANCIAL GROUP, 7447 HARWIN, STE 216, HOUSTON, TX, 77036 | **US Mail (1st Class)** |
| 43075 | ALPHA ONE REAL ESTATE INC, 650 SOUTH FEDERAL HIGHWAY, HOLLYWOOD, FL, 33020 | **US Mail (1st Class)** |
| 43075 | ALPINE APPRAISALS LLC, 1321 BURLINGTON ST, STE 500, NORTH KANSAS CITY, MO, 64116 | **US Mail (1st Class)** |
| 43073 | ALSTON & BIRD LLP, JWEITNAUER/JEDWARDS/W MACURDA, (RE: WELLS FARGO BANK NA), KIT.WEITNAUER@ALSTON.COM | **E-mail** |
| 43073 | ALSTON & BIRD LLP, JWEITNAUER/JEDWARDS/W MACURDA, (RE: WELLS FARGO BANK NA), JONATHAN.EDWARDS@ALSTON.COM | **E-mail** |
| 43075 | ALSTON BIRD LLP, (RE: UNIVERSAL MASTER SERVICING LLC AS MASTER SVCS), JOHN C WEITNAUER, 1201 WEST PEACHTREE ST, ATLANTA, GA, 30309-3424 | **US Mail (1st Class)** |
| 43075 | ALSTON BIRD LLP, (RE: WELLS FARGO BANK NA), JOHN C WEITNAUER, 1201 WEST PEACHTREE ST, ATLANTA, GA, 30309-3424 | **US Mail (1st Class)** |
| 43078 | ALTERNATIVE MORTGAGE CREDIT CORP, 6950 FRANCE AVENUE S, SUITE 204, EDINA, MN, 55435 | **US Mail (1st Class)** |
| 43075 | ALTMAN`S FAMILY PEST CONTROL, PO BOX 214, LECANTO, FL, 34460 | **US Mail (1st Class)** |
| 43077 | ALVAREZ, LUIS, 1585 YELLOWHEART WAY, HOLLYWOOD, FL, 33019 | **US Mail (1st Class)** |
| 43075 | ALVERSON TAYLOR MORTENSEN & SANDERS, 7401 W CHARLESTON BLVD, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 43075 | ALVES, CARLOS, 6111 WHISPERING BROOK CT, CHARLOTTE, NC, 28216 | **US Mail (1st Class)** |
| 43077 | ALZAMIR, VERONICA, 9502 WAKEFIELD VILLAGE DR, HOUSTON, TX, 77095 | **US Mail (1st Class)** |
| 43075 | AMANDA BLACKWELL, 6 NORTHSIDE TERRACE, ASHEVILLE, NC, 28804-8809 | **US Mail (1st Class)** |
| 43077 | AMANDA HARLAND, 6791 NW 62 PLACE, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43075 | AMANDA L BONNER, 116 ENCLAVE CIRCLE, UNIT A, BOLINGBROOK, IL, 60440 | **US Mail (1st Class)** |
| 43077 | AMANDA S SCHNEIDER, 6300 SAVANNAH AVE APT 2W, CINCINNATI, OH, 45224 | **US Mail (1st Class)** |
| 43078 | AMB, 2 EXECUTIVE CIRCLE, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 43077 | AMBER C SNEDEKER, 4278 W OAKLAWN ST, LECANTO, FL, 34461 | **US Mail (1st Class)** |
| 43075 | AMBER CREEK HOMEOWNERS ASSOCIATION, CHAD P MIESEN, CARPENTER HAZELWOOD DELGADO & WOOD PLC, 1400 E SOUTHERN AVE - STE 400, TEMPE, AZ, 85282 | **US Mail (1st Class)** |
| 43075 | AMBER FAVORITE, 1236 DALMALLY DR, MURFREESBORO, TN, 37128 | **US Mail (1st Class)** |
| 43077 | AMBER N O`DELL, 2050 CENTER RD, TIMMONSVILLE, SC, 29161 | **US Mail (1st Class)** |
| 43075 | AMBIUS INC, 485 W HALF DAY ROAD SUITE 450, BUFFALO GROVE, IL, 60089 | **US Mail (1st Class)** |
| 43075 | AMCAPPRAISALSINC.COM, 10535 SUMMIT LAKES LN, CLERMONT, FL, 34711 | **US Mail (1st Class)** |
| 43075 | AMERA MORTGAGE CORPORATION, C/O JOSEPH A KING, 200 N WASHINGTON SQUARE, STE 320, LANSING, MI, 48933 | **US Mail (1st Class)** |
| 43075 | AMERICAN CHARTERED BANK, 1199 E HIGGINS ROAD, SCHAUMBURG, IL, 60173 | **US Mail (1st Class)** |
| 43078 | AMERICAN CHEMICAL SOCIETY FEDERAL CREDIT UNION, 2540 OLENTANGY RIVER ROAD, COLUMBUS, OH, 43202 | **US Mail (1st Class)** |
| 43075 | AMERICAN EXPRESS BANK FSB, BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | **US Mail (1st Class)** |
| 43075 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC, BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | **US Mail (1st Class)** |
| 43073 | AMERICAN EXPRESS, ALICE SWEENEY, (RE: COMMITTEE MEMBER), ALICE.SWEENEY@AEXP.COM | **E-mail** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | AMERICAN FIRE & SAFETY SUPPLY, 953 N E OSCEOLA AVENUE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43078 | AMERICAN FIRST MORTGAGE, LLC, 7429 E BRAINERD RD STE C, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 43078 | AMERICAN FUNDING NETWORK, 605 N CAUSEWAY BLVD, MANDEVILLE, LA, 70470 | US Mail (1st Class) |
| 43075 | AMERICAN HOME APPRAISERS NJ, 233 NORTH AVENUE, BLUE ANCHOR, NJ, 08037 | US Mail (1st Class) |
| 43078 | AMERICAN HOME LOANS, 22110 CLARENDON ST. STE 201, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 43078 | AMERICAN HOME LOANS, 8260 GREENSBORO DRIVE, STE 500, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 43074 | AMERICAN HOME MORTGAGE SERVICING, 1525 S BELTLINE RD, STE 100 N, COPPELL, TX, 75019 | US Mail (1st Class) |
| 43075 | AMERICAN MORTGAGE & EQUITY, 2705 BUNKER LAKE BLVD #203, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 43075 | AMERICAN MORTGAGE LAW GROUP, 75 ROWLAND WAY SUITE 350, NOVATO, CA, 94945 | US Mail (1st Class) |
| 43075 | AMERIS BANK, 2627 DAWSON RD, PO BOX 71748, ALBANY, GA, 31707 | US Mail (1st Class) |
| 43075 | AMES APPRAISAL INC, 2963 E COPPER POINT DR, STE 150, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 43075 | AMES, TRACY A, 4410 SW 62ND LOOP, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | AMESBURY, KATELYN E, 160 N MESQUITE PT, LECANTO, FL, 34461 | US Mail (1st Class) |
| 43075 | AMEX TRAVEL RELATED SERVICES CO INC CORP CARD, BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 43075 | AMICH, ANNEMARIE, 5958 N EASTERN PKWY, THORNTOWN, IN, 46071 | US Mail (1st Class) |
| 43075 | AMPHIBIANS PLUS, 418-B BARTOW MUNICIPAL AIRPORT, BARTOW, FL, 33830 | US Mail (1st Class) |
| 43077 | AMY C ALLEN, 1945 NE 115TH TERRACE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43077 | AMY L LOGAN, 4287 NICHOLSON RD, CLARKSVILLE, OH, 45113 | US Mail (1st Class) |
| 43077 | ANA B GLEN, 35 EVERGREEN OAK DR, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 43077 | ANAU M TAUTEOLI, 3258 SOUTH 7655 WEST, MAGNA, UT, 84044 | US Mail (1st Class) |
| 43075 | ANCHOR APPRAISALS, 9 WILSON DRIVE, NARRAGANSETT, RI, 02882 | US Mail (1st Class) |
| 43075 | ANCLOTE CONSTRUCTION LLC & RANDOLPH J SCHMIZ, 4038 GRAND BLVD, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 43075 | ANDERSEN JR, PHILLIP R, 11280 ALBERGOTTA CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 43075 | ANDERSON, CAROLYN J, 20420 MCKINNEY, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | ANDERSON, CRISTIN B, 716 SE 28TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ANDERSON, ERIC E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANDERSON, ERIC E, 1624 LONGBOW LANE, WEST CARROLLTON, OH, 45449 | US Mail (1st Class) |
| 43075 | ANDERSON, JACQUELINE L, 1448 LIVINGSTON DRIVE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | ANDERSON, JAMES R & AGNES, 5202 NS 372, ALLEN, OK, 74825-9608 | US Mail (1st Class) |
| 43077 | ANDERSON, JENNIFER K, 15458 SOUTH ACUFF LN, OLATHE, KS, 66062 | US Mail (1st Class) |
| 43075 | ANDERSON, JONATHAN E, 18505 SE NEWPORT WAY, UNIT B306, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 43075 | ANDERSON, KYLE S, 6302 NW 67TH TERRACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | ANDERSON, SHELLY A, 14637 S SAGE CREST DRIVE, BLUFFDALE, UT, 84065 | US Mail (1st Class) |
| 43075 | ANDERSON, WAYNE L, 25732 S YELLOW PINE DR, CHANNAHON, IL, 60410 | US Mail (1st Class) |
| 43075 | ANDRADE, CARMEN Y, 510 SE 17TH PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ANDREA BUIVID, 608 ENCLAVE CIRCLE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 43077 | ANDREW D IOOS, 1025 ANDIRON LANE, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 43075 | ANDREW DAVIS, 10950 HWY 51 S PO BOX 129, ATOKA, TN, 38004 | US Mail (1st Class) |
| 43077 | ANDREW M AYRTON, 10061 S ABERDEEN CIR, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 43075 | ANDREWS, GAYLE T, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANDREWS, GAYLE T, 7435 SE 36TH AVE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | ANDREWS, JEREMY, 118-3A GEESLIN RD, GRENADA, MS, 38901 | US Mail (1st Class) |
| 43075 | ANDREWS, LISA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANGELA A DUCK, 8515 BARWICK ROAD, QUITMAN, GA, 31643 | US Mail (1st Class) |
| 43077 | ANGELA L LASHLEY, 5801 SE 183RD TERRACE, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | ANGELA L ROBINSON, 4195 TIMBERTRACE RD, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43077 | ANGELA L STREIBIG, 20757 SALT FORK RD, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 43075 | ANGELA M CAMPBELL & NICHOLAS L GREENE, 1384 W DUBLIN ST, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 43077 | ANGELA M HUNTER, 2035 RESERVE PARKWAY, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 43077 | ANGELA S HALE, 2830 MEADOW CHURCH ROAD, DULUTH, GA, 30097 | US Mail (1st Class) |
| 43077 | ANGELETTE D BURNEY, 2030 UPLAND WAY, PHILADELPHIA, PA, 19131 | US Mail (1st Class) |
| 43073 | ANGELO & BANTA PA, JAMES W CARPENTER, (RE: RBC BANK (USA)), JWC@ANGELOLAW.COM | E-mail |
| 43077 | ANITA L HELIN, 8 PERKINS DRIVE, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 43077 | ANNA C DESROCHES, 1421 GATEHOUSE CT, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 43077 | ANNE J GUNBY, 258 WISEWOOD CIRCLE, GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 43077 | ANNETTE K GODWIN, 340 MCGIBONEY PL, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 43077 | ANNETTE M POUNDS, 19 HOMESTEAD COURT, WOFFORD HIEGHTS, CA, 93285 | US Mail (1st Class) |
| 43075 | ANSPACH, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANSPACH, MARY T, 5429 SE HWY 484, #2, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | ANTELOPE RIDGE, 4102 GRAY FOX HEIGHTS, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 43075 | ANTHEM HIGHLANDS COMMUNITY ASSOCIATION, C/O RED ROCK FINANCIAL SERVICE, 7251 AMIGO ST #100, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 43075 | ANTHEM HIGHLANDS COMMUNITY ASSOCIATION, C/O RED ROCK FINANCIAL SERVICES, 7251 AMIGO ST #100, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 43075 | ANTHIS, DENISE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANTHIS, DENISE D, 24031 FARM HILL ROAD, SPRING, TX, 77373 | US Mail (1st Class) |
| 43075 | ANTHONY B HATCHETT, 1344 SE 14TH ST., OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ANTHONY COMBS APPRAISALS, PO BOX 15595, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 43077 | ANTHONY T JACKSON, 1832 THOMPSON AVE, EAST POINT, GA, 30346 | US Mail (1st Class) |
| 43075 | ANTHONY WAYNE PRESTON, 18 TORI LANE, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 43075 | ANTHONY, KENNETH F, 3322 E BELLEVIEW ST, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 43075 | ANTIVO, MARICAR, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANTIVO, MARICAR R, 11657 CAPE HORN AVENUE, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 43075 | ANTONOVICH, SARAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANTONOVICH, SARAH E, 2330 NE 40TH STREET, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ANTUNA, LISETTE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ANTUNA, LISETTE, 491 WATER ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | ANZALONE, JAMES, 11101 SW 73RD CT, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | APL APPRAISAL CO, 4360 N DIVISION AVE NE, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 43075 | APONTE, FRANCES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | APONTE, FRANCES, 7 PINE PASS TERRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | APPRAISAL ASSOCIATES GROUP, 18 VILLAGE WAY APT 1006, WETHERSFIELD, CT, 06109-4612 | US Mail (1st Class) |
| 43075 | APPRAISAL HOUSE, 7007 WINTERBERRY DRIVE, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 43075 | APPRAISAL SPECIALISTS OF TAMPA BAY, 7314 EVESBOROUGH LN, TRINITY, FL, 34655 | US Mail (1st Class) |
| 43075 | APPRAISALONE, 3208 W LAKE STREET #64, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 43075 | APPRAISALS BY LARRY WASHINGTON, & ASSOCIATES, 8762 WEST RIVERWOOD DRIVE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | APPRAISERS COOPERATIVE INC, PO BOX 775, GRAYSOU, GA, 30017 | US Mail (1st Class) |
| 43075 | APPRAISERS INC, 5506 BEVERLEYS MILL ROAD, BROAD RUN, VA, 20137-2300 | US Mail (1st Class) |
| 43075 | APPRECIATING HOMES, 4679 OBERLIN WAY, MARIETTA, GA, 30068 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | APRIL A ROUNTREE, 15115 NE 107TH COURT, FORT MCCOY, FL, 32134 | **US Mail (1st Class)** |
| 43077 | APRIL L BREWSTER, 506 LOWRY DR SE APT 11, ABINGDON, VA, 24210-3066 | **US Mail (1st Class)** |
| 43077 | APRIL R THOMPSON, 5514 NW 81ST AVE, GAINESVILLE, FL, 32653-6134 | **US Mail (1st Class)** |
| 43075 | ARAMARK, 1665 TOWNHURST, SUITE 160, HOUSTON, TX, 77043 | **US Mail (1st Class)** |
| 43075 | ARAMARK, 8723 FLORIDA MINING BLVD, TAMPA, FL, 33634 | **US Mail (1st Class)** |
| 43075 | ARAMARK, 1660-C CHATTAHOOCHEE AVENUE, ATLANTA, GA, 30318 | **US Mail (1st Class)** |
| 43075 | ARAN, JANINA M, 10 REDWOOD RUN LOOP, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | ARBONA, DEBE A, 923 SE BAY BLVD, # 50, NEWPORT, OR, 97365 | **US Mail (1st Class)** |
| 43075 | ARBOR PARK COMMUNITY ASSOCIATION, C/O ALEXXI & KOENIG, LLC, 9500 W FLAMINGO RD , #100, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 43075 | ARC CONSTRUCTION, 2319 GRISSOM DRIVE, MARYLAND HEIGHTS, MO, 63146 | **US Mail (1st Class)** |
| 43075 | ARC FINANCIAL, INC., 800 VINIAL STREET, SUITE C201, PITTSBURGH, PA, 15212 | **US Mail (1st Class)** |
| 43075 | ARCA, ALDO L, 5300 SW 44TH ST, UNIT # 106, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43077 | ARCA, DIANE C, 5300 SW 44TH STREET, UNIT #106, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43077 | ARCHNA BHARAT, 8328 PRIMANTI BLVD, RALEIGH, NC, 27612 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: SEATON & ASSOCIATES, INC), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: RAINBOW TELECOMMUNICATIONS), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: NELSON`S HEAT & A/C INC) PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: CONDELLO PROVISIONS), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: CENTERSTATE APPRAISALS, INC), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: AMPHIBIANS PLUS), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: AAA APPRAISALS LLC), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: US BANCORP MANIFEST FUNDING SERVICES), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: ROWLAND APPRAISAL SERVICES), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: POWERS APPRAISING, LLC), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: MITCHELL & COMPANY), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: KUNKEL MILLER & HAMENT), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: J & J APPRAISAL SERVICES, INC), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: COLUMBUS APPRAISAL &CONSULTING), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: CAROLYN DAVIS REAL ESTATE APPRAISALS), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: BRUCE BASTING), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: AMERICAN MORTGAGE & EQUITY), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: ALEXANDER B SWIECZKOWSKI), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: WEST PENN FINANCIAL), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: VARSITY CONTRACTORS INC), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

|---|---|---|
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: D S MURPHY & ASSOCIATES), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | US Mail (1st Class) |
| 43075 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: REALTY MANAGEMENT SERVICES), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE BEACH, SC, 29587 | US Mail (1st Class) |
| 43075 | ARD, ALICIA A, 4400 BLUEMEL ROAD, APT. 412, SAN ANTONIO, TX, 78240 | US Mail (1st Class) |
| 43075 | ARENAS, ALFREDO, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ARENAS, ALFREDO F, 10218 N ABBY DR, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | ARESIO, SCOTT & CHERYL, 52 SNIPES TER, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 43077 | ARGENIS R RODRIGUEZ, 15899 SW 29TH CT RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | ARGO PARTNERS, (TRANSFEROR: WEBSTER, TODD), 12 WEST 37TH ST, 9TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43075 | ARGO PARTNERS, (TRANSFEROR: FORTESSA), 12 WEST 37TH ST, 9TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43075 | ARGO PARTNERS, (TRANSFEROR: BARFIELD & ASSOCIATES), 12 WEST 37TH ST, 9TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43075 | ARGO PARTNERS, (TRANSFEROR: STEPTOE & JOHNSON PLLC), 12 WEST 37TH ST, 9TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43075 | ARGO PARTNERS, (TRANSFEROR: LOCKE LORD BISSELL & LIDDELL LLP), 12 WEST 37TH ST, 9TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43075 | ARGO PARTNERS, (TRANSFEROR: ROYSTON, RAYZOR, VICKERY & WILLIAMS), 12 WEST 37TH ST, 9TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43075 | ARGO, VIRGINIA A, 2621 S E 22ND AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ARIAL SOFTWARE LLC, 1501 STAMPEDE AVENUE, STE 9005, CODY, WY, 82414 | US Mail (1st Class) |
| 43075 | ARITA, MIGUEL, 2031 WOODLAWN DRIVE, GWYNN OAK, MD, 21207 | US Mail (1st Class) |
| 43075 | ARLAND, RICHARD H, 770 WILLIAM ST, DACULA, GA, 30019-1405 | US Mail (1st Class) |
| 43078 | ARLINGTON MANAGEMENT, 735 ARLINGTON AVENUE N STREET, ST. PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 43077 | ARMAND, MARIA, 191 ROBERTS ROAD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 43075 | ARMAND, MARIA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ARMOUR, MARK A, 5519 SO BARNES AVE, OKLAHOMA CITY, OK, 73119 | US Mail (1st Class) |
| 43075 | ARMSTRONG, FRANK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ARMSTRONG, FRANK A, 11394 GENTER DR, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 43077 | ARMSTRONG, KAREN, 6 PINE COURSE LANE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ARMSTRONG, MONTE, 709 E HIGHTREE LN, NEWBERN, NC, 28562 | US Mail (1st Class) |
| 43077 | ARNALDO SERAFIN, 8031 PHILATELIC DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 43077 | ARNOLD L GILBERT, PO BOX 491346, COLLEGE PARK, GA, 30349-9321 | US Mail (1st Class) |
| 43075 | ARNOLD SERVICES INC DBA ARNOLD APPRAISAL SERVICES, JOHN H ARNOLD III, 1011 DANIELL CT, WATKINSVILLE, GA, 30677 | US Mail (1st Class) |
| 43075 | ARNOTT, MARIE, 4216 MALIBAR DRIVE, MOBILE, AL, 36609 | US Mail (1st Class) |
| 43077 | ARRANTS, ELIZABETH, 127 HAMPSHIRE ROAD, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 43075 | ARSENAL APPRAISAL, PO BOX 53669, 119 N COOL SPRING ST., FAYETTEVILLE, NC, 28305 | US Mail (1st Class) |
| 43077 | ARSULA A OLBEK, 1850 NW 18TH ST, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | ARTHUR P GLEESON, 2244 CECILIA TERRACE, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 43077 | ARTHUR, JOYCE A, 1955 SW 80TH ST, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | ARTZ, CARL N, 9254 BRINDLEWOOD DR, ODESSSA, FL, 33556 | US Mail (1st Class) |
| 43075 | ASCENTE HOMEOWNER`S ASSOCIATION, C/O BRUCE I FLAMMEY, 3475 WEST FORD AVE., LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 43075 | ASGARALLI, SAUDIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ASGARALLI, SAUDIA, 4680 SW 110TH LANE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | ASHCRAFT, JASON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | ASHCRAFT, JASON L, 419 UNIVERSITY VLG, SALT LAKE CITY, UT, 84108-3416 | US Mail (1st Class) |
| 43077 | ASHLEY E BUSH, 1150 BROOKSIDE DR, CONYERS, GA, 30012 | US Mail (1st Class) |
| 43077 | ASHLEY M MUNDING, 2822 WHITE RIDGE PL APT 18, THOUSAND OAKS, CA, 91362-5747 | US Mail (1st Class) |
| 43077 | ASHLEY R NORIEGA, 4810 SKY BLUE DRIVE, LUTZ, FL, 33558 | US Mail (1st Class) |
| 43075 | ASHLEY, STEPHANIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ASHLEY, STEPHANIE Y, 4645 PECAN GROVE RD, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43077 | ASHMON-LOGAN, ANITA, 20486 TYLER DRIVE, LYNWOOD, IL, 60411 | US Mail (1st Class) |
| 43077 | ASHMORE II, MONTE R & CORI L, 504 E SCRANTON AVE, PITTSBURG, IL, 62974 | US Mail (1st Class) |
| 43077 | ASHWORTH, TRESA L, 3604 LOWREY WAY, PLANO, TX, 75025 | US Mail (1st Class) |
| 43075 | ASM CAPITAL, (TRANSFEROR: WESTON GRAPHICS INC) 7600 JERICHO TURNPIKE, STE 302, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 43075 | ASM CAPITAL, (TRANSFEROR: MORTGAGE SUPPORT SERVICES INC), 7600 JERICHO TURNPIKE, STE 302, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 43075 | ASSELIN, MANON C, 3915 SE 12TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ASSET MANAGEMENT SPECIALISTS INC, JERRY MAVELLIA CHIEF OPERATING OFFICER, 2021 HARTEL ST, LEVITTOWN, PA, 19057 | US Mail (1st Class) |
| 43075 | ASSET MGMT SPECIALISTS INC, 2021 HARTEL ST, LEVITTOWN, PA, 19057 | US Mail (1st Class) |
| 43073 | ASSISTANT TRAVIS COUNTY ATTORNEY, KARON Y WRIGHT, KARON.WRIGHT@CO.TRAVIS.TX.US | E-mail |
| 43075 | ASSOCIATED MONITORING SERVICE, 522 STOCKTON STREET, JACKSONVILLE, FL, 32204 | US Mail (1st Class) |
| 43075 | ASSURED GUARANTY CORP, ATTN: ERROL UHR, 31 W 52ND ST, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43075 | AT&T C/O SOUTHWESTERN BELL TELEPHONE CO, AT&T INC, C/O JAMES GRUDUS ESQ ATTY, ONE AT&T WAY, RM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 43075 | AT&T CORP, C/O JAMES GRUDUS ESQ, AT&T SERVICES INC, ONE AT&T WAY - RM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 43075 | AT&T CORP, C/O JAMES GRUDUS ESQ, AT&T SERVICES INC, ONE AT&T WAY RM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 43075 | AT&T CORP, MARK S ROHER, ADORNO & YOSS LLP, 350 E LAS OLAS BLVD #1700, FT LAUDERDALE, FL, 33301-1417 | US Mail (1st Class) |
| 43075 | AT&T CORP, C/O JAMES GRUDUS ESQ, AT&T SERVICES INC, ONE AT&T WAY ROOM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 43075 | AT&T CORP, AT&T ATTORNEY JAMES GRUDUS ESQ, AT&T INC, ONE AT&T WAY ROOM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 43075 | AT&T CORP, ATTN: JAMES GRUDUS ESQ, ONE AT&T WAY ROOM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 43075 | AT&T CORP & AFFILIATES/SUBSIDIARIES, C/O AT&T CORP, ATTN: JAMES W GRUDUS, ONE AT&T WAY, RM 3A218, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 43075 | AT&T MOBILITY, PO BOX 6463, CAROL STREAM, IL, 60197 | US Mail (1st Class) |
| 43078 | AT&T WIRELESS MOBILITY, 6021 S RIO GRANDE AVE, 7TH FLOOR, ORLANDO, FL, 32809 | US Mail (1st Class) |
| 43075 | ATCHLEY, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ATCHLEY, MELISSA S, 2536 S 8000 W, MAGNA, UT, 84044 | US Mail (1st Class) |
| 43075 | ATHERTON, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ATHERTON, SUSAN, 110 AZALEA STREET, TAVERNIER, FL, 33070 | US Mail (1st Class) |
| 43075 | ATKINSON, ASHLEIGH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ATKINSON, ASHLEIGH, 1660 W PALM LANE #39, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 43075 | ATKINSON, JONATHAN W & HEATHER M, 1308 FOX HOLLOW DR, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 43075 | ATLANTIC APPRAISAL GROUP, LLC, 676 RIDGE ROAD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 43075 | ATLANTIC COAST BANK, JAMES E SORENSON ESQ & F PALMER WILLIAMS ESQ, WILLIAMS GAUTIER GWYNN & DELOACH PA, PO BOX 4128, TALLAHASSEE, FL, 32315-4128 | US Mail (1st Class) |
| 43075 | ATLANTIC LAW GROUP LLC, PO BOX 2548, LEESBURG, VA, 20177 | US Mail (1st Class) |
| 43078 | ATLANTIC MORTGAGE LOANS, INC, 2320 S 10TH ST. B1#, ST. LOUIS, MO, 63104 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43078 | ATLANTIC MORTGAGE LOANS, INC, 11683 WEST FLORISSANT, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 43077 | AUBREY L WILLIAMS, 108 SOUTHERN AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 43077 | AUDE, LUISA, 4105 SE 52ND COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | AUGUSTIN, DONOVAN C & TRACY A, 402 GLENDALE RD, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 43075 | AUGUSTIN, VAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AUGUSTIN, VAL M, PO BOX 1454, DACULA, GA, 30019 | US Mail (1st Class) |
| 43075 | AURORA LOAN SERVICES, 2530 S PARKER ROAD SUITE 601, AURORA, CO, 80231 | US Mail (1st Class) |
| 43075 | AUSSPRUNG & ASSOCIATES APPRAIS, W56 N851 MEADOW COURT, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 43077 | AUSTIN W MORRIS, 2600 SE 172ND ST, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | AUSTIN, AIMEE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AUSTIN, AIMEE, 64 DOGWOOD LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | AUSTIN, KENDON D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | AUSTIN, KENDON D, PO BOX 35, FRANKLIN, GA, 30217-0035 | US Mail (1st Class) |
| 43075 | AVERY BLUE, 562 ENGLISH VILLAGE WAY, # 1104, CONCORD, TN, 37919 | US Mail (1st Class) |
| 43075 | AVISTA SOLUTIONS, 115 ATRIUM WAY, SUITE 218, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 43075 | AYERS III, DAVID H, 23196 FRONTIER WAY, BROOKSVILLE, FL, 34601 | US Mail (1st Class) |
| 43075 | AZZARELLO, MICHAEL P, 7938 BISHOP LAKE RD NORTH, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 43077 | BAADE, SCOTT, 6495 WARRIORS RUN, LITTLETON, CO, 80125 | US Mail (1st Class) |
| 43075 | BABBITT, MICHAEL P, 3 FARNWORTH DR, LINCOLN, RI, 02865 | US Mail (1st Class) |
| 43075 | BACCHUS, SUNITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BACCHUS, SUNITA, 6950 SE 88TH STREET, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | BACHMAM, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BACHMAN, SUSAN, 9597 SHENSTONE WAY, PARKER, CO, 80134 | US Mail (1st Class) |
| 43075 | BAEZ, CYNTHIA I, 100 NW 23RD AVE APT 1408, OCALA, FL, 34475-6279 | US Mail (1st Class) |
| 43077 | BAEZ, JULISSA E, 21 DOGWOOD DRIVE RADL, OCALA, FL, 34472-5632 | US Mail (1st Class) |
| 43075 | BAILEY, NEIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BAILEY, NEIL E, 402 S KENNEDY BLVD E, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43075 | BAILEY, PATRICIA D, 3120 NE 26TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | BAILEY, PATRICIA D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BAILEY, SHANDRUM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BAILEY, SHANDRUM, 125 ABENBURG COURT, UNION CITY, GA, 30291 | US Mail (1st Class) |
| 43075 | BAIRD & ASSOCIATES, 1423 E SPRING STREET, NEW ALBANY, IN, 47150-2373 | US Mail (1st Class) |
| 43075 | BAIRD, MYKEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BAIRD, MYKEL R, 13540 NW 1ST STREET, OCALA, FL, 34482 | US Mail (1st Class) |
| 43073 | BAKER & HOSTETLER LLP, DONALD A WORKMAN ESQ, (RE: LENDER PROCESSING SERVICES INC), DWORKMAN@BAKERLAW.COM | E-mail |
| 43073 | BAKER DONELSON BEARMAN ET AL, LINDA S FINLEY / KEVIN A STINE ESQ, (RE: CAL-WESTERN RECONVEYANCE CORP), LFINLEY@BAKERDONELSON.COM | E-mail |
| 43073 | BAKER DONELSON BEARMAN ET AL, LINDA S FINLEY / KEVIN A STINE ESQ, (RE: CAL-WESTERN RECONVEYANCE CORP), KSTINE@BAKERDONELSON.COM | E-mail |
| 43107 | BAKER DONELSON BEARMAN ET AL, LINDA S FINLEY / KEVIN A STINE ESQ, (RE: CAL-WESTERN RECONVEYANCE CORP), MONARCH PLAZA; STE 1600, 3414 PEACHTREE ROAD NE, ATLANTA, GA, 30326 *email failed* | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43107 | BAKER DONELSON BEARMAN ET AL, LINDA S FINLEY / KEVIN A STINE ESQ, (RE: CAL-WESTERN RECONVEYANCE CORP), MONARCH PLAZA; STE 1600, 3414 PEACHTREE ROAD NE, ATLANTA, GA, 30326 email failed | US Mail (1st Class) |
| 43075 | BAKER VALUATION INC, PO BOX 531154, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 43075 | BAKER, ANGELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BAKER, ANGELA R, 2828 NW 3RD TERR, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | BAKER, LORI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BAKER, LORI K, 100 PIKE STREET, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 43075 | BAKER, MARY K, 1505 SOUTH PRESCOTT AVENUE, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 43075 | BAKER, NICOLE L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BAKER, NICOLE L, PO BOX 4102, OCALA, FL, 34478-4102 | US Mail (1st Class) |
| 43075 | BALDWIN COUNTY TAX COMMISSIONER, CATHY FREEMAN SETTLE, 121 N WILKINSON ST, STE 112, MILLEDGEVILLE, GA, 31061 | US Mail (1st Class) |
| 43075 | BALDWIN COUNTY TAX COMMISSIONER, CATHY FREEMAN SETTLE, 121 W WILKINSON ST, STE 112, MILLEDGEVILLE, GA, 31061 | US Mail (1st Class) |
| 43075 | BALDWIN, FRANK & JOAN, 122 QUARRY RIDGE SOUTH, CHARLESTON, WV, 25304 | US Mail (1st Class) |
| 43075 | BALDWIN, JOHN, 414 ASHLAND AVE, ST PAUL, MN, 55102 | US Mail (1st Class) |
| 43077 | BALKCUM, ALEX, 2001 ASHLEY DRIVE, PHENIX CITY, AL, 36867 | US Mail (1st Class) |
| 43075 | BALLARD, BONNIE L, 406 BARCHESTER, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 43075 | BALLARD, BONNIE LYNN, 406 BARCHESTER, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 43077 | BALLIET, HEATHER, 257 NORTH REDWOOD ROAD, APT 4, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 43077 | BALLIN, RICHARD B, 6 W 51ST ST APT 4, SAVANNAH, GA, 31405-2162 | US Mail (1st Class) |
| 43077 | BALYO, MARJORIE, 103 SOUTHERNWOOD PLACE, SAVANNAH, GA, 31405 | US Mail (1st Class) |
| 43077 | BALYO, WILLIAM, 103 SOUTHERNWOOD PLACE, SAVANNAH, GA, 31405 | US Mail (1st Class) |
| 43075 | BANC OF AMERICA LEASING, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 43078 | BANC OF AMERICA LEASING, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 43075 | BANC OF AMERICA SECURITIES, ATTN AGENCY CMO TRADING DESK (MICHAEL MILLER), & LEGAL, ONE BRYANT PARK, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 43075 | BANC OF AMERICA SECURITIES LLC, (RE: BANC OF AMERICA SECURITIES), CELIA M BADER, GLOBAL MARKETS TRADING AGREEMENT DIVISION, 28 SPICY POND ROAD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 43075 | BANDYK, RONALD, 422 N KENSINGTON AVE, LEGRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 43075 | BANK OF AMERICA, FOLEY & LARDNER LLP, MARK J WOLFSON, JENNIFER HAYES, PO BOX 3391, 100 N TAMPA ST - STE 2700, TAMPA, FL, 33601-3391 | US Mail (1st Class) |
| 43078 | BANK OF AMERICA, 9 WEST 57TH ST., NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43078 | BANK OF AMERICA - WAREHOUSE AOT, MLO-SERVICING TEAM MANAGER, 7105 CORPORATE DRIVE, MS TX2-981-02-09, PLANO, TX, 75024 | US Mail (1st Class) |
| 43075 | BANK OF AMERICA HOME LOANS, CUSTOMER SERVICE DEPARTMENT 046-919-01-41, 450 AMERICAN STREET, SIMI VALLEY, CA, 93065-6298 | US Mail (1st Class) |
| 43075 | BANK OF AMERICA NA, CYNTHIA A GRIM, 100 N TRYON ST, CHARLOTTE, NC, 28204 | US Mail (1st Class) |
| 43075 | BANK OF AMERICA NA, ANDREW ZARON ESQ, HUNTON & WILLIAMS LLP, 1111 BRICKELL AVE, STE 2500, MIAMI, FL, 33131 | US Mail (1st Class) |
| 43075 | BANK OF AMERICA NA, ATTN: MORTGAGE FINANCE GROUP, BARON SILVERSTEIN, LEGAL DEPARTMENT, ONE BRYANT PARK, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 43075 | BANK OF AMERICA NATIONAL ASSOCIATION, (RE: BANK OF AMERICA NA), CYNTHIA A GRIM, BANK OF AMERICA CORP CENTER, 100 NORTH TRYON ST NCI-007-16-13, CHARLOTTE, NC, 28255 | US Mail (1st Class) |
| 43075 | BANK OF AMERICA NATIONAL ASSOCIATION AS TRUSTEE, ANDREW ZARON ESQ, HUNTON & WILLIAMS LLP, 1111 BRICKELL AVE STE 2500, MIAMI, FL, 33131 | US Mail (1st Class) |
| 43075 | BANK OF AMERICAN FORK, ATTN: RANDALL D BENSON GENERAL COUNSEL, 195 EAST 6100 SOUTH, MURRAY, UT, 84107 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | BANK OF HERRIN, 1001 S DIVISION ST., CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 43075 | BANK OF HERRIN, MICHAEL R. HUDSON, 101 S. PARK AVENUE, HERRIN, IL, 62948 | US Mail (1st Class) |
| 43075 | BANK OF INTERNET, WELTMAN WEINBERG & REIS CO LPA, 175 S THIRD ST STE 900, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 43075 | BANK OF INTERNET, WELTMAN WEINBERG & REIS CO LPA, 175 THIRD ST, STE 900, (WWR #8322846), COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 43075 | BANK OF OAK RIDGE, 1684 NC HIGHWAY 68N, OAK RIDGE, NC, 27310 | US Mail (1st Class) |
| 43078 | BANK OF OKLAHOMA, 4220 N RODNEY PARHAM ROAD, STE 300, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 43074 | BANKRUPTCY LAW FIRM LANSING J ROY, L ROY, C DEMETROS, K PAYSINGER, (RE: FIVE BROTHERS MORTGAGE SERVICES), 1710 SHADOWOOD LANE, SUITE 210, JACKSONVILLE, FL, 32207-2184 | US Mail (1st Class) |
| 43078 | BANKRUPTCY LAW FIRM OF LANSING J ROY PA, (RE: FIVE BROTHERS MORTGAGE SERVICS), LANSING ROY, CHRISTOPHER DEMETROS, KEVIN PAYSINGER, 1710 SHADOWOOD LANE, SUITE 210, JACKSONVILLE, FL, 32207-2184 | US Mail (1st Class) |
| 43075 | BANKS, LA TOYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BANKS, LATOYA Y, 3283 PRESERVE RUN TRAIL, LOGANVILLE, GA, 30052-8304 | US Mail (1st Class) |
| 43077 | BANKS, MARGARET A, 4417 HIDDEN SHADOW DRIVE, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43075 | BANKS, MARGARET ALICE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BANKWEST, INC., 420 S PIERRE STREET, PIERRE, SD, 57501 | US Mail (1st Class) |
| 43075 | BARBARA C REYES & DEREK I CONTRERAS, 720 E 20 ST, HIALEAH, FL, 33013 | US Mail (1st Class) |
| 43077 | BARBARA F HART, 438 HARBOR DR S, INDIAN ROCKS BEACH, FL, 33785 | US Mail (1st Class) |
| 43075 | BARFIELD & ASSOCIATES, PO BOX 4338, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | BARKER, KELLY, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BARKER, KELLY D, 1028 SE 8TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | BARKER, SHEILA R, 28911 BAY TREE PLACE, WESLEY CHAPEL, FL, 33545 | US Mail (1st Class) |
| 43077 | BARKER, TERESA, 404 OLD MILL ROAD, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43077 | BARKSDALE, FELICIAH L, 2108 NW 24TH RD, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | BARLOW REAL ESTATE APPRAISAL, 16 E WASHINGTON ST., STE 201, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 43075 | BARLOW, MONA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BARLOW, RAMONA L, 187 JUNIPER WAY, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | BARLOW, RITA M, 85 GREENTREE ST, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43075 | BARNARD III, FRED B & JEANNE M, 7036 BURGUNDY LN, DENVER, NC, 28037 | US Mail (1st Class) |
| 43077 | BARNARD, KAREN T, 35 WINDSOR WAY, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43077 | BARNECETT RUIZ, GABRIEL A, 1227 SE 15TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | BARNECETT, GABRIEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BARNES, CHRISTIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BARNES, CHRISTIE G, 20231 MERRY OAK AVENUE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 43077 | BARNES, JOHN, 6454 27TH AVENUE NORTH, ST PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 43075 | BARNES, JOHN M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BARNES, KATRINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BARNES, KATRINA N, 211 MEADOW CREST WAY, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | BARNHART, JEFFERY & MARCI, 2010 SOUTHWEST 22ND, PERRYTON, TX, 79070 | US Mail (1st Class) |
| 43075 | BARNHORN INC., 31 E GALBRAITH ROAD, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 43075 | BARONE, BRITTANY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | BARONE, BRITTANY J, 19 WYNDEMERE DRIVE, FRANKLIN, OH, 45005 | **US Mail (1st Class)** |
| 43075 | BAROS, VANESSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BAROS, VANESSA M, 10059 NW 4TH ST, PEMBROKE PNES, FL, 33024-6155 | **US Mail (1st Class)** |
| 43075 | BARRETT, ANN MARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDER LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BARRETT, ANN MARIE, 2732 EAST NORTH LANE, PHOENIX, AZ, 85028 | **US Mail (1st Class)** |
| 43075 | BARRETT, IRMA, 11460 N W 13TH STREET, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43075 | BARRON & STADFELD, P C, 100 CAMBRIDGE STREET, SUITE 1310, BOSTON, MA, 02114 | **US Mail (1st Class)** |
| 43077 | BARRON, KIMBERLY, 21523 ENCINO LOOKOUT, SAN ANTONIO, TX, 78259 | **US Mail (1st Class)** |
| 43077 | BARRON, ROBERT, 9585 SW 19TH AVENUE ROAD, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | BARTHET FIRM, THE, (RE: GREATAMERICA LEASING CORPORATION), DANIEL MORMAN ESQ, 200 S BISCAYNE BLVD, SUITE 1800, MIAMI, FL, 33131 | **US Mail (1st Class)** |
| 43078 | BARTHET FIRM, THE, (RE: GREAT AMERICA LEASING), DANIEL MORMAN ESQ, 200 S BISCAYNE BLVD, SUITE 1800, MIAMI, FL, 33131 | **US Mail (1st Class)** |
| 43075 | BARTHI, BARBARA, 8472 GREENBRIAR EST., EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 43073 | BARTLETT HACKETT FEINBERG PC, FRANK F MCGINN, (RE: IRON MOUNTAIN), FFM@BOSTONBUSINESSLAW.COM | **E-mail** |
| 43073 | BARTLETT HACKETT FEINBERG PC, JAMES M LISTON, (RE: BRAINTREE HILL OFFICE PARK LLC), JML@BOSTONBUSINESSLAW.COM | **E-mail** |
| 43077 | BARTLETT, TOM, 4812 SE 12TH PLACE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | BARU, AYLON, 9085 E MINERAL CIR#290, CENTINNAL, CO, 80112 | **US Mail (1st Class)** |
| 43075 | BARU, AYLON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BARU, AYLON M, 4806 E KENTUCKY AVENUE, UNIT A, DENVER, CO, 80246 | **US Mail (1st Class)** |
| 43075 | BAST AMRON LLP, (RE: ALLEN, PAUL), JEFFREY P BAST, SUN TRUST INTERNATIONAL CENTER, ONE SE THIRD AVE STE 1440, MIAMI, FL, 33131 | **US Mail (1st Class)** |
| 43073 | BAST AMRON LLP, JEFFREY P BAST, (RE: PAUL ALLEN & RAYMOND BOWMAN), JBAST@BASTAMRON.COM | **E-mail** |
| 43075 | BASTIAN, TIFFANY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BASTROP, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | **US Mail (1st Class)** |
| 43075 | BATKALIN, KARINA, 18127 EAST BATES PL, AURORA, CO, 80013 | **US Mail (1st Class)** |
| 43075 | BATKALIN, KARINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BATKALIN, KARINA, 18127 E BATES PL, AURORA, CO, 80013 | **US Mail (1st Class)** |
| 43077 | BATTEN, TIFFANY J, 4245 NE 174TH COURT, SILVER SPRINGS, FL, 34488 | **US Mail (1st Class)** |
| 43075 | BAUDENDISTEL-ATCHISON, TRISHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BAUER, ANDREA, 45 POWHATTON DR, MILFORD, OH, 45150 | **US Mail (1st Class)** |
| 43075 | BAUER, LAURA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BAUER, LAURA R, 11174 S W 108TH STREET, DUNNELLON, FL, 34432 | **US Mail (1st Class)** |
| 43075 | BAUMAN, MICHELE D, 1469 GLENN ABBEY DRIVE, KETTERING, OH, 45420 | **US Mail (1st Class)** |
| 43075 | BAUMLE, EARL OR JENNIFER, POSTAL OFFICE BOX 657, PLYMOUTH, FL, 32768 | **US Mail (1st Class)** |
| 43075 | BAXTER R DUNGAN JR, PO BOX 1125, BRANDON, FL, 33509 | **US Mail (1st Class)** |
| 43075 | BAXTER, SUSAN, PO BOX 2992, OCALA, FL, 34478 | **US Mail (1st Class)** |
| 43078 | BAY CREDIT UNION, 601 HIGHWAY 231, PANAMA CITY, FL, 32405 | **US Mail (1st Class)** |
| 43075 | BAY DOCS, INC, 890 LAMONT AVE, STE 101, NOVATO, CA, 94945-4100 | **US Mail (1st Class)** |
| 43075 | BAYSIDE APPRAISALS, 2353 BRINLEY DRIVE, TRINITY, FL, 34655 | **US Mail (1st Class)** |
| 43078 | BAYSIDE LENDING CORP, 4650 4TH AVE. S, SAINT PETERSBURG, FL, 33711 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43073 | BAZELON LESS & FELDMAN PC, AR FELDMAN/E CLAYTFON/L SPECTOR, (RE: ACE AMERICAN INSURANCE CO), CCLAYTON@BAZLESS.COM | E-mail |
| 43073 | BAZELON LESS & FELDMAN PC, AR FELDMAN/E CLAYTFON/L SPECTOR, (RE: ACE AMERICAN INSURANCE CO), LSPECTOR@BAZLESS.COM | E-mail |
| 43073 | BAZELON LESS & FELDMAN PC, AR FELDMAN/E CLAYTFON/L SPECTOR, (RE: ACE AMERICAN INSURANCE CO), RFELDMAN@BAZLESS.COM | E-mail |
| 43075 | BAZZELL, EDWARD W, 26 BUD HOLLOW DRIVE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 43078 | BB&T, | US Mail (1st Class) |
| 43078 | BB&T CAPITAL MARKETS, 2 SOUTH NINTH STREET, 2ND FLOOR, RICHMOND, VA, 23218 | US Mail (1st Class) |
| 43075 | BBVA COMPASS, SII TO GUARANTY BANK, (RE: GUARANTY BANK), CHARLES SEBASTA, 8333 DOUGLAS AVE, DALLAS, TX, 75225 | US Mail (1st Class) |
| 43073 | BBVA COMPASS, CHARLES SEBESTA SVP, CHARLES.SEBESTA@GUARANTYBANK.COM | E-mail |
| 43078 | BEACON FEDERAL CREDIT UNION, 2901 SENS ROAD, LAPORTE, TX, 77572 | US Mail (1st Class) |
| 43075 | BEAIRD ORGANIZATION, 273 AZALEA RD, STE 3-309, MOBILE, AL, 36609 | US Mail (1st Class) |
| 43075 | BEAL, BRENDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BEAL, BRENDA A, 11229 MANDARIN DRIVE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 43075 | BEAL, DEIRDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BEAL, DEIRDRA R, 2921 WILLOW RIDGE DR, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 43075 | BEAMER, SHEILA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BEAMER, SHEILA R, 2000 CYPRESS ROAD, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43077 | BEAN, JOSHUA M, 1607 SHEFFIELD ROAD, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 43077 | BEATTIE, LEONA G, 152 TAYLOR DRIVE, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 43075 | BEAUDRY, PATRICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BEAUDRY, PATRICIA D, 916 W WOODLAWN AVE., TAMPA, FL, 33603 | US Mail (1st Class) |
| 43075 | BEAULIEU, SHEELAGH M, 50 WASHINGTON STREET, FAIRHAVEN, MA, 02719 | US Mail (1st Class) |
| 43075 | BEAUPRE, PIERRE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BEAUPRE, PIERRE, 42 HORIZONS ROAD, SHARON, MA, 02067 | US Mail (1st Class) |
| 43075 | BEAUREGARD, CHARLES R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BEAUREGARD, CHARLES R, 5809 SW 115TH STREET RD, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | BECK PIZZANO, GAIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BECK, RHONDA R, 4300 KINGSWOOD RD, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 43075 | BECKER, RUSSELL E, 6105 SEABREEZE DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 43075 | BECKHAM, CHRISTEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BECKHAM, CHRISTEN L, PO BOX 844, SILVER SPRINGS, FL, 34489 | US Mail (1st Class) |
| 43077 | BECK-PIZZANO, GAIL, 1940 COUNTY ROAD 214, SAINT AUGUSTINE, FL, 32084-9226 | US Mail (1st Class) |
| 43075 | BECTON, TIFFANIE C, 18 61ST STREET, YANKEETOWN, FL, 34498 | US Mail (1st Class) |
| 43077 | BEDNAR, CHERYL, 2640 SE 45TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43078 | BEEHIVE CREDIT UNION, 1227 EAST 100 SOUTH, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 43078 | BEEHIVE CREDIT UNION- PROVO BRANCH, 109 WEST 920 SOUTH, PROVO, UT, 84601 | US Mail (1st Class) |
| 43078 | BEEHIVE CREDIT UNION SANDY, 10490 SOUTH 1300 EAST, SANDY, UT, 84094 | US Mail (1st Class) |
| 43075 | BEEM, AUDREY C, 9704 SW 196TH CIR, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43077 | BEEM, AUDREY C, 9704 SW 196TH CIRCLE, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43075 | BEEMER, ANDREW, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | BEEMER, ANDREW, 8961 BERMUDA RUN CIRCLE, HIGHLANDS RANCH, CO, 80130 | **US Mail (1st Class)** |
| 43077 | BEESLEY, JESSICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BEESLEY, JESSICA B, 6586 SW 144TH ST RD, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43075 | BEESLEY, KYLE & LESLIE, 115 TAMARISK TRL, LAKE JACKSON, TX, 77566 | **US Mail (1st Class)** |
| 43075 | BELANGER JR, BUDD D, 645 WELLS LANDING DR, ORANGE PARK, FL, 32072-2959 | **US Mail (1st Class)** |
| 43075 | BELANGER, AIMEE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BELANGER, AIMEE L, 50 PECAN PASS TRAIL, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | BELANGER, JILL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BELANGER, JILL M, 645 WELLS LANDING DR, ORANGE PARK, FL, 32073-2959 | **US Mail (1st Class)** |
| 43077 | BELBER, LISA M, 5671 W JUSTIN CT, HOMOSASSA, FL, 34448 | **US Mail (1st Class)** |
| 43075 | BELL, DEBRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BELL, DEBRA M, 2545 SE 175TH TERRACE, SILVER SPRINGS, FL, 34488 | **US Mail (1st Class)** |
| 43075 | BELLAMY, RENEE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BELLAMY, RENEE L, 1761 SE 57TH AVENUE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | BELLASPICA, SALLY A, 287 NORTH PARK DRIVE, LEVITTOWN, PA, 19054 | **US Mail (1st Class)** |
| 43077 | BELLING, JESSICA, 23405 RHEA DRIVE, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 43075 | BELLSOUTH TELECOMMUNICATIONS INC, C/O JAMES GRUDUS ESQ, AT&T INC, ONE AT&T WAY - RM 3A218, BEDMINSTER, NJ, 07921 | **US Mail (1st Class)** |
| 43077 | BEN W BRANDLI, 12300 31ST AVE NE, APT 611, SEATTLE, WA, 98125 | **US Mail (1st Class)** |
| 43077 | BENEDETTI, AMBER M, PO BOX 1183, OCALA, FL, 34478 | **US Mail (1st Class)** |
| 43075 | BENEDETTI, AMBER MARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BENEFIT EXPRESS LLC, C/O MARIA BRADLEY, 220 W CAMPUS DR, STE 203, ARLINGTON HEIGHTS, IL, 60004 | **US Mail (1st Class)** |
| 43078 | BENEFIT EXPRESS LLC, C/O MARIA BRADLEY, 220 W CAMPUS DR, STE 203, ARLINGTON HEIGHTS, IL, 60004 | **US Mail (1st Class)** |
| 43075 | BEN-EZRA & KATZ PA, (RE: SELENE FINANCE LP), LISA EHRENREICH / MONICA REYES, 2901 STIRLING RD, STE 300, FORT LAUDERDALE, FL, 33312 | **US Mail (1st Class)** |
| 43074 | BEN-EZRA & KATZ PA, ALLISON B DUFFIE, (RE: JPMORGAN CHASE BANK NA), 2901 STIRLING ROAD, SUITE 300, FORT LAUDERDALE, FL, 33312 | **US Mail (1st Class)** |
| 43074 | BEN-EZRA & KATZ PA, LISA EHRENREICH, (RE: US BANK NATIONAL ASSOCIATION), 2901 STIRLING ROAD, SUITE 300, FORT LAUDERDALE, FL, 33312 | **US Mail (1st Class)** |
| 43074 | BEN-EZRA & KATZ PA, MONICA REYES, (RE: SELENE FINANCE LP AS SRVCR FOR TBW), 2901 STIRLING ROAD, SUITE 300, FORT LAUDERDALE, FL, 33312 | **US Mail (1st Class)** |
| 43077 | BENJAMIN D COOK, 10727 ROCKLEDGE VIEW DR, RIVERVIEW, FL, 33579-2365 | **US Mail (1st Class)** |
| 43075 | BENNETT, EDMUND J, 348 PALMAS CIRCLE, ST. AUGUSTINE, FL, 32086 | **US Mail (1st Class)** |
| 43075 | BENNETT, JOHN, 650 HIDDEN PINES BLVD, NEW SMYRNA BEACH, FL, 32168 | **US Mail (1st Class)** |
| 43077 | BENNETT, MARIO, 1454 DALE DRIVE, SAVANNAH, GA, 31406 | **US Mail (1st Class)** |
| 43077 | BENOIST, PATRICK, 586 PINETREE LAKE COURT, TOWN AND COUNTRY, MO, 63017 | **US Mail (1st Class)** |
| 43075 | BENSARGHIN, JALIL & SHERRY, 121 ELEANOR LN, BASTROP, TX, 78602 | **US Mail (1st Class)** |
| 43077 | BENYA, STACEY, 7120 ASHMOUR DR NORTH, MOBILE, AL, 36695 | **US Mail (1st Class)** |
| 43073 | BERGER SINGERMAN PA, ARTHUR J SPECTOR ESQ, (RE: UNSECURED CREDITORS' COMMITTEE), ASPECTOR@BERGERSINGERMAN.COM | **E-mail** |
| 43073 | BERGER SINGERMAN PA, P SINGERMAN / J GASSENHEIMER, (RE: UNSECURED CREDITORS' COMMITTEE), SINGERMAN@BERGERSINGERMAN.COM | **E-mail** |
| 43073 | BERGER SINGERMAN PA, P SINGERMAN / J GASSENHEIMER, (RE: UNSECURED CREDITORS' COMMITTEE), JGASSENHEIMER@BERGERSINGERMAN.COM | **E-mail** |
| 43075 | BERGLUND, STEPHANIE A, 2641 SE 45TH ST, OCALA, FL, 34480-7227 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | BERGMAN, JOSEPH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BERGMAN, JOSEPH R, 3576 SW 147TH LANE ROAD, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43075 | BERNARD BARNETT LLC, 1533 CADES BAY AVE, JUPITER, FL, 33458 | **US Mail (1st Class)** |
| 43077 | BERNARD E DANDRIDGE, 2399 BIRDWOOD DRIVE, ORANGE PARK, FL, 32073 | **US Mail (1st Class)** |
| 43077 | BERNHARDT, ALANA P, 5654 QUAPAW COURT, LIBERTYTOWNSHIP, OH, 45011 | **US Mail (1st Class)** |
| 43075 | BERRETTA, JOSEPH V, 1300 CHAMA ST NE, ALBUQUERQUE, NM, 87110 | **US Mail (1st Class)** |
| 43075 | BERRILL, KATHRYN, 4354 SUSIE VIEW, COLORADO SPRINGS, CO, 80917 | **US Mail (1st Class)** |
| 43077 | BERRIOS, MARIA, 1074 COURT STREET, BROCKTON, MA, 02302 | **US Mail (1st Class)** |
| 43075 | BERRY FEY, 794 OLD ELIZABETHTOWN ROAD, HODGENVILLE, KY, 42748 | **US Mail (1st Class)** |
| 43075 | BERRY, JOHN W, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDER LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BERRY, JOHN W, 1062 REEDER CIR NE, ATLANTA, GA, 30306 | **US Mail (1st Class)** |
| 43077 | BERRY, TRINA, 2419 SE 35TH STREET, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | BERRY-WICKSNIN, TANYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BERTRAM, ANTONIO, 5803 W 3 AVENUE, DENVER, CO, 80223 | **US Mail (1st Class)** |
| 43075 | BESS, TESIA C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BEST, NICOLE M, 3704 SE 134TH STREET, BELLEVIEW, FL, 34420 | **US Mail (1st Class)** |
| 43075 | BETH L ANTONIOLL, 300 DOE RIDGE COURT, NASHVILLE, TN, 37214 | **US Mail (1st Class)** |
| 43077 | BETHANY L SCOTT, 6114 WEBBLAND PL #2, CINCINNATI, OH, 45213 | **US Mail (1st Class)** |
| 43077 | BETSY J WOYTON, 3622 SE 66TH PL, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | BETTS, CARMEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BETTS, CARMEN K, 15681 SE 96TH AVE, SUMMERFIELD, FL, 34491 | **US Mail (1st Class)** |
| 43077 | BETTS, JOHN P, 9590 SE 190 CT, OCKLAWAHA, FL, 32179 | **US Mail (1st Class)** |
| 43077 | BETTY Z MINSAL, 23 LARCH DR, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | BEVERETT, RANDI K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BEVERETT, RANDI K, 184 CLYDESDALE LANE, MABLETON, GA, 30126 | **US Mail (1st Class)** |
| 43077 | BEVERLY F DAVIS, 5318 TALLY GREEN DR, MARIETTA, GA, 30068 | **US Mail (1st Class)** |
| 43075 | BEXAR COUNTY, DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | **US Mail (1st Class)** |
| 43077 | BHAGMATTIE PURAN-PEERBOCCUS, 9957 SW 57TH CT, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43077 | BICKNELL, JOY D, 10 CEDAR STREET, FRANKLIN, OH, 45005 | **US Mail (1st Class)** |
| 43075 | BICKNELL, JOY DANIELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BIDDINGER, LYLE, 4013 BLACK OAK DRIVE, CARROLLTON, TX, 75007 | **US Mail (1st Class)** |
| 43075 | BIEBER, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BIEBER, MELISSA A, PO BOX 163, CANDLER, FL, 32111 | **US Mail (1st Class)** |
| 43075 | BIERNACKI, VALERIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BIERNACKI, VALERIE J, 2900 NE COUNTY ROAD, # 329, ANTHONY, FL, 32617 | **US Mail (1st Class)** |
| 43075 | BIES, DANIELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BIES, DANIELLE A, 6332 N GRANITE REEF ROAD, SCOTTDALE, AZ, 85250 | **US Mail (1st Class)** |
| 43075 | BIGBY, JANET, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BIGBY, JANET D, 115 CHANDLER TRACE, COVINGTON, GA, 30016 | **US Mail (1st Class)** |
| 43075 | BILL DUNCAN REFRIGERATION & AC, 4025 SE 45TH CT, OCALA, FL, 34480-9206 | **US Mail (1st Class)** |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | BILL KAPURA BUILDING CONTRACTORS INC, 140 NEW BRITAIN AVENUE, PLAINVILLE, CT, 06062 | **US Mail (1st Class)** |
| 43075 | BILLING SOLUTIONS, PO BOX 1223, WAYNE, IL, 60184 | **US Mail (1st Class)** |
| 43077 | BILLINGHAM, BRIAN, 5312 SW 85TH LANE, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | BILLMATRIX, 8750 N CENTRAL EXPRESSWAY, 20TH FLOOR, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 43078 | BILLMATRIX, 8750 N CENTRAL EXPRESSWAY, 20TH FLOOR, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 43075 | BILLY KANG & VINNIE LAW, 1762 W 242ND PLACE, TORRANCE, CA, 90501 | **US Mail (1st Class)** |
| 43073 | BINGHAM MCCUTCHEN LLP, RDOMBROFF/MELLIOT/TMARCUS/E MAUTNER, (RE: DEUTSCHE BANK AG), TODD.MARCUS@BINGHAM.COM | **E-mail** |
| 43073 | BINGHAM MCCUTCHEN LLP, RDOMBROFF/MELLIOT/TMARCUS/E MAUTNER, (RE: DEUTSCHE BANK AG), ERIN.MAUTNER@BINGHAM.COM | **E-mail** |
| 43073 | BINGHAM MCCUTCHEN LLP, RDOMBROFF/MELLIOT/TMARCUS/E MAUTNER, (RE: DEUTSCHE BANK AG), ROBERT.DOMBROFF@BINGHAM.COM | **E-mail** |
| 43073 | BINGHAM MCCUTCHEN LLP, RDOMBROFF/MELLIOT/TMARCUS/E MAUTNER, (RE: DEUTSCHE BANK AG), MARK.ELLIOTT@BINGHAM.COM | **E-mail** |
| 43075 | BINK, ANNETTE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BINK, ANNETTE G, 8720 N PRESNELL TERRACE, DUNNELLON, FL, 34433 | **US Mail (1st Class)** |
| 43075 | BINKOWSKY, JAMIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BIRD, JOHN A & TERRI L, C/O KAREN O GAFNNEY PA, 221 WEST MAIN STREET SUITE D, INVERNESS, FL, 34450 | **US Mail (1st Class)** |
| 43075 | BIROS, JEFFREY M, 3007 ROSE CREEK CT, OAKTON, VA, 22124 | **US Mail (1st Class)** |
| 43075 | BIROSCAK BOSTWICK, ALYSSA RENEE, 1200 HOLY CROSS DR, MONROEVILLE, PA, 15146 | **US Mail (1st Class)** |
| 43075 | BISHOP, WILLIAM CARLTON & CHRISTY, 1575 SILVER LN, SCRANTON, SC, 29591 | **US Mail (1st Class)** |
| 43077 | BIXLER, BRADLEY, 236 CHANNING DRIVE, RICHMOND HILL, GA, 31324 | **US Mail (1st Class)** |
| 43075 | BIXLER, BRADLEY S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | B-J TROPHIES, 1735 NE JACKSONVILLE ROAD, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | BJELLAND, CHARLES E, 19 LARAMIE LN, WATERTOWN, TN, 37184 | **US Mail (1st Class)** |
| 43075 | BLACK BOX NETWORK SERVICES, GOVERNMENT SOLUTIONS, DEPT. AT 40445, ATLANTA, GA, 31192-0429 | **US Mail (1st Class)** |
| 43075 | BLACK, DANNY L, 5701 NW 61ST STREET, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43075 | BLACK, ROBERT D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BLACK, ROBERT D, PO BOX 2432, OCALA, FL, 34478 | **US Mail (1st Class)** |
| 43075 | BLACK, SIMS, AND BIRCH, LLP, POST OFFICE DRAWER 265669, DAYTONA BEACH, FL, 32126-5669 | **US Mail (1st Class)** |
| 43075 | BLACK, SUSANNE L, 2495 WEST 1300 SOUTH, SYRACUSE, UT, 84075 | **US Mail (1st Class)** |
| 43075 | BLACK, TRENTON JOSEPH, 1702 4TH AVE N, NASHVILLE, TN, 37208 | **US Mail (1st Class)** |
| 43077 | BLACKMAN, REGINALD E, 21 PINE RADIAL DRIVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | BLACKSTONE, JUDITH D, 2435 COGBURN RIDGE RD, ALPHARETTA, GA, 30004 | **US Mail (1st Class)** |
| 43075 | BLACKSTONE, LES & ANGELA, 103 LEYLAND CIR, ALBERTVILLE, AL, 35950 | **US Mail (1st Class)** |
| 43077 | BLAINE N HAINS, 17090 CARLSON DRIVE, APT 1213, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 43075 | BLAIR, NANCY & GARY, 3035 THE POINT DR, LANEXA, VA, 23089 | **US Mail (1st Class)** |
| 43077 | BLAKE BURTON, 7185 HARTSFIELD PLACE, SUWANEE, GA, 30024 | **US Mail (1st Class)** |
| 43075 | BLALOCK, CHRISTAL, 4229 PULLMAN CT, AUSTELL, GA, 30106 | **US Mail (1st Class)** |
| 43077 | BLALOCK, CHRISTAL R, 2864 CARNEGIE WAY, MARIETTA, GA, 30064 | **US Mail (1st Class)** |
| 43077 | BLAND, ROBERT, 8737 SW 97TH LANE ROAD, UNIT B, OCALA, FL, 34481 | **US Mail (1st Class)** |
| 43075 | BLANDINO, TANYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BLANDINO, TANYA N, 39 JUNIPR PASS, #2, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43077 | BLANKS, RICHARD, 918 MONTLAKE ROAD, SODDY DAISY, TN, 37379 | **US Mail (1st Class)** |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | BLANTON, IRMIE K, 3214 MILLWOOD TRAIL, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43075 | BLEVINS, CAROLINE K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BLEVINS, CAROLINE K, 720 220TH RD, HIGHLAND, KS, 66035-4186 | US Mail (1st Class) |
| 43075 | BLOES, TERRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BLOES, TERRY, 25255 GROVEWOOD, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 43075 | BLOHM, JOSEPH L & TERESA J, 2170 HOLLINGSWORTH DR, WELLINGTON, AL, 36279 | US Mail (1st Class) |
| 43075 | BLOOMBERG LP, PO BOX 30244, HARTFORD, CT, 06150-0244 | US Mail (1st Class) |
| 43075 | BLUE HERON MICRO OPPORTUNITIES FUND LLP, (TRANSFEROR: QUALIFIED APPRAISERS, INC), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE, SC, 29587 | US Mail (1st Class) |
| 43075 | BLUE HERON MICRO OPPORTUNITIES FUND LLP, (TRANSFEROR: HILEMAN APPRAISAL GROUP), PO BOX 14610, ATTN: CLAIMS PROCESSING DEPT, SURFSIDE, SC, 29587 | US Mail (1st Class) |
| 43075 | BLUE OAK APPRAISALS, ATTN: MICHAEL VOORS, 1217 PLEASANT GROVE BLVD , 110, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 43075 | BLUMSTEIN, LORI M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BLUMSTEIN, LORI M, 40737 COUNTRY RD, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 43078 | BNP PARIBAS, 8280 GREENSBORO DRIVE, STE 510, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 43075 | BNP PARIBAS MORTGAGE CORP, ALAN M WEISS, HOLLAND & KNIGHT LLP, 50 N LAURA ST, STE 3900, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43078 | BNY MELLON CAPITAL MARKETS LLC, ONE WALL STREET, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 43077 | BOATENG, LEVI, 92 GILBERT STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 43075 | BOB WOYTOVICH APPRAISALS, PO BOX 3390, OAKHURST, CA, 93644 | US Mail (1st Class) |
| 43077 | BOBBI S BREEZE, 5 EAST 5900 S, MURRAY, UT, 84107 | US Mail (1st Class) |
| 43075 | BOBBY & DIANIA BASHAM, 344 HUTCHINS RD, MCMINNVILLE, TN, 37110 | US Mail (1st Class) |
| 43075 | BOBBY B PICKETT, 2670 CANEY BRANCH ROAD, ADAMSVILLE, TN, 38310 | US Mail (1st Class) |
| 43075 | BOBBY DEAN BINGHAM, 5431 HWY 70 E, LENOIR, TN, 37772 | US Mail (1st Class) |
| 43075 | BODDEN, ANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BODDEN, ANA, 112 DACIA STREET, DORCHESTER, MA, 02125 | US Mail (1st Class) |
| 43075 | BODELL-VAN DRIMMELEN & ASSOC, 774 EAST 2100 SOUTH, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 43075 | BOGAN MICHAEL D, 694 US HIGHWAY 287, CLAUDE, TX, 79019-3634 | US Mail (1st Class) |
| 43075 | BOGASCH, CATHERINE L, 3403 E KRISTAL WAY, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 43075 | BOGASCH, CATHERINE L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BOGERT, DEBORAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BOGERT, DEBORAH S, 5620 W CHINO DR, BEVERLY HILL, FL, 34465 | US Mail (1st Class) |
| 43077 | BOGGS, ALAN, 7317 N W ANDREWS, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43073 | BOGIN MUNNS & MUNNS PA, BRIAN J GILLIS, (RE: DIRECT MORTGAGE CORPORATION), BGILLIS@BOGINMUNNS.COM | E-mail |
| 43077 | BOHN, CINDY L, 7378 SO HARVEST RIDGE DRIVE, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 43078 | BOIES SCHILLER & FLEXNER LLP, (RE: BNP PARIBAS), R HENRY / M SHULMAN / J WILSON, 333 MAIN STREET, ARMONK, NY, 10504 | US Mail (1st Class) |
| 43073 | BOIES SCHILLER & FLEXNER LLP, R HENRY / M SHULMAN / J WILSON, (RE: BNP PARIBAS), MSHULMAN@BSFLLP.COM | E-mail |
| 43073 | BOIES SCHILLER & FLEXNER LLP, R HENRY / M SHULMAN / J WILSON, (RE: BNP PARIBAS), JWILSON@BSFLLP.COM | E-mail |
| 43073 | BOIES SCHILLER & FLEXNER LLP, R HENRY / M SHULMAN / J WILSON, (RE: BNP PARIBAS), RHENRY@BSFLLP.COM | E-mail |
| 43075 | BO-KAY FLORIST, 622 SE 3RD AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | BOLAND, TIMOTHY J, 5414 SEWARD ST, OMAHA, NE, 68104 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | BOLDRICK, VICKI, 5787 S MAIN ST, EMINENCE, KY, 40019 | US Mail (1st Class) |
| 43075 | BOND, RICHARD J, 3925 OLEANDER CT UNIT A, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 43075 | BONFILI, BONITA R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BONFILI, BONITA R, 5530 CANNONADE DRIVE, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 43075 | BONIS, CRYSTAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BONIS, CRYSTAL, 13256 CALLISTO DR, LONE TREE, CO, 80124 | US Mail (1st Class) |
| 43075 | BONNER, LOREN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BONNER, LOREN E, 66 WATER TRACK LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | BONNER, RONDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BONNER, RONDA R, 1071 CHELTANHAM COURT, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 43075 | BONNEY, JASON, 1020 CHISWELL DR, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 43077 | BONNIE J COX, 6118 51ST AVE, KENOSHA, WI, 53142-3004 | US Mail (1st Class) |
| 43075 | BOODY, RYAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BOODY, RYAN P, 818 NW RIDGEWOOD RD, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43077 | BOONE, JEFFREY, 120 NW 44TH CL, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43077 | BOOTH, BARBARA J, 1420 SMITH RD, XENIA, OH, 45385 | US Mail (1st Class) |
| 43075 | BOOTH, LATRESE S, POST OFFICE BOX 554, LAMAR, SC, 29069 | US Mail (1st Class) |
| 43075 | BORKHATARIA, KIMBERLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BORKHATARIA, KIMBERLY R, 9951 SW 56TH COURT, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | BORON, STEVE & CHERI, 100 ABERDEEN LN, MONROE, MI, 48161 | US Mail (1st Class) |
| 43075 | BORRELL FIRE SYSTEMS INC, 2804 BROADWAY CENTER BLVD, BRANDON, FL, 33510 | US Mail (1st Class) |
| 43075 | BOSLEY, LORI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BOSLEY, LORI S, 758 RISE CANYON DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 43075 | BOSTIC, ELIZABETH S, 5561 SE 22ND PL, OCALA, FL, 34480-5859 | US Mail (1st Class) |
| 43075 | BOSTONBEAN COFFEE CO INC, 23 DRAPER ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 43077 | BOSWELL, LISA, 3310 SE 26TH COURT, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | BOTELLO, LESLIE, 5329 S KOLIN AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 43075 | BOTHWELL BRACKER & VANN, C/O JULIE BRACKER, 304 MACY DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 43075 | BOTSFORD, LAURIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BOTSFORD, LAURIE J, 2803 SHARTLE ST, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 43075 | BOUCHER, RANDY A & JODI A, 11 STRAWBERRY BANK RD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 43075 | BOUGHTON, ANDREA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BOUGHTON, ANDREA, 431 N COMMERCE ST, AURORA, IL, 60504 | US Mail (1st Class) |
| 43075 | BOUKNIGHT, JACOB P, 5305 WEST GLENBROOK ST, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43075 | BOULIER, RANDY, 5104 MIDDLESEX DR, LOUISVILLE, KY, 40245 | US Mail (1st Class) |
| 43075 | BOUSTEAD, JAY, 633 D HALL RD, DAHLGREN, VA, 22448 | US Mail (1st Class) |
| 43075 | BOVA, JESSE & SUSAN, 676 LEMOYNE AVE EXT, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 43075 | BOWDEN, JANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BOWDEN, JANE A, 10870 SE 73RD COURT, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | BOWEN, CATHERINE M, 3116 VINE STREET, ORLANDO, FL, 32806 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | BOWEN, CATHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | BOWIE CENTRAL APPRAISAL DISTRICT, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY, STE 100, ROUND ROCK, TX, 78680 | **US Mail (1st Class)** |
| 43075 | BOWLES, DANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BOWLES, DANA L, 4900 NE 11TH STREET, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | BOWLES, DANA LEE, 4900 NE 11TH ST, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | BOWLES, PATRICK & MARY, 27 DAVIS RD, BRAINTREE, MA, 02184 | **US Mail (1st Class)** |
| 43075 | BOWMAN, DOUGLAS L, 3833 HERITAGE PLACE, BUFORD, GA, 30519 | **US Mail (1st Class)** |
| 43075 | BOWMAN, EDWARD L, 3417 SOUTH CREEKVIEW DRIVE, LAWRENCEVILLE, GA, 30044 | **US Mail (1st Class)** |
| 43078 | BOX ELDER COUNTY FEDERAL CREDIT UNION, 1300 S MAIN, GARLAND, UT, 84312 | **US Mail (1st Class)** |
| 43075 | BOYCE, VASHTINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BOYCE, VASHTINA M, 3200 LENOX RD, APT B213, ATLANTA, GA, 30324 | **US Mail (1st Class)** |
| 43075 | BOYD RICHARDS PARKER & COLONNELLI PL, (RE: LAND SETTLEMENT SERVICES INC), BARRY JAY WARSCH / JOSEPH G RIOPELLE, 100 SOUTHEAST 2ND ST, 36TH FL, MIAMI, FL, 33131 | **US Mail (1st Class)** |
| 43073 | BOYD RICHARDS PARKER & COLONNELLI, BARRY WARSCH / JOSEPH RIOPELLE, (RE: LAND SETTLEMENT SERVICES INC), BWARSCH@BOYDLAWGROUP.COM | **E-mail** |
| 43073 | BOYD RICHARDS PARKER & COLONNELLI, BARRY WARSCH / JOSEPH RIOPELLE, (RE: LAND SETTLEMENT SERVICES INC), JRIOPELLE@BOYDLAWGROUP.COM | **E-mail** |
| 43075 | BOYD, CAROLYN ELAINE, 1841 RYDERWOOD CT, CHEVERLY, MD, 20785 | **US Mail (1st Class)** |
| 43075 | BOYD, ERIC, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BOYD, ERIC D, 303 APACHE DR, CANTON, GA, 30115 | **US Mail (1st Class)** |
| 43075 | BOYER COFFEE COMPANY, INC., 7295 N WASHINGTON STREET, DENVER, CO, 80229 | **US Mail (1st Class)** |
| 43075 | BOZEMAN APPRAISAL SERVICES INC, PO BOX 3087, GAINESVILLE, GA, 30503 | **US Mail (1st Class)** |
| 43077 | BOZEMAN, MELANIE, 15 ALMOND PASS DR, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | BOZEMAN, REBECCA A, 12711 SPIRIT BOUND WAY, CHARLOTTE, NC, 28273 | **US Mail (1st Class)** |
| 43075 | BOZONIER, JEANETTE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | BOZONIER, JEANETTE, 950 S CIMARRON WAY, A-208, AURORA, CO, 80112 | **US Mail (1st Class)** |
| 43077 | BRACKNELL, PETER J, 3301 SW 56TH AVE, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43077 | BRADEN S KEASLING, 2205 TARPLEY ROAD # 1108, CARROLLTON, TX, 75006 | **US Mail (1st Class)** |
| 43075 | BRADFORD, ROBYN P, 210 EASTFIELD COURT, FAYETTEVILLE, GA, 30215 | **US Mail (1st Class)** |
| 43075 | BRADLEY & PATTI SHULTZ, 3100 CRUZE LANE, POWELL, TN, 37849 | **US Mail (1st Class)** |
| 43074 | BRADLEY ARANT BOULT CUMMINGS LLP, WILLIAM L NORTON III, (RE: HENLEY HOLDING LLC), 1600 DIVISION ST; STE 700, PO BOX 340025, NASHVILLE, TN, 37203 | **US Mail (1st Class)** |
| 43077 | BRADLEY S FLANAGAN, 341 WILDWOOD DR, SOCIAL CIRCLE, GA, 30025 | **US Mail (1st Class)** |
| 43075 | BRADLEY, ANGIE, 1377 RIVER CLUB DR, NE CONYERS, GA, 30012 | **US Mail (1st Class)** |
| 43075 | BRADLEY, JOE, 43 VOLUSIA DR, DEBARY, FL, 32713-3230 | **US Mail (1st Class)** |
| 43075 | BRADY & MONAC PC, 1068 MAIN ST, WALPOLE, MA, 02081 | **US Mail (1st Class)** |
| 43075 | BRADY APPRAISAL SERVICE INC, ATTN: JOHN L BRADY, 3021 6TH AVE N, STE 108, BILLINGS, MT, 59101 | **US Mail (1st Class)** |
| 43075 | BRADY, WILLIAM J, 2617 W LUTZ LAKE FERN ROAD, LUTZ, FL, 33558 | **US Mail (1st Class)** |
| 43075 | BRAGG, SUSAN, 402 E WASHINGTON, COLORADO SPRINGS, CO, 80907 | **US Mail (1st Class)** |
| 43075 | BRAINTREE ELECTRIC LIGHT DEPT, PO BOX 859180, BRAINTREE, MA, 02185-9180 | **US Mail (1st Class)** |
| 43075 | BRAINTREE HILL OFFICE PARK LLC, BARTLETT HACKETT FEINBERG PC, JAMES M LISTON ESQ, 155 FEDERAL ST - 9TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 43075 | BRAINTREE HILL OFFICE PARK LLC, 35 BRAINTREE HILL OFFICE PARK, SUITE 400, BRAINTREE, MA, 02184 | **US Mail (1st Class)** |
| 43075 | BRAITHWAITE, ODESSA, 2020 NEWTOWN RD, GROVELAND, FL, 34736 | **US Mail (1st Class)** |
| 43077 | BRAITHWAITE, ODESSA T, 2020 NEWTOWN ROAD, GROVELAND, FL, 34736 | **US Mail (1st Class)** |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | BRANCH, STEVEN M, 1087 E NEW SADDLE RD, DRAPER, UT, 84020 | US Mail (1st Class) |
| 43075 | BRAND MORTGAGE GROUP, 1255 LAKES PKWY, STE 201, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | BRANDI S SMITH, 4719 SE 32ND STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | BRANNON, CHERYL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BRANSCUM, MICHAEL DEWAYNE, 1903 BLOUIN AVE, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 43075 | BRANSON, BRENDA, 3438 WIND CIRCLE, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 43077 | BRANT, ROBERTA, 4440 SE 106TH STREET, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | BRANTLEY, HELENA G, PO BOX 161, SMYRNA, GA, 30081 | US Mail (1st Class) |
| 43075 | BRASHEAR, MARSH, KURDZIEL & MCCARTY, PL, 926 NW 13TH STREET, GAINESVILLE, FL, 32601-4140 | US Mail (1st Class) |
| 43075 | BREADY, JUSTIN & KAREN, 1235 FOUR WINDS WAY, HARTLAND, WI, 53029 | US Mail (1st Class) |
| 43075 | BREEDEN, DARLENE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BREEDEN, DARLENE K, 34 FIR TRAIL DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | BREEDEN, RALPH D, 2025 GREYFIELD DR NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 43075 | BREMER, JEAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRENDA A PUCKETT, 2949 CLAUDE BREWER RD, LOGANVILLE, GA, 30052-3942 | US Mail (1st Class) |
| 43077 | BRENDA C HILBERT, 3547 BEACH HAVEN COVE, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 43075 | BRENDA HUGHES, 794 OLD ELIZABETHTOWN ROAD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 43077 | BRENDA L MOSAL, 1025 S LINDSEY ST, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 43075 | BRENDA OR WILLIAM SULAK, 180 MARIE DRIVE, POTTSVILLE, AR, 72656 | US Mail (1st Class) |
| 43078 | BRENNAN MANNA & DIAMOND LP, (RE: 443 BUILDING CORP), ROBERT D WILCOX, 800 WEST MONROE ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43073 | BRENNAN MANNA & DIAMOND PL, ROBERT D WILCOX ESQ, (RE: ADVANCED HOMEBUILDERS INC), RDWILCOX@BMDPL.COM | E-mail |
| 43073 | BRENNAN MANNA & DIAMOND PL, ROBERT D WILCOX ESQ, (RE: 443 BUILDING CORPORATION), RDWILCOX@BMDPL.COM | E-mail |
| 43073 | BRENNAN MANNA & DIAMOND PL, ROBERT D WILCOX ESQ, (RE: CUMBERLAND VALLEY NAT BANK & TRUST), RDWILCOX@BMDPL.COM | E-mail |
| 43075 | BRENT, ANDREW J & ELIZABETH ANN, 15 PERHAM ST, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 43077 | BRENTON G BOWLES, 9149 CECELIA STREET, COVINGTON, GA, 30014 | US Mail (1st Class) |
| 43075 | BRES, PHILIP & JANET, 24791 HENDON ST, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 43077 | BRETT A HANDY, 896 E 350 NORTH, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 43075 | BREWER, DELLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BREWER, DELLA, 4760 FILLINGIM ROAD, WILMER, AL, 36587 | US Mail (1st Class) |
| 43075 | BREWSTER, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | BRIAN BOMBASSEI, 2311 SE 7TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | BRIAN K DUCK, 8515 BARWICK ROAD, QUITMAN, GA, 31643 | US Mail (1st Class) |
| 43077 | BRIAN P HEBERT, 4140 N CENTRAL AVE APT 2033, PHOENIX, AZ, 85012-1865 | US Mail (1st Class) |
| 43077 | BRIAN R STELLMACH, 25 CARPENTER STREET, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 43077 | BRIANE M MCEWEN, 5401 SW 84TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | BRICK CITY ACCOUNTING &, FINANCIAL SERVICES, INC, PO BOX 7400, ST. PETERSBURG, FL, 33734-7400 | US Mail (1st Class) |
| 43077 | BRIDEEN A GALLAGHER, 4224 40TH ST NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 43075 | BRIDGES, RUTH E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRIDGES, RUTH E, 9 HOPTREE COURT, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43075 | BRIGGS, APRIL N, 306 WILDWOOD DRIVE, QUINBY, SC, 29506 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | BRIGHT, ALICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRIGHT, ALICIA L, 1424 WINDMILL POINT RD, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 43075 | BRIGHTHOUSE-30765, PO BOX 30765, TAMPA, FL, 33630-3765 | US Mail (1st Class) |
| 43075 | BRIGHTON HOMEOWNERS ASSOC, C/O SILVER STATE TRUSTEES SERVICES, LLC, 1424 SOUTH JONES BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 43075 | BRISKO, RANDY W & VICTORIA L, 13 SWIFT ST, GILLETTE, WY, 82718 | US Mail (1st Class) |
| 43075 | BRISTOW, DAWN R & JEFFREY A, 5310 WILSON BEND RD, SULLIVAN, MO, 63080-3432 | US Mail (1st Class) |
| 43075 | BRITTANY VENABLE, 2710 STILLING BOULEVARD, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 43075 | BRITTON, JAMES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRITTON, JAMES R, 137 DEBARY DR, DEBARY, FL, 32713 | US Mail (1st Class) |
| 43075 | BRITTON, SETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRITTON, SETH A, 1610 SILVER FOX CIR, APOPKA, FL, 32712 | US Mail (1st Class) |
| 43075 | BRIZAN, CAMILLA S, PO BOX 6380, OCALA, FL, 34478-6380 | US Mail (1st Class) |
| 43077 | BRIZAN, CAMILLA S, 609 NE 27TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | BROAD AND CASSEL ATTORNEYS AT LAW, (RE: WESTERN UNION FINANCIAL SERVICES INC), TODD NORMAN, PO BOX 4961, ORLANDO, FL, 32802-4961 | US Mail (1st Class) |
| 43075 | BROAD, HEATHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROAD, HEATHER M, PO BOX 2226, BELLEVIEW, FL, 34421-2226 | US Mail (1st Class) |
| 43078 | BROADPOINT CAPITAL INC, ONE PENN PLAZA, NEW YORK, NY, 10119 | US Mail (1st Class) |
| 43075 | BROCK & SCOTT PLLC, 1315 WESTBROOK PLAZA DR, WINSTON-SALEM, NC, 27103 | US Mail (1st Class) |
| 43075 | BROCK, ELIZABETH C, 724 NE 17TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | BROCK, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROCK, JENNIFER L, 4690 SE 98TH LANE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | BROCK, LETICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROCK, LETICIA L, 4994 SE 120TH STREET, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | BROCK-DORSA, ELIZABETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BRODIE, JON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BRODIE, JONATHAN B, 6085 W PAUL AVENUE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 43077 | BROMELL, LAQUENETTE, 370 ROSEWOOD DR, LORIS, SC, 29569 | US Mail (1st Class) |
| 43077 | BROMLEY, JENA J, 1902 NE 17TH PL APT 2, OCALA, FL, 34470-4797 | US Mail (1st Class) |
| 43075 | BRONSON, HELEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BRONSTEIN, BRIAN C, 922 N HIGH ST, DUNCANNON, PA, 17020 | US Mail (1st Class) |
| 43075 | BROOK MINGO & WILLIAM RYAN HOLYOAK, 822 EAST 900 SOUTH, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 43075 | BROOKS SYSTEMS, LLC, CORPORATE OFFICES, 2 STATE STREET., STE 200, NEW LONDON, CT, 06320 | US Mail (1st Class) |
| 43078 | BROOKS SYSTEMS, LLC, CORPORATE OFFICES, 2 STATE STREET., STE 200, NEW LONDON, CT, 06320 | US Mail (1st Class) |
| 43075 | BROOKS, DEBRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BROOKS, RONALD H & LAURA, 1158 N 87TH ST, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 43075 | BROUGHTON, SHUNDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROUGHTON, SHUNDRA, 15955 WABASH AVE, SOUTH HOLLAND, IL, 60473 | US Mail (1st Class) |
| 43075 | BROWN & BROWN INSURANCE, 47 SW 17TH STREET, OCALA, FL, 34474-5198 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43073 | BROWN RUDNICK LLP, WILLIAM R BALDIGA ESQ, (RE: CENTURION ASSET PARTNERS INC), WBALDIGA@BROWNRUDNICK.COM | E-mail |
| 43077 | BROWN, ARTHUR G, 3353 S 1300 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 43075 | BROWN, CARLA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROWN, CARLA M, 41 BAHIA TRACE COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | BROWN, CHERYL A, 3353 SOUTH 1300 EAST #130, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 43075 | BROWN, CRESSIDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROWN, CRESSIDA E, 8345 SW 135TH PLACE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | BROWN, DEBORAH E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROWN, DEBORAH E, 8345 SW 136TH PL, OCALA, FL, 34473-6833 | US Mail (1st Class) |
| 43077 | BROWN, DENNIS, 1874 E OCEANVIEW AVE. UNIT E, NORFOLK, VA, 23503 | US Mail (1st Class) |
| 43075 | BROWN, DESIREE E, 2314 SE 24TH AVE, OCALA, FL, 34471-8355 | US Mail (1st Class) |
| 43077 | BROWN, FREDDIE M, 1674 S W 2ND, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | BROWN, FREDDIE MAE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BROWN, HEATHER A, 7109 DRAPER PLACE, TAMPA, FL, 33610 | US Mail (1st Class) |
| 43077 | BROWN, IRESHA D, 744 NE 33RD ST, OCALA, FL, 34479-2734 | US Mail (1st Class) |
| 43075 | BROWN, JASON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROWN, JASON A, 1530 E LAKE SAMMAMISH PKWY NE, SAMMAMISH, WA, 98074 | US Mail (1st Class) |
| 43075 | BROWN, JENNIFER L, 3720 BUFFALO LANDING COURT, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 43077 | BROWN, KEIANYA, 23591 WHISPERING WINDS WAY, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 43075 | BROWN, KERRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BROWN, KERRY D, 4480 SE 61ST ST, OCALA, FL, 34480-7782 | US Mail (1st Class) |
| 43075 | BROWN, KEVIN P & GAIL F, 387 AVIARY LN, BOLINGBROOK, IL, 60490-2045 | US Mail (1st Class) |
| 43077 | BROWN, KEVIN P AND GAIL F, 387 AVIARY LANE, BOILINGGBROOK, IL, 60490-2045 | US Mail (1st Class) |
| 43075 | BROWN, LESLIE L, 2018 SW 4TH ST, OCALA, FL, 34471-1866 | US Mail (1st Class) |
| 43077 | BROWN, MARK, 720 OLIVE PARKWAY, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 43075 | BROWN, NIKEHIA V, 2113 WEST CHURCHILL PLACE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | BROWN, PETER E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BROWN, PETER E, 41 BAHIA TRACE COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | BROWN, SARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BROWN, SARA L, 10 WESTERLY AVENUE, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 43077 | BROWN, STEPHEN C, 14591 SW 162ND PLACE, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 43077 | BROWN, TINA, 4324 GREENMOUNT RD, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 43077 | BROWNRIDGE, CECIL L, 202 MORRISTOWN RD, EDENTON, NC, 27932 | US Mail (1st Class) |
| 43075 | BRUCE BASTING, 2428 PICKERING CT, COOL, CA, 95614 | US Mail (1st Class) |
| 43077 | BRUCE E PETERS, 147 WOODCREST DRIVE, GATONTON, GA, 31024 | US Mail (1st Class) |
| 43075 | BRUMAGEN, MICHELLE R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRUMAGEN, MICHELLE R, 1420 FINCH LANE, MILFORD, OH, 45150 | US Mail (1st Class) |
| 43075 | BRUMWELL, SARAH C, 1596 SWAMP PIKE, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 43077 | BRUNO, FELIX M, 9 CEDAR RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | BRUSSOW, JAMES, 3248 ASPEN DRIVE, CLEARWATER, FL, 33761 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | BRUTON, MARK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRUTON, MARK G, 5360 BRICKLEBERRY WAY, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 43077 | BRYAN D BROOKS, 15681 N HWY 301, CITRA, FL, 32113 | US Mail (1st Class) |
| 43077 | BRYAN J STANTON, 925 WOODLAND BROOK, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 43077 | BRYAN L JENKINS, 5470 NW 3RD PL, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | BRYAN M MOORE, 32 HEMLOCK TERRACE DR, OCALA, FL, 34472-6277 | US Mail (1st Class) |
| 43077 | BRYAN, DEBORAH G, 2935 NE 7TH STREET, UNIT 102, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | BRYAN, KATHLEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BRYAN, KATHLEEN A, 3220 SOUTH US 41, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43075 | BRYAN, WILLIAM R & DONNA C, 135 BAYCOLT RD, MILTON, GA, 30009 | US Mail (1st Class) |
| 43075 | BRYANT, ALAN J, 1480 TEAGLE RD, FORSYTH, GA, 31029 | US Mail (1st Class) |
| 43075 | BRYANT, MARYJO, 63 OLIVE CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | BRYANT, SCOTT & AIMEE, 1072 FOREST STONE WAY, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | BRYNIARSKI, ADAM, 6361 SW 12TH CT, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | BUCH, ROBERT N & LISA D, 448 WYNDHAM PL NE, CONCORD, NC, 28025 | US Mail (1st Class) |
| 43077 | BUCHHAFER, HENRY, 1715 LILLY LANE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 43075 | BUCKLEY, NICOLE ANNE, 131 FAIRFAX RD, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 43077 | BUCKMASTER, JENNIFER, 274 CASTLEWOOD DRIVE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 43075 | BUCZEK, MATTHEW B, 7621 TYLERS HILL CT, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 43075 | BUDGET RENT A CAR SYSTEM, INC., 300 CENTRE POINTE DRIVE, VIRGINIA BEACH, VA, 23462-4415 | US Mail (1st Class) |
| 43075 | BUENDIGER, PAUL H & KAIE M, 35240 ALICE DR, RICHVILLE, MN, 56576 | US Mail (1st Class) |
| 43075 | BUIE, CHRISTI D, 1155 CENTRAL HILL ROAD, GRANTSBURG, IL, 62943 | US Mail (1st Class) |
| 43077 | BUJOLD, JUDY, 1567 PLANETA WAY, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 43075 | BULGER, KIM A, 22540 S W 177TH AVENUE, MIAMI, FL, 33170-3709 | US Mail (1st Class) |
| 43075 | BULLARD LAW FIRM PLC, (RE: KURKO, THOMAS), ROCKWOOD W BULLARD III, 6978 DIXIE HWY SUTIE A, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 43075 | BULLARD, REBECCA M, 2093 OAK FALLS LN, BUFORD, GA, 30519-1991 | US Mail (1st Class) |
| 43075 | BUNDY, CHAVONNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BUNDY, CHAVONNA R, 2400 MILLS BEND, DECATUR, GA, 30034 | US Mail (1st Class) |
| 43075 | BURCH & CRACCHIOLO P A, 702 E OSBORN ROAD, #200, PHOENIX, AZ, 85014 | US Mail (1st Class) |
| 43075 | BURCH, ANITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BURCH, ANITA C, 201 ACORN COURT, JASPER, GA, 30143 | US Mail (1st Class) |
| 43075 | BURGESS - EXP, NANCY, 419 SOUTH 16TH STREET, CLINTON, IA, 52732 | US Mail (1st Class) |
| 43075 | BURGESS, MARK A, 583 WISLEY WAY, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 43075 | BURGESS, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | BURGETT, PAMELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BURGETT, PAMELA W, 6627 NE 5TH LANE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | BURGOS, LILLIAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BURGOS, LILLIAN, 14171 SW 46TH TERR, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | BURKE, NEIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BURKE, NEIL W, 10401 SW 75TH TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | BURKS-ADJAHOE, VIOLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | BURKS-ADJAHOE, VIOLA S, 5670 BAXTER LAKE DRIVE, JACKSONVILLE, FL, 32258 | US Mail (1st Class) |
| 43075 | BURLEIGH, ROBERT W, 149 WESSEX DRIVE, BONAIRE, GA, 31009 | US Mail (1st Class) |
| 43075 | BURLON, STEPHEN & DONNA, 40 WINDGROVE COVE, PIPERTON, TN, 38017 | US Mail (1st Class) |
| 43075 | BURNETT, HIEDI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BURNETT, HIEDI K, 388 NE 57TH STREET, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | BURNETTA M SOLOMON, 2550 WARSAW AVE, CINCINNATI, OH, 45204-1570 | US Mail (1st Class) |
| 43075 | BURNEY, ADAM B, 3211 IMPERIAL VALLEY, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 43075 | BURNS APPRAISAL INC, PO BOX 733, WINTER PARK, FL, 32790 | US Mail (1st Class) |
| 43077 | BURNS, JOHN, 3 SUGAR CREEK LANE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 43077 | BURNS, JOHN, 309 COBBLESTONE, TROY, IL, 62294 | US Mail (1st Class) |
| 43075 | BURNS, ROBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BURNS, ROBERT W, 360 SE 54TH CT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | BURRIS, JAMES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | BURRIS, JAMES M, 1429 ULMER TERRACE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 43075 | BURTON, REBECCA E, 2716 NW 90TH STREET, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | BUSH ROSS, P A, 1801 NORTH HIGHLAND AVENUE, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43075 | BUSY BEE, 4421 N W BLITCHTON ROAD #307, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | BUTLER, DEBORAH S, 8037 HIGHWAY 11 NORTH, DES ARC, AR, 72040 | US Mail (1st Class) |
| 43075 | BYNUM APPRAISAL GROUP, 2550 SANDY PLAINS RD, STE 225 #306, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 43077 | BYRD, LAURANN, 6729 NW COMPASS, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | BYUS II, RONNIE D, 46 THOROUGHBRED RD, SCOTT DEPOT, WV, 25560 | US Mail (1st Class) |
| 43075 | C E OR LYNNE ISOM, 2 HATHAWAY HGTS, ANNISTON, AL, 36201 | US Mail (1st Class) |
| 43075 | C J SALE`S & SERVICE, 132 NE 17TH PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | C&D RESIDENTIAL SERVICE CORP, 8953 PUTTER PLACE, BELVIDERE, IL, 61008 | US Mail (1st Class) |
| 43075 | C&D RESIDENTIAL SERVICE CORPORATION, 8953 PUTTER PL, BELVIDERE, IL, 61008 | US Mail (1st Class) |
| 43075 | CABASSOL, MICHAEL C, FOWLER WHITE BOGGS PA, DONALD R KIRK, PO BOX 1438, TAMPA, FL, 33601 | US Mail (1st Class) |
| 43077 | CABELKA, MAJELLA, 6605 SE TINNEY ROAD, LAWTON, OK, 73501 | US Mail (1st Class) |
| 43075 | CABEZUDO, TAIME, 2 PECAN RADIAL TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | CADE, WILLIAM TODD, 1311 DRAYTON AVE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 43075 | CADWALADER WICKERSHAM & TAFT LLP, ROBERT UGHETTA, 227 W TRADE ST, SUITE 2400, CHAROLETTE, NC, 28202 | US Mail (1st Class) |
| 43075 | CAGLEY, CHARLES, 4641 N CARLA VISTA DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 43075 | CAGLEY, CHARLES, 4641 NORTH CARLA VISTA DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 43075 | CAIN, CAROL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CAIN, CAROL A, 418 WAKEFIELD ST, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 43075 | CAIN, JOSEPH M, 54 BLUFF RD, NORTH WEYMOUTH, MA, 02191 | US Mail (1st Class) |
| 43075 | CAIRO, BRIDGETTE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CAIRO, BRIDGETTE A, 1401 NE 23RD PLACE, POMPANO BEACH, FL, 33064-5551 | US Mail (1st Class) |
| 43075 | CALDER, BRODIE & LAURA, 15547 N 4740 W, GARLAND, UT, 84312 | US Mail (1st Class) |
| 43075 | CALDWELL, ALETA M, PO BOX 724521, ATLANTA, GA, 31139 | US Mail (1st Class) |
| 43075 | CALDWELL, DANNY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CALDWELL, DANNY R, 813 BRAMBLEWOOD DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 43075 | CALDWELL, DENNIS, 78 WINDWARD WAY, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 43075 | CALHOUN, SHANNON H, 3515 EGRET DRIVE, FLORENCE, SC, 29501 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | CALLAHAN ET AL (WARN ACT CLASS CLAIMANTS), JACK A RAISNER/ RENE S ROUPINIAN, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | CALLAHAN, BRIAN A, 1559 SE 80TH STREET, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43077 | CALLAHAN, BRIAN A, 1539 SE 80TH STREET, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | CALLAHAN, LARRY D & LAURA L, 111 N FORK DR, PENDERGRASS, GA, 30567 | **US Mail (1st Class)** |
| 43075 | CALLAHAN, NICHOLAS A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CALLAHAN, NICHOLAS A, 3741 WEXFORD HOLLOW RD E, JACKSONVILLE, FL, 32224 | **US Mail (1st Class)** |
| 43075 | CALLAIS SR, TIMMY P & RENETTE E, 1560 RAPATEL ST, MANDEVILLE, LA, 70448 | **US Mail (1st Class)** |
| 43075 | CALLO, ALEXANDRIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CALLO, ALEXANDRIA C, 3797 S RED EAGLE TERRACE, HOMOSASSA, FL, 34448 | **US Mail (1st Class)** |
| 43075 | CALVIN, LISA, 25044 PIERCE ST, SOUTHFIELD, MI, 48075 | **US Mail (1st Class)** |
| 43075 | CAL-WESTERN RECONVEYANCE CORPORATION, KEVIN A STINE ESQ & BAKER DONELSON ET AL, SUITE 1600, 3414 PEACHTREE ROAD NE, ATLANTA, GA, 30326 | **US Mail (1st Class)** |
| 43075 | CAMPANA, WENDY K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CAMPANA, WENDY K, 16855 SE 101ST COURT ROAD, SUMMERFIELD, FL, 34491 | **US Mail (1st Class)** |
| 43075 | CAMPBELL, ROBERT E, 1761 SE 164TH CIRCLE, OCKLAWAHA, FL, 32179 | **US Mail (1st Class)** |
| 43075 | CAMPBELL, SYLVIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CAMPBELL, SYLVIA D, 151 WILLOWDALE DR APT 41, FREDERICK, MD, 21702-1171 | **US Mail (1st Class)** |
| 43075 | CAMPOLONGO JR, DANTE J, 6285 COUNCILRIDGE CT, LOVELAND, OH, 45140 | **US Mail (1st Class)** |
| 43075 | CANAS, VILMA E, 916 NE 28TH AVE, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43077 | CANDICE O HANE, 206 EAST NORTH STREET, GREENSBORO, GA, 30642 | **US Mail (1st Class)** |
| 43075 | CANDOW, DONNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CANDOW, DONNA J, 6601 NW 52ND AVE, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43077 | CANNON, ROBIN D, 1110 NW 14TH AVENUE, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43075 | CANON FINANCIAL SERVICES, PO BOX 4004, CAROL STREAM, IL, 60197-4004 | **US Mail (1st Class)** |
| 43078 | CANON FINANCIAL SERVICES, PO BOX 5008, MOUNT LAUREL, NJ, 08054 | **US Mail (1st Class)** |
| 43075 | CANON FINANCIAL SERVICES INC, SCOT H MARCUS ESQ, SCOT H MARCUS & ASSOCIATES, 121 JOHNSON RD, TURNERSVILLE, NJ, 08012 | **US Mail (1st Class)** |
| 43075 | CANON FINANCIAL SERVICES INC, (RE: CANON FINANCIAL SERVICES), SCOT H MARCUS ESQ, SCOT H MARCUS & ASSOCIATES, 121 JOHNSON RD, TURNERSVILLE, NJ, 08012 | **US Mail (1st Class)** |
| 43075 | CANON FINANCIAL SERVICES INC, ANDREW L UNTERLACK ESQ, SCOTT H MARCUS & ASSOCIATES, 121 JOHNSON RD, TURNERSVILLE, NJ, 08012 | **US Mail (1st Class)** |
| 43075 | CANON FINANCIAL SERVICES INC, SCOT H MARCUS ESQ, SCOTT H MARCUS & ASSOCIATES, 121 JOHNSON RD, TURNERSVILLE, NJ, 08012 | **US Mail (1st Class)** |
| 43078 | CANON FINANCIAL SERVICES INC, (RE: CANON FINANCIAL SERVICES), SCOT H MARCUS ESQ, SCOT H MARCUS & ASSOCIATES, 121 JOHNSON RD, TURNERSVILLE, NJ, 08012 | **US Mail (1st Class)** |
| 43078 | CANON U S.A., INC., ONE CANON PLAZA, NEW HYDE PARK, NY, 11042 | **US Mail (1st Class)** |
| 43075 | CANTERBURY, THOMAS, 562 ASHBY STATION RD, FRONT ROYAL, VA, 22630 | **US Mail (1st Class)** |
| 43075 | CANTERBURY, TREY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CANTERBURY, TREY, 13 VIA ALONSO, SAN CLEMENTE, CA, 92673 | **US Mail (1st Class)** |
| 43075 | CANTLER, DODIE M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CANTLER, DODIE M, 10766 SE 131 LN, OCKLAWAHA, FL, 32179 | **US Mail (1st Class)** |
| 43078 | CANTOR FITZGERALD, 900 WEST TRADESTREET, SUITE 725, CHARLOTTE, NC, 28202 | **US Mail (1st Class)** |
| 43077 | CANTRELL, CHRISTINA, 3620 CARAMEL AVE #72, PORT ORANGE, FL, 32129 | **US Mail (1st Class)** |
| 43075 | CANYON COUNTY TREASURER, PO BOX 1010, CALDWELL, ID, 83605 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | CANYON MORTGAGE BANK LLC, 3736 EUBANK BLVD , SUITE # B-2, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 43075 | CAO, HUI, 3014 NE 39TH PLACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43078 | CAPITAL ADVANTAGE MORTGAGE, INC., 1225 KEN PRATT BLVD, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 43075 | CAPITAL DIRECT LENDING, 17300 RED HILL AVE STE 200, IRVINE, CA, 92614-5651 | US Mail (1st Class) |
| 43075 | CAPITAL PROPERTY CONSULTANTS, 12 HERITAGE LANE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 43075 | CAPITAL VALLEY RE CONSULTANTS - WESTERN, 1724 PROFESSIONAL DRIVE, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 43077 | CAPRICE B WINGER, 2646 DOLPHIN WAY, COTTTONWOOD HEIGHTS, UT, 84121 | US Mail (1st Class) |
| 43075 | CARDONA, JAIME H, 5924 SW 89TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | CAREY, JENNIFER L, 934 NE 6TH ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | CAREY, NIC A, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CARGILL, SONYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARGILL, SONYA N, 3109 NECESSITY PLACE, DAYTON, OH, 45449 | US Mail (1st Class) |
| 43077 | CARI A SANDS, 6480 CHEVIOT RD, APT 1, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 43075 | CARILLON LAKES POA , INC, COLONIAL BANK ASSOCIATION SVCS, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 43075 | CARISSE, CARISSA, 1089 TIGER TRACE BLVD, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 43077 | CARL K ETIENNE, 94 EMILY JEFFERS RD, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 43077 | CARL R WINTERFELD, PO BOX 531, KEY WEST, FL, 33041-0531 | US Mail (1st Class) |
| 43077 | CARLA R JORDAN, 215 JUPITER HILLS PTE, DULUTH, GA, 30097 | US Mail (1st Class) |
| 43077 | CARLENE M ARROUES, 88 REDWOOD ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | CARLILE, RICHARD D, 4148 SW 51ST CIRCLE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | CARLOS, HUMBERTO, GLADYS & ANNABELLE, 2360 SW IMPERIAL CT, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 43075 | CARNEY, THERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARNEY, THERESA T, 1100 NE 42ND ST, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | CAROLYN A REED, 88 CORTHELL AVE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 43075 | CAROLYN DAVIS REAL ESTATE APPRAISALS, 4757 OAK RUN DRIVE, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 43077 | CAROLYN R LEARD, 2085 ROSWELL ROAD, APT 114, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43075 | CARON, MICHEL ALLEN, DBA FIVE STAR MTG AND INVESTMENT GROUP, 520 N ORLANDO AVE, STE 205, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 43075 | CARR, CATHERINE L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARR, CATHERINE L, 13705 SE 25TH AVE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43077 | CARRIE W GREEN, 8500 SIMPSON POINT ROAD, GRANT, AL, 35747 | US Mail (1st Class) |
| 43075 | CARRIER, BRANDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARRIER, BRANDY, 10 BAHIA COURSE WAY, OCALA, FL, 34472-4238 | US Mail (1st Class) |
| 43075 | CARROLL, APRIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARROLL, APRILJOY J, 6665 NE 6 PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | CARROLL, CRAIG F, 484 W PARKINS MILL RD, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 43075 | CARROLL, EILEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARROLL, EILEEN, 17 N LINCOLN AVE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43075 | CARROLL, PATRICIA, 6099 OKLAHOMA RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 43075 | CARROLL, TAMMIE M, 316 CEDAR ST, PINEVILLE, KY, 40977 | US Mail (1st Class) |
| 43075 | CARTER, ALEX E, 3544 UTAH COURT, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | CARTER, CHRISTINA, ATTORNEY DANIEL P HISER, PO BOX 509, 800 N CHURCH ST, ROCKFORD, IL, 61105 | US Mail (1st Class) |
| 43075 | CARTER, CHRISTOPHER G, 214 ESPANITA BLVD, HAUGHTON, LA, 71037 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | CARTER, DARLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARTER, DARLA, 9141 S KENWOOD CT, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 43077 | CARTER, FRANCES C, 47 NEW FLORIDA AVENUE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43077 | CARTER, FRANCES COLLEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CARTER, GAIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARTER, GAIL M, 409 BAYWOOD PL, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 43075 | CARTER, TANJANIKA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CARTER, TANJANIKA, 164 N LONG # 1, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 43075 | CARTER-SHAW, ERLA M, 6253 NE 43RD LANE RD, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | CARTOON STOCK LTD, 6 NORTH PARADE BATH, SOMERSET, BA1 1IF UNITED KINGDOM | US Mail (1st Class) |
| 43077 | CARUSO, PAMELA D, 16875 SW 41ST AV RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | CASA VEGAS, C/O ALEXXI & KOENIG, LLC, 9500 W FLAMINGO RD , #100, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 43075 | CASEY, NICHOLAS, 21000 CARPET BARN RD, LINCOLN, MO, 65338 | US Mail (1st Class) |
| 43075 | CASH, MARCHAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CASH, MARCHAL A, 9256 SE 122ND PLACE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | CASH, MARCHAL ALLEN, 9256 SE 122 PL, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43077 | CASSANDRA A O`CONNOR, 710 E HIGHWAY 318, CITRA, FL, 32113 | US Mail (1st Class) |
| 43075 | CASSANDRA BOYD-BEY (PRO SE), PO BOX 362074, DECATUR, GA, 30036-2074 | US Mail (1st Class) |
| 43077 | CASSANDRA R SWEETING, 8980 SE 87TH TERRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | CASSIE HILL, 1239 MIDLAND RD, GUYTON, GA, 31312 | US Mail (1st Class) |
| 43077 | CASSIE L BACK, PO BOX 545, MIDDLETOWN, OH, 45042-0545 | US Mail (1st Class) |
| 43077 | CASSIE M NOBLES, 3614 WOODLANDS DRIVE SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43075 | CASTANO, CHRISTINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CASTANO, CHRISTINA K, 3020 N 53RD DRIVE, PHOENIX, AZ, 85031-3917 | US Mail (1st Class) |
| 43075 | CASTELLANO, VICKI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CASTILLO, IVY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CASTLE MEINHOLD & STAWIARSKI, DEANNA L WESTFALL & BRITNEY BEALL-EDER, 999 18TH ST, STE 2201, DENVER, CO, 80202 | US Mail (1st Class) |
| 43075 | CASWELL, JEANETTE E, 8901 NW 137TH AVENUE, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 43075 | CATALDI, CATHERINE M, 4 CHERRY DRIVE, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43075 | CATALINA III, STEPHEN & TRESSA, 2213 DECATUR RD LANCASHIRE, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 43075 | CATES, RAMONA D, 7200 SW 12TH STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | CATHALYN A VAN DEUSEN, 5126 SE 26TH ST, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | CATHERINE F O`CONNELL, 221 E ELM STREET, SYCAMORE, IL, 60178 | US Mail (1st Class) |
| 43075 | CATHRO, JOHN, 7231 W CHARLESTON BLVD #120, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 43075 | CATHRO, JOHN A, 10404 FUJI COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 43077 | CATHY MUNDY, 343 MULBERRY RIVER ROAD, WINDER, GA, 30680 | US Mail (1st Class) |
| 43075 | CAUTHEN, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CAUTHEN, JENNIFER M, 2509 NE 31 TERRACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | CAVALIER CONDOMINIUM ASSOCIATION, C/O RAGE MANAGEMENT INC, 1450 PLYMOUTH LN, ELGIN, IL, 60123 | US Mail (1st Class) |
| 43075 | CAVALIER, MARY JO, 1964 SE 37TH COURT CIRCLE, OCALA, FL, 34471 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | CAVE JR, BRANDON D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | CAVE, BRANDON, 612 MARION OAKS TRL, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43077 | CAVE, BRANDON D, 612 MARION OAKS TRAIL, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43075 | CAVE, BRAYLON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CAVE, BRAYLON D, PO BOX 6722, OCALA, FL, 34478 | **US Mail (1st Class)** |
| 43077 | CAVE, TOCCARA S, PO BOX 6722, OCALA, FL, 34478 | **US Mail (1st Class)** |
| 43077 | CAVENDER, JEFFERY W, 4806 CROSS CREEK COURT, KENNESAW, GA, 30152 | **US Mail (1st Class)** |
| 43078 | CAVENDER, JEFFERY W, 5150 STILESBORO ROAD, STE 500 BUILDING 500, KENNESAW, GA, 30152 | **US Mail (1st Class)** |
| 43075 | CAVINESS, RICH & DEBRA, 24224 181ST PL SE, COVINGTON, WA, 98042 | **US Mail (1st Class)** |
| 43073 | CAVITCH FAMILO & DURKIN CO LPA, DANIEL C WOLTERS, (RE: INTEGRITY FIELD SERVICES INC), DWOLTERS@CAVITCH.COM | **E-mail** |
| 43075 | CAVITCH FAMILO DURKIN, (RE: INTEGRITY FIELD SERVICES), ATTN DANIEL C WOLTERS, TWENTIETH FLOOR, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 43077 | CAYER, LINDA, 9607 BRANDT AVENUE, OAKLAWN, IL, 60453 | **US Mail (1st Class)** |
| 43075 | CAYER, LINDA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | CBA OF GEORGIA, 1900 THE EXCHANGE, SUITE 600, ATLANTA, GA, 30339-2022 | **US Mail (1st Class)** |
| 43078 | CBC COMPANIES INC, 250 EAST TOWN STREET, COLUMBUS, OH, 43216 | **US Mail (1st Class)** |
| 43075 | CBC INNOVIS, 250 EAST TOWN STREET, COLUMBUS, OH, 43215 | **US Mail (1st Class)** |
| 43078 | CBC INNOVIS, 250 EAST TOWN STREET, COLUMBUS, OH, 43215 | **US Mail (1st Class)** |
| 43075 | CBM ATLANTA INC, JEANA KWON LLC, 2900 CHAMBLEE TUCKER RD, BLDG #5, ATLANTA, GA, 30341 | **US Mail (1st Class)** |
| 43075 | CCS MODULAR MANUFACTURED HMS, 3220 HIGHWAY 77 N, PANAMA CITY, FL, 32405 | **US Mail (1st Class)** |
| 43078 | CDC FEDERAL CREDIT UNION, DBA BRIARWOOD FINANCIAL LLC, 2301 PARKLAKE DRIVE, ATLANTA, GA, 30345 | **US Mail (1st Class)** |
| 43075 | CDW CORPORATION, C/O RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | **US Mail (1st Class)** |
| 43075 | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL, 60675-5723 | **US Mail (1st Class)** |
| 43077 | CECILIA A MCKINNEY, 6401 SE 24TH ST, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43077 | CEDENO, VICTOR A, 502 MINNOW CREEK CT, WINTER GARDEN, FL, 34787-1738 | **US Mail (1st Class)** |
| 43075 | CEDENO, ZORAIDA, 916 WEISER ST, READING, PA, 19601 | **US Mail (1st Class)** |
| 43075 | CENDAN, STACY A, 17610 HYLAND LANE, DADE CITY, FL, 33523 | **US Mail (1st Class)** |
| 43075 | CENLAR, ROBERT BORJAS, 5026 N 62ND AVE, GLENDALE, AZ, 85301 | **US Mail (1st Class)** |
| 43075 | CENLAR FEDERAL SAVINGS BANK, 425 PHILIPS BLVD, EWING, NJ, 08618 | **US Mail (1st Class)** |
| 43075 | CENTERSTATE APPRAISALS, INC, 470 PALM DR, SANFORD, FL, 32771 | **US Mail (1st Class)** |
| 43075 | CENTRAL LOAN ADMIN & REPORTING, PO BOX 211091, EAGAN, MN, 55121 | **US Mail (1st Class)** |
| 43075 | CENTRAL TELEPHONE COMPANY - NEVADA, CENTURY LINK, PO BOX 165000, ALTAMONTE SPRINGS, FL, 32716 | **US Mail (1st Class)** |
| 43075 | CENTRELLA, DEBORAH, 101-15 MADELINE AVE, WATERBURY, CT, 06708 | **US Mail (1st Class)** |
| 43075 | CENTURION ASSET PARTNERS INC, C/O NICHOLAS V PULIGNANO JR ESQ, PO BOX 447, JACKSONVILLE, FL, 32201 | **US Mail (1st Class)** |
| 43078 | CENTURY HOME LOANS, INC., 2112 NO. MAIN ST. STE 240, SANTA ANA, CA, 92706 | **US Mail (1st Class)** |
| 43078 | CENTURY NATIONAL BANK, 505 MARKET STREET, ZANESVILLE, OH, 43701 | **US Mail (1st Class)** |
| 43075 | CERNIGLIA, CAROLE A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CERNIGLIA, CAROLE A, 5597 S W 58TH PLACE, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43075 | CERNIGLIA, GEORGE F, 5719 CANCUN DRIVE, NORTH RICHLAND HILLS, TX, 76180 | **US Mail (1st Class)** |
| 43077 | CERRUTI, BRIAN, 1112 VALLEY OAK COURT, PETALUMA, CA, 94954 | **US Mail (1st Class)** |
| 43075 | CERTIFIED APPRAISALS & RESEARCH-WILLIA, 155 NW MAGNOLIA LAKES BLVD, PORT ST LUCIE, FL, 34986 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | CFBANK, ATTN COREY D CASTER, 2923 SMITH RD, FAIRLAWN, OH, 44333 | US Mail (1st Class) |
| 43078 | CHAD ~HADDEN, 324 JACKSON ST., THOMSON, GA, 30824 | US Mail (1st Class) |
| 43075 | CHADWICK SCHALLER, AMY L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHADWICK, KRISTEN K, 4525 SE 12TH PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | CHAFFIN, PAULA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHAFFIN, PAULA R, 5211 SE 114 PL, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43078 | CHALLENGE MORTGAGE, 4087 LAKE CHAPIN ROAD, BERRIEN SPRINGS, MI, 49103 | US Mail (1st Class) |
| 43075 | CHAMBERS JR, EUGENE B, 5061 REBELS RUN, CANTON, GA, 30114 | US Mail (1st Class) |
| 43075 | CHANCEY, HOLLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHANCEY, HOLLY B, 1994 LOIS LANE, EFFINGHAM, SC, 29541 | US Mail (1st Class) |
| 43075 | CHANG, ARACELYS I, 4917 SW 109TH LOOP, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | CHANNING, CHRISTINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHANSINGHAKUL-RUNSEWA, SAROJINI, 1115 NE 17TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | CHAPIN, CARSON & JEAN, 1683 SOUTH MAIN STREET, HANOVER TOWNSHIP, PA, 18706 | US Mail (1st Class) |
| 43075 | CHAPLAUSKE, JOSEPH S, 858 CASHEN DR, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 43075 | CHAPMAN CUTLER LLP, (RE: BANK OF AMERICAN FORK), ADELAIDE MAUDSLEY, 201 SOUTH MAIN STREET #2000, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 43075 | CHAPMAN, GLORIA G, 11121 N DIXON AVE, TAMPA, FL, 33612 | US Mail (1st Class) |
| 43075 | CHAPMAN, JENNIFER M, 4232 SW 53RD TERRACE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | CHAPMAN, JOSEPH & CLAIRE, 7419 MIDIRON DR, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 43075 | CHAPMAN, PAMELA MARIE, 414 HEYMANN BLVD, LAFAYETTE, LA, 70503 | US Mail (1st Class) |
| 43075 | CHAPMAN, TERESA R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHAPMAN, TERESA R, 1024 SHADOWMOSS CIRCLE, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 43075 | CHAPMAN, WANDA B, 1495 ROSEDALE STREET, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43077 | CHARLENE R WATERS, 206 MILL POND ROAD, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 43075 | CHARLENE ROBINSON, 1985 MIESER LANE, MC MINNVILLE, TN, 37110 | US Mail (1st Class) |
| 43077 | CHARLES A QUINN, 6312 156TH PL NE, REDMOND, WA, 98052 | US Mail (1st Class) |
| 43077 | CHARLES B HILL, 6428 NEW FORSYTH RD, MACON, GA, 31210 | US Mail (1st Class) |
| 43077 | CHARLES E CONEENY, 1920 SE 38TH STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | CHARLES J HAMMOCK, 1801 FOX RIDGE DRIVE, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 43077 | CHARLES M STANCIL, 8460 JACKSON TRAIL ROAD, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 43075 | CHARLES, ANGELA F, 414 N MAIN ST # 25, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43075 | CHARLES, BEN, 308 W GOVERNMENT ST., PENSACOLA, FL, 32502 | US Mail (1st Class) |
| 43077 | CHARLES, BENJAMIN, 1123 SOUNDVIEW TRAIL, GULF BREEZE, FL, 32561 | US Mail (1st Class) |
| 43075 | CHARLSON, DEBRA P, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHARLSON, DEBRA P, 3107 BOCA CIEGA DRIVE, NAPLES, FL, 34112 | US Mail (1st Class) |
| 43075 | CHARRON, CHRISTOPHER M & THERESA M, 5236 JULINGTON FOREST LN, JACKSONVILLE, FL, 32258 | US Mail (1st Class) |
| 43075 | CHARTER TOWNSHIP OF SHELBY, THE, 52700 VAN DYKE, SHELBY TOWNSHIP, MI, 48316 | US Mail (1st Class) |
| 43075 | CHARTIS INC ET AL, CHARTIS US, MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE, 175 WATER ST - 18TH FL, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 43075 | CHARTIS INC ET AL, CHARTIS US, MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE, 175 WATER ST, 18TH FL, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 43075 | CHASE CARD SERVICES, PO BOX 15153, WILMINGTON, DE, 19886-5153 | US Mail (1st Class) |
| 43075 | CHASE STAFFING SERVICES, 750 HAMMOND DRIVE, BLDG 9, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 43078 | CHASE STAFFING SERVICES, 750 HAMMOND DRIVE, BLDG 9, ATLANTA, GA, 30328 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | CHATIGNY, KELLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHATIGNY, KELLY L, 8295 NE 33RD COURT, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43077 | CHATTEN, SUZANNE, 11 SPRING BANK RD N, MOBILE, AL, 36608 | US Mail (1st Class) |
| 43075 | CHECKPOINT TECHNOLOGIES, INC., 6153 NATIVE WOODS DRIVE, TAMPA, FL, 33625 | US Mail (1st Class) |
| 43075 | CHEETAH APPRAISAL NETWORK, 5104 NO. ORANGE BLOSSOM TRAIL, STE 219, ORLANDO, FL, 32810 | US Mail (1st Class) |
| 43077 | CHENAULT, ENDORA R, 6002 MORNINGSIDE DR, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 43075 | CHEREPANIK, SARAH, 210 NE 43RD AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | CHERNESKI, MYLINDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CHERNOV, VLADIMIR, 1539 STONEY LN, UNIT A, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 43075 | CHERRY, CHANTE B, 5116 RAY COURT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43077 | CHERYL A AGEE, 6043 SW 98TH ST RD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | CHERYL A LANGE, PO BOX 1001, FAIRFIELD, FL, 32634 | US Mail (1st Class) |
| 43077 | CHERYL M BARKER, 3100 N E 49TH STREET #1009, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 43075 | CHESHIRE, MATTHEW, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CHESTNUT GROVE CONDOMINIUM ASSOCIATION, 975 EASTON RD, STE 102, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 43075 | CHEUNG, TERESA W, 13 BRITTANIA CIR, SALEM, MA, 01970 | US Mail (1st Class) |
| 43075 | CHEWNING INSPECTION SERV, 8001 N DALE MABRY HWY #601, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43075 | CHEWNING INSPECTION SERVICE, 704 W LINEBAUGH AVE., TAMPA, FL, 33612 | US Mail (1st Class) |
| 43077 | CHIGUINA, ELIZABETH C, 4383 NE 22ND AVENUE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | CHILDRESS COUNTY APPRAISAL DISTRICT, D'LAYNE PEEPLES, PERDUE BRANDON FIELDER COLLINS & MOTT LLP, PO BOX 9132, AMARILLO, TX, 79105-9132 | US Mail (1st Class) |
| 43075 | CHILDRESS COUNTY APPRAISAL DISTRICT, PO BOX 9132, PERDUE BRANDON FIELDER COLLINS & MOTT LLP, AMARILLO, TX, 79105-9132 | US Mail (1st Class) |
| 43075 | CHILES, JAMES A & SUZETTE B, 1404 BERMUDA DUNES CT, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 43075 | CHIVERS, PRISCILLA, 133 N GOLF COURSE DRIVE, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43077 | CHLORICA FARMER, 324 NW 35TH, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | CHOFOOKLUN, PAMELA H, 463 EAGLE CIRCLE, CASSELBERRY, FL, 32707 | US Mail (1st Class) |
| 43075 | CHOICE POINT PUBLIC RECORD INC, PO BOX 945664, ATLANTA, GA, 30394-5664 | US Mail (1st Class) |
| 43075 | CHOICEPOINT SERVICES-MARI, 11654 PLAZA AMERICAN DR BOX553, RESTON, VA, 20190 | US Mail (1st Class) |
| 43077 | CHOKSHI, RAJEN, 9360 STONEY RIDGE LANE, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43077 | CHRIS E HOLMES, 325 TOWLER DRIVE, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43077 | CHRIS M MATHESON, 2511 E PARK VIEW LANE, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 43077 | CHRISTIAN D RAPP, 5152 LEGENDS DR, BRASELTON, GA, 30517-6277 | US Mail (1st Class) |
| 43075 | CHRISTIAN DIAZ, 76 ALMOND DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | CHRISTIAN J PARO, 401 BOWLING AVE #20, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 43077 | CHRISTIAN, DAISY, 5990 W BEECH AVE, DUNCAN, OK, 73533 | US Mail (1st Class) |
| 43075 | CHRISTIAN, JEFF DOUGLAS & PATRICIA LANEA, 5958 S 176TH W AVE, SAND SPRINGS, OK, 74063 | US Mail (1st Class) |
| 43075 | CHRISTIAN, JENNIE R, 1689 JERSEY DR, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 43077 | CHRISTIE E HENDERSON-PANCAKE, 1141 IVEY BROOK DRIVE, BETHLEHEM, GA, 30620 | US Mail (1st Class) |
| 43077 | CHRISTIE M STRICKLAND, 222 S TREMONT RD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 43077 | CHRISTINA L ARCHER, 2004 NW 44TH PL, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | CHRISTINA L MULLINS, 26 BURKE COURT, SPRINGBORO, OH, 45066 | US Mail (1st Class) |
| 43077 | CHRISTINA M CHANNING, 12538 W PRENTICE DRIVE, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 43077 | CHRISTINA M FISHBACK, 125 HAWNLEY TRACE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43075 | CHRISTINA R JENKINS, LLC, 17B S PUBLIC SQUARE, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 43077 | CHRISTINE L SHINABERRY, 200 LONGMEADOW DR, HOLLAND, OH, 43528-8067 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | CHRISTOFF, STEVE M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CHRISTOPHER B BUSH, 3896 THOMPSON LAKE DRIVE, BUFORD, GA, 30519 | US Mail (1st Class) |
| 43077 | CHRISTOPHER B JOHNSON, PO BOX 356, CLIO, SC, 29525 | US Mail (1st Class) |
| 43077 | CHRISTOPHER C RALEIGH, 155 WASHINGTON ST, NORTH EASTON, MA, 02356 | US Mail (1st Class) |
| 43077 | CHRISTOPHER C STEVENS, 2460 NW 72ND CT, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | CHRISTOPHER CARL HOLLAND, 3820 SE 34TH AVE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | CHRISTOPHER J ADAGO, 211 NE 50TH CT, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | CHRISTOPHER L CLARK, 3001 SW 24 AVE, APT 601, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | CHRISTOPHER L DREXLER, 455 TENNYSON KNOLL, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 43077 | CHRISTOPHER M DAUGHERTY, 117 BELLWOOD DRIVE, GARLAND, TX, 75040 | US Mail (1st Class) |
| 43075 | CHRISTOPHER S & BRANDY N HAYES, 249 TERRACE VIEW DR, BEAN STATION, TN, 37708 | US Mail (1st Class) |
| 43077 | CHRISTOPHER SNELL, 9225 FAIRGREEN COURT, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 43077 | CHRISTY L BROHARD, 1236 N ITHICA ST, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 43075 | CHRISTY, GEORGIA, 16727 STAGECOACH ROAD, CORNING, CA, 96021 | US Mail (1st Class) |
| 43075 | CHRZ, AMY S, 325 AKERS RIDGE DR SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43075 | CHRZ, AMY SUZANNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CHUBB & SON, (RE: FEDERAL INSURANCE COMPANY), ATTN GARY L HENRY, 2001 BRYAN STREET, SUITE 3400, DALLAS, TX, 75201-3068 | US Mail (1st Class) |
| 43075 | CHUNG, VICTOR, 51 DELL AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 43075 | CIANCA, ESTEBAN, 1114 10TH AVE, APT V204, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 43075 | CIAPCIAK, JAMES J & KERRY A, 33 STARLIGHT DR, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 43075 | CIMARRON VILLAGE NORTH HOMEOWNERS ASSOC, C/O ANGIUS & TERRY COLLECTIONS, LLC, 1120 N TOWN CENTER DR , #260, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 43075 | CINCINNATI BELL INC., 221 E FOURTH ST., CINCINNATI, OH, 45201 | US Mail (1st Class) |
| 43075 | CINCINNATI BELL TELEPHONE, 221 E 4TH ST, ML347-200, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 43075 | CINDY LUMPKIN, 149 POINT O'WOODS DRIVE, DAYTONA BEACH, FL, 32124 | US Mail (1st Class) |
| 43077 | CINDY MOYLE, 5320 W MAUI LANE, GLENDALE, AZ, 85306 | US Mail (1st Class) |
| 43077 | CINQUE, MARJORIE, 18941 SE 51ST STREET, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 43078 | CINTAS, 4200 CHURCH STREET, SUITE 1000, SANFORD, FL, 32771 | US Mail (1st Class) |
| 43075 | CINTAS CORPORATION, PO BOX 625737, CINCINNATI, OH, 45262-5737 | US Mail (1st Class) |
| 43075 | CINTAS CORPORATION, 4392 34TH STREET, ORLANDO, FL, 32811 | US Mail (1st Class) |
| 43075 | CINTAS DOCUMENT MANAGEMENT, PO BOX 633842, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 43075 | CIRILO WILSON, TAMIKA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CIRILO, CRYSTAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CIRILO, CRYSTAL, 295 NE 71ST AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | CIRILO, GILBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CIRILO, GILBERT, 295 NE 71ST AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | CIRILO, KIANI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CIRILO, KIANI M, 295 NE 71ST AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | CIRILO, TAMIKA C, 295 NE 71ST AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43078 | CIT TECHNOLOGY FIN SERV, PO BOX 550599, JACKSONVILLE, FL, 32255-0599 | US Mail (1st Class) |
| 43075 | CIT TECHNOLOGY FINANCING SERVICES INC, WELTMAN WEINBERG & REIS CO, 175 S THIRD ST, STE 900, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 43078 | CITICORP VENDOR FINANCE, PO BOX 550599, JACKSONVILLE, FL, 32255-0599 | US Mail (1st Class) |
| 43078 | CITIGROUP GLOBAL FUTURES, 1 SOUTH WACKER DRIVE, SUITE 1000, CHICAGO, IL, 60606 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 43078 | CITIGROUP GLOBAL MARKETS, 390 GRENNICH STREET, NEWYORK, NY, 10013 | US Mail (1st Class) |
| 43075 | CITIMORTGAGE INC, C/O LARRY KETTENBACH, 1000 TECHNOLOGY DRIVE - MS140, OFALLON, MO, 63368 | US Mail (1st Class) |
| 43078 | CITIMORTGAGE, INC., CITIMORTGAGE, INC., 1000 TECHNOLOGY DRIVE, O´FALLON, MO, 63368-2240 | US Mail (1st Class) |
| 43078 | CITIMORTGAGE, INC., 1000 TECHNOLOGY DRIVE, O´FALLON, MO, 63368-2240 | US Mail (1st Class) |
| 43075 | CITIZENS STATE BANK NORWOOD YOUNG AMERICA, PO BOX 789, 409 FAXON RD, NORWOOD YOUNG AMERICA, MN, 55368 | US Mail (1st Class) |
| 43075 | CITRUS LAND TITLE, 547 W FT ISLAND TRAIL STE C, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43075 | CITRUS PUBLISHING, 1624 N MEADOWCREST BLVD, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43075 | CITY OF CASSELBERRY, OCCUPATIONAL LICENSE, 95 TRIPLET LAKE DRIVE, CASSELBERRY, FL, 32707-3399 | US Mail (1st Class) |
| 43075 | CITY OF CRYSTAL RIVER, 123 NW HWY 19, CRYSTAL RIVER, FL, 34428-3999 | US Mail (1st Class) |
| 43075 | CITY OF FORT WORTH, ATTN CHRISTOPHER B MOSLEY, 1000 THROCKMORTON STREET, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 43073 | CITY OF FORT WORTH, CHRISTOPHER B MOSLEY, CHRIS.MOSLEY@FORTWORTHGOV.ORG | E-mail |
| 43075 | CITY OF GREEN BAY, PO BOX 1210,, 631 SO. ADAMS ST, GREEN BAY, WI, 54305 | US Mail (1st Class) |
| 43075 | CITY OF OCALA ELECTRIC, 201 SE 3RD ST, OCALA, FL, 34471-2174 | US Mail (1st Class) |
| 43075 | CITY OF PENSACOLA, PO BOX 12910, PENSACOLA, FL, 32521-0044 | US Mail (1st Class) |
| 43075 | CITY OF SAVANNAH, LZ/GUM/PO1968, PO BOX 1968, SAVANNAH, GA, 31402-1968 | US Mail (1st Class) |
| 43075 | CIVIAN, FREDERICK T & JANET T, 24 SPRUCE ST, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 43075 | CLABORN, KELLEY A, P O.BOX 770815, OCALA, FL, 34477 | US Mail (1st Class) |
| 43077 | CLAEYS, BRUCE A, 940 NE 142 AVE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | CLARIBEL SANABRIA, 25 COTTAGE ST, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 43077 | CLARK, ARLINE S, 11115 OLD TIMBER COURT, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 43075 | CLARK, GREGG, 1536 BRIAN CT, BOURBONNAIS, IL, 60914 | US Mail (1st Class) |
| 43075 | CLARK, LINDA, 3202 STOWE LN, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 43075 | CLARK, MARYJANE, 3533 ROANOKE ST, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 43075 | CLARK, STAR, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CLARK, STAR M, 3040 NE 120TH ST, ANTHONY, FL, 32617-2716 | US Mail (1st Class) |
| 43075 | CLARY, MICHAEL G, 2502 S 40TH ST, ABILENE, TX, 79065 | US Mail (1st Class) |
| 43075 | CLASSIC APPRAISAL ASSOC INC, PO BOX 6822, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 43075 | CLAUDIA SMITH, (RE: SMITH, CLAUDIA), 2448 E HUNTS END DRIVE, SANDY, UT, 84092 | US Mail (1st Class) |
| 43075 | CLAUSE, KRISTIN L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CLAYTON J FLECHAS, 2450 SW 38TH AVE LOT 130, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | CLEANING CONCEPTS, INC., PO BOX 719, DUNNELLON, FL, 34430 | US Mail (1st Class) |
| 43075 | CLEANING WITH MARY K BAKER, 1505 SOUTH PRESCOTT AVE, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 43075 | CLEMENTS, DEANNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CLEMENTS, DEANNA L, 1259 NE 10TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | CLENDENEN, MICHAEL, 112 N NICHOLSON CIRCLE, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43075 | CLERK OF THE CIRCUIT COURT SEMINOLE COUNTY, FL, MARYANNE MORSE, C/O SELENE WORLEY DEPUTY CLERK, PO BOX 8099, SANFORD, FL, 32772-8099 | US Mail (1st Class) |
| 43075 | CLEVELAND INDEPENDENT SCHOOL DISTRICT, C/O LINEBARGER GOGGAN BLAIN, ET AL., PO BOX 3064, HOUSTON, TX, 77243 | US Mail (1st Class) |
| 43075 | CLIFTON, MARINA BILBAO, 308 MOSS SIDE DRIVE, ATHENS, GA, 30607 | US Mail (1st Class) |
| 43075 | CLINE, LOREN F, 142 LEXINGTON FARM RD, UNION, OH, 45322 | US Mail (1st Class) |
| 43075 | CLISE, WILLIAM & AMY, 1849 NW ROUNDHILL CIR, SEATTLE, WA, 98177 | US Mail (1st Class) |
| 43075 | CLIVE N MORGAN, (RE: CORBIN, DARYL J), ATTORNEY, 6712 ATLANTIC BOULEVARD, JACKSONVILLE, FL, 32211 | US Mail (1st Class) |
| 43075 | CLOER, JAMES & MARILYN, 100 MIDDLESEX BLVD, UNIT 358, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | CLOSE, TASHA M, 3070 N CAMOMILE PT, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43075 | CLOSE-OSBOURNE, TASHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | COASTAL APPRAISAL SERVICE LLC, 1003 PORT AU PRINCE ST., TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 43075 | COASTAL FINANCE LLC, 400 CROWN COLONY DRIVE, SUITE # 103, QUINCY, MA, 02169 | US Mail (1st Class) |
| 43075 | COASTLINE DISTRIBUTION, 14610 BREAKERS DRIVE, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 43078 | COASTWAY CREDIT UNION, ONE COASTWAY PLAZA, CRANSTON, RI, 02910 | US Mail (1st Class) |
| 43075 | COATES, PAUL D & JACQUELINE T, 3201 TIMBEROAK CT, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 43075 | COATS APRAISAL SERVICE INC, 394 HWY 65 N, CONWAY, AR, 72032 | US Mail (1st Class) |
| 43075 | COBB EMC, PO BOX 369, MARIETTA, GA, 30061-0369 | US Mail (1st Class) |
| 43075 | COBB, ASHLEY K, 1670 NE 130TH AVENUE, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 43073 | COCHISE COUNTY ATTORNEYS OFFICE, TERRY BANNON, TBANNON@COCHISE.AZ.GOV | E-mail |
| 43075 | COCHISE COUNTY TREASURER, TERRY BANNON, PO DRAWER CA, BISBEE, AZ, 85603 | US Mail (1st Class) |
| 43075 | COCHRANE, SCOTT, 370 LAUREL OAK DR, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43075 | CODA C ROBERSON, 7700 OURAY ROAD, NW, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 43075 | CODILIS & ASSOCIATES PC, 15W030 NORTH FRONTAGE RD, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 43075 | CODILIS & STAWIARSKI PC, 650 N SAM HOUSTON PKWY E, STE 450, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43075 | COFFEY, THOMAS A, 3202 WOLF CLAW CT, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43075 | COFRAN JR, JOHN M, 75 SADDLEWORTH WAY, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 43075 | COFRAN, STEVEN J, 37 STEPHEN DR, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 43075 | COHEN, JUANITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COHEN, JUANITA A, 325 MARION OAKS COURSE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | COHEN, LOUVENIA, PO BOX 383, SPARR, FL, 32192 | US Mail (1st Class) |
| 43075 | COHEN, LOUVENIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | COHEN, LOUVENIA A, PO BOX 383, SPARR, FL, 32192 | US Mail (1st Class) |
| 43077 | COLDWELL, SCOTT, 5053 SW 107TH LP, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | COLE TAYLOR BANK, 9550 WEST HIGGIN RD, ROSEMONT, IL, 60018-4906 | US Mail (1st Class) |
| 43077 | COLE, ELIZABETH, 1845 NE 35TH STREET, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | COLEMAN, DERRICK, 1330 PONDEROSA AVE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 43077 | COLEMAN, RAWIWAN, 8110 SW CHEROKEE AVE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | COLES, RACHEL, 145 W BYERS PL, DENVER, CO, 80223 | US Mail (1st Class) |
| 43075 | COLETTI, JOE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COLETTI, JOE, 1626 E KATHLEEN RD, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 43075 | COLFAX KOEHLER LLC, JOHN R STIEFEL JR ESQ, 1 INDEPENDENT DR, STE 2301, JACKSONVILLE, FL, 32202-5026 | US Mail (1st Class) |
| 43078 | COLFAX KOEHLER, LLC, ATTN: CODA ROBERTSON, MEMBER, 101 NE 2ND STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | COLLER, ASHLEY M, 4855 NE 26TH TERRACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | COLLER, DONNIE J, 2301 NE 36TH PLACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | COLLER, ROETTA J, 4855 NORTH EAST 26TH TERRACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | COLLERAN, BRETT R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COLLERAN, BRETT R, 5001 SW 20TH STREET, APT 5908, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | COLLETT, JEREMY G, 1215 SW 63RD ST RD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | COLLIER COUNTY TAX COLLECTOR, 3301 EAST TAMIAMI TRAIL, COURTHOUSE BUILDING C-1, NAPLES, FL, 34112 | US Mail (1st Class) |
| 43077 | COLLIER, ARIELLE C, 1900 35TH ST NORTH, ST. PETERSBURG, FL, 33713 | US Mail (1st Class) |
| 43078 | COLLINS COMMUNITY CREDIT UNION, 1150 42ND STREET NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | COLLINS, CATHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COLLINS, CATHY N, 7185 SW 22ND STREET, OCALA, FL, 34474-1784 | US Mail (1st Class) |
| 43075 | COLLINS, SEAN, 338 HIGHBERRY LN, DRAPER, UT, 84020 | US Mail (1st Class) |
| 43075 | COLLINSWORTH, STEVEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | COLLINSWORTH, STEVEN K, 29613 MORNING MIST DRIVE, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 43075 | COLLINSWORTH, TRACY R, 1426 COSTA MESA DRIVE, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 43077 | COLLIS L CLARK, PO BOX # 5215, MARIETTA, GA, 30061 | US Mail (1st Class) |
| 43078 | COLONIAL CREDIT CORPORATION, 23272 MILL CREEK DRIVE STE , 2, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 43078 | COLONIAL WAREHOUSE (FHLMC PENDING SALE), COLONIAL BANK WAREHOUSING, 201 E PINE STREET, SUITE 730, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 43078 | COLONIAL WAREHOUSE (TBW), COLONIAL BANK WAREHOUSING, 201 E PINE STREET, SUITE 730, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 43078 | COLORADO CREDIT UNION, 8331 CONTINENTAL DIVIDE RD, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 43075 | COLORADO MORTGAGE LENDERS ASSC, 7000 EAST BELLVIEW AVE STE 203, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 43077 | COLTT J MOSELEY, 3831 SW 110TH LANE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | COLUMBUS APPRAISAL &CONSULTING, 3964A BROWN PARK DR, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 43078 | COLUMBUS METRO FEDERAL CREDIT UNION, 4000 E BROAD STREET, COLUMBUS, OH, 43213 | US Mail (1st Class) |
| 43077 | COLVIN, TODD A, 2935 CREEK TREE LANE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 43075 | COMAL, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | COMANCHE COUNTY TREASURER, BARBARA BURK, 315 SW 5TH STREET ROOM 300, LAWTON, OK, 73501 | US Mail (1st Class) |
| 43077 | COMBS, ALEATHA, 2 SILVERSTONE CR, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 43075 | COMCAST 9579, PO BOX 105184, ATLANTA, GA, 30348-5184 | US Mail (1st Class) |
| 43075 | COMCAST COMMUNICATIONS, PO BOX 530098, ATLANTA, GA, 30353-0098 | US Mail (1st Class) |
| 43075 | COMED CO, ATTN: BANKRUPTCY SECTION/REVENUE MANAGEMENT, 2100 SWIFT DR, OAKBROOK, IL, 60523 | US Mail (1st Class) |
| 43075 | COMMERCIAL AIR SYSTEMS, INC., 2520 JOHNSON DRIVE, BUILDING A, CUMMING, GA, 30040-2753 | US Mail (1st Class) |
| 43075 | COMMOMWEALTH OF MASSACHUSETTS, ONE ASHBURTON PLACE, 17TH FL, BOSTON, MA, 02108-1512 | US Mail (1st Class) |
| 43075 | COMMONWEALTH OF MASSACHUSETTS, PO BOX 7010, BOSTON, MA, 02204 | US Mail (1st Class) |
| 43078 | COMMUNITY FINANCIAL CREDIT UNION, 1220 E WALNUT LAWN, SPRINGFIELD, MO, 65804 | US Mail (1st Class) |
| 43075 | COMMUNITY FIRST BANK A/D/O FIRST SAVINGS BANK FSB, 900 HWY 62 NW, CORYDON, IN, 47112 | US Mail (1st Class) |
| 43075 | COMMUNITY FIRST BANK AND TRUST, 501 S JAMES CAMPBELL BLVD, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 43078 | COMMUNITY RESOURCE CREDIT UNION, 2900 DECKER DRIVE, BAYTOWN, TX, 77522 | US Mail (1st Class) |
| 43078 | COMMUNITY SOUTH CREDIT UNION, 1044 HWY 90 EAST, CHIPLEY, FL, 32428 | US Mail (1st Class) |
| 43078 | COMMUNITY TRUST FEDERAL CREDIT UNION, 825 SOUTH PARK AVE, APOPKA, FL, 32703 | US Mail (1st Class) |
| 43075 | COMPHER, RONALD L, 6216 CHRISTY AVE NE, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 43075 | COMPLYSHARE, 40 TECHNOLOGY PKWY S, STE 202, NORCROSS, GA, 30092-2924 | US Mail (1st Class) |
| 43075 | COMPU-LINK CORPORATION DBA CELINK, EARL M BARKER JR, 334 E DUVAL ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | CONCANNON JR, WILLIAM A & CAROL M, PO BOX 920511, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 43075 | CONCORD PRINT SHOP, 600 S MAGNOLIA, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | CONCORDIA BANK & TRUST CO, 904 CARTER STREET, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 43075 | CONDELLO PROVISIONS, PO BOX 2376, OCALA, FL, 34478 | US Mail (1st Class) |
| 43077 | CONE, RANDALL, 68 GAIL STREET, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43075 | CONE, SHERYL L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CONE, SHERYL L, 68 GAIL STREET, DALLAS, GA, 30132 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | CONEXIS BENEFIT ADMINISTRATORS, 6191 NORTH STATE HWY 161, STE 400, IRVING, TX, 75038 | **US Mail (1st Class)** |
| 43075 | CONFORTI, NICHOLAS E, 3612 N SHERWOOD CIR, COCOA, FL, 32926 | **US Mail (1st Class)** |
| 43075 | CONINE, ROSEANNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CONINE, ROSEANNE, 605 SOUTH STREET APT 2, QUINCY, MA, 02169 | **US Mail (1st Class)** |
| 43075 | CONLEY, ROBERT W & TERESA L, 2162 DUDLEY SHOALS RD, GRANITE FALLS, NC, 28630 | **US Mail (1st Class)** |
| 43075 | CONLON, JAMES E, 4694 LAKESHORE ROAD, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 43075 | CONNALLY, CHERYL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CONNALLY, CHERYL D, 815 BRAMLET WAY, POWDER SPRINGS, GA, 30127 | **US Mail (1st Class)** |
| 43077 | CONNER, CARLOS A, 114 E TOLEDO ROAD, FLORENCE, SC, 29501 | **US Mail (1st Class)** |
| 43075 | CONNOLLY, JAMES & EILEEN, 321 WALPOLE ST, NORWOOD, MA, 02062 | **US Mail (1st Class)** |
| 43075 | CONNOLLY, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CONNOLLY, JENNIFER L, 1860 NW 46TH LN, OCALA, FL, 34475-7259 | **US Mail (1st Class)** |
| 43075 | CONROY, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CONROY, MELISSA M, 914 OAK AVE, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 43075 | CONSIGLI, JOHN & SYLVIA, 21 W SHORE RD, MERRIMAC, MA, 01860 | **US Mail (1st Class)** |
| 43075 | CONSOLIDATED ELECTRICAL DIST., 31356 VIA COLINAS, WESTLAKE VILLAGE, CA, 91362-3915 | **US Mail (1st Class)** |
| 43075 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC, PO BOX 82899, TAMPA, FL, 33682 | **US Mail (1st Class)** |
| 43075 | CONSTANT, ANGELA R, 1204 ROUNDTOP RD, ELIZABETHTOWN, KY, 42701 | **US Mail (1st Class)** |
| 43075 | CONSTELLATION ESTATES HOMEOWNERS ASSOCIATION, C/O RED ROCK FINANCIAL SERVICES, 7251 AMIGO ST #100, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 43075 | CONSTRUCTION CONTROL DYNAMICS, INC., 303 PEACHTREE ST NE., STE 4100, ATLANTA, GA, 30308 | **US Mail (1st Class)** |
| 43077 | CONSUELO A PENDLETON, 3620 SE 22 PLACE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43078 | CONSUMER DIRECT LENDING, 445 UNION BLVD STE.107, LAKEWOOD, CO, 80401 | **US Mail (1st Class)** |
| 43075 | CONTE, CHRISTINE, 119 PROSPECT ST, SHERRILL, NY, 13461 | **US Mail (1st Class)** |
| 43075 | CONTEMPORARY APPRAISALS, 6 SHERBROOKE ROAD, BARRINGTON, RI, 02806 | **US Mail (1st Class)** |
| 43075 | CONTEMPORARY MORTGAGE SERVICES, 498 PALM SPRINGS DR, STE 220, ALTAMONTE SPG, FL, 32701-7839 | **US Mail (1st Class)** |
| 43075 | CONTRERAS, AMARILYS, 11336 SW 58TH CIRCLE, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | CONTRO, THOMAS & AMBER, PO BOX 64, NORTH COLLINS, NY, 14111 | **US Mail (1st Class)** |
| 43075 | CONWAY, LORETTA, PO BOX 369, TY TY, GA, 31795 | **US Mail (1st Class)** |
| 43075 | CONYA YABER, 520 UNION MCMINN RD, NIOTA, TN, 37826 | **US Mail (1st Class)** |
| 43075 | COOK COUNTY RECORDER OF DEEDS, ACCOUNTING DEPT, 118 N CLARK ST, #230, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 43075 | COOK, ASHLEE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | COOK, ASHLEE J, 7710 CLOVERNOOK AVE, CINCINNATI, OH, 45231 | **US Mail (1st Class)** |
| 43075 | COOK, MICHAEL W & CYNTHIA C, 975 BLUE JAY WAY, GALLATIN, TN, 37066 | **US Mail (1st Class)** |
| 43075 | COOK, SHARILYN, 4467 OXFORD WAY, BOUNTIFUL, UT, 84010-5984 | **US Mail (1st Class)** |
| 43075 | COOKE-WILCOXSON, MAUDIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | COOKE-WILCOXSON, MAUDIE, 14525 SO. MURRAY AVE, DOLTON, IL, 60419 | **US Mail (1st Class)** |
| 43075 | COONER, MEGAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | COOPER, LAURIS W, 4450 ROSEBUD ROAD, LOGANVILLE, GA, 30052 | **US Mail (1st Class)** |
| 43075 | COOSA VALLEY APPRAISAL, PO BOX 2359, SYLACAUGA, AL, 35150 | **US Mail (1st Class)** |
| 43075 | COPE, DAVID C, 10616 MEMPHIS DRIVE, FRISCO, TX, 75035 | **US Mail (1st Class)** |
| 43077 | COPE, RICHARD A, 4915 SE 41 COURT, OCALA, FL, 34480 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | COPE, RICHARD AARON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | COPELAND, CRYSTAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COPELAND, CRYSTAL L, 15902 FARRINGHAM DRIVE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 43077 | COPENHAVER, DAVINA R, 12048 NW 7TH PLACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | COPY GRAPHICS INC., 7 POSEY STREET, SUITE A, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 43075 | CORBETT JR, THOMAS B & MICHELLE L, 157 SIMMONS TRAIL, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 43075 | CORBIN, CHRISTOPHER A, 790 WILLARD ST SPT 401, QUINCY, MA, 02169-7480 | US Mail (1st Class) |
| 43075 | CORBIN, DARYL J, 227 W EVANS ST, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | CORDOBA, MARCOS, 10818 TIGERTON LN, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 43075 | CORDOBA, MARCOS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CORDOBA, MARCOS, 10818 TIGERTON LN, CHARLOTTE, NC, 28269-1453 | US Mail (1st Class) |
| 43077 | CORDOVA, TRACY, 6322 WEST 3380 SOUTH, WEST VALLEY, UT, 84128 | US Mail (1st Class) |
| 43075 | CORELOGIC APPRAISAL SERVICES, DEBBIE STOVALL CONTROLLER, 10400 YELLOW CIRCLE DR STE 400, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 43075 | CORELOGIC APPRAISAL SERVICES, PO BOX 190, HOPKINS, MN, 55343-9998 | US Mail (1st Class) |
| 43077 | CORETTA M PONDER, 485 RIDGEDALE WAY, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 43077 | CORNACCHIA, MARK, 158 KRONE PLACE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 43075 | CORNEAL APPRAISAL SERVICES, PO BOX 127, AUBURNDALE, FL, 33823 | US Mail (1st Class) |
| 43077 | CORNELIUS M SAIU, 1955 LEE PATRICK DR, DACULA, GA, 30019 | US Mail (1st Class) |
| 43075 | CORNELL MD, KELLEY M, 88 HIGH ST, UNIT #1, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 43075 | CORNERSTONE APPRAISAL GROUP, 12032 SW 132ND COURT, SUITE 200, MIAMI, FL, 33186 | US Mail (1st Class) |
| 43075 | CORNERSTONE FIRST FINANCIAL LLC, 2233 WISCONSIN AVE NW #408, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 43075 | CORPORATE OFFICE CENTERS, 2000 E LAMAR BLVD , #600, ARLINGTON, TX, 76006 | US Mail (1st Class) |
| 43078 | CORPORATE OFFICE CENTERS, 1661 INTERNATIONAL DRIVE #400, MEMPHIS, TN, 38120 | US Mail (1st Class) |
| 43075 | CORPORATION SERVICE COMPANY, PO BOX 13397, PHILADELPHIA, PA, 19101-3397 | US Mail (1st Class) |
| 43077 | CORREA, LISSETTE, 34 TEAK LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | CORSAUT, HOWARD, PO BOX 530, KINGSTON, NH, 03848 | US Mail (1st Class) |
| 43075 | CORTINA HOMEOWNERS ASSOCIATION, 633 E RAY RD, STE 122, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 43075 | CORTRIGHT, BARBARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CORTRIGHT, BARBARA A, 3303 LINDEN ROAD, APT 129, ROCKY RIVER, OH, 44116 | US Mail (1st Class) |
| 43075 | COSCIA, LAUREN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COSCIA, LAUREN, 122 SOUTH WALNUT STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 43075 | COSTELLA, MARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COSTELLO, MARIE, 3 WHEELER STREET, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 43075 | COSTULAS, ROBIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COSTULAS, ROBIN S, 2920 NW 18TH ST, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | COTE, STEVEN, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COTE, STEVEN M, 3181 SE 38TH STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | COTTAGE CREEK APPRAISALS, 2443 FAIR OAKS BLVD NO. 539, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 43075 | COUCH APPRAISALS, 688 DEVONWOOD TRACE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | COUNCIL, TRACI, 4338 CIDER MILL DRIVE, CINCINNATI, OH, 45245 | US Mail (1st Class) |
| 43075 | COUNTRY CLUB OF OCALA, 6823 SE 12TH CIRCLE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | COUNTRY HOMES APPRAISAL SERVICES LLC, PO BOX 94, CENTER HARBOR, NH, 03226 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43078 | COUNTRYWIDE BANK, FSB, | US Mail (1st Class) |
| 43075 | COUNTS, ANGELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COUNTS, ANGELA L, 3 NE 69TH COURT, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | COURTNEY CRADDOCK, 3554 HODGENVILLE RD, ELIZABETHTOWN, KY, 42701 | US Mail (1st Class) |
| 43077 | COURTNEY E KEOGH, 171 ELLMAN DRIVE, EATONTON, GA, 31024 | US Mail (1st Class) |
| 43075 | COURTNEY, KIM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COURTNEY, KIMBERLY A, 3810 RUNNING FOX DRIVE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43078 | COURTYARD PROPERTIES, LLC, 10220 FORD AVENUE, STE 201, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 43075 | COURTYARDS AT NORTHERN HOMEOWNERS ASSOCIATION THE, CHAD P MIESEN, CARPENTER HAZLEWOOD DELGADO & WOOD PLC, 1400 E SOUTHERN AVE SUITE 400, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 43075 | COURTYARDS AT NORTHERN HOMEOWNERS ASSOCIATION, THE, CHAD P MIESEN, CARPENTER HAZLEWOOD DELGADO & WOOD PLC, 1400 E SOUTHERN AVE - STE 400, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 43075 | COWAN, ROXANNE, 4541 W PARK BEND CT, RIVERTON, UT, 84096 | US Mail (1st Class) |
| 43075 | COX COMMUNICATIONS PENSACOLA, PO BOX 9001078, LOUISVILLE, KY, 40290-1078 | US Mail (1st Class) |
| 43075 | COX COMMUNICATIONS-LOUISVILLE, PO BOX 9001077, LOUISVILLE, KY, 40290-1077 | US Mail (1st Class) |
| 43077 | COX, BENJAMIN, 2089 CALLE LORCA, SANTA FE, NM, 87505 | US Mail (1st Class) |
| 43075 | COX, DON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | COX, DONALD W, 2581 HAMPTON LANE, BILOXI, MS, 39531 | US Mail (1st Class) |
| 43077 | COX, KELLY A, 6742 CHERRY ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | COX, KELLY ANNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | COX, ROGER D, 409 SE 51 AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | COXE, CHRISTINA M, 3341 NE 135TH ST, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | COXE, JAMIE B, 3341 NE 135TH ST, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | CRAIN, JOHN & JULIE, PO BOX 13, MELBOURNE, FL, 32902 | US Mail (1st Class) |
| 43077 | CRAMTON, KENNETH, 108 OAK BEND COURT, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 43075 | CRANMER, CRAIG, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CRANMER, CRAIG A, 714 GARDENSIDE CIRCLE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 43075 | CRAWFORD B MACKETHAN, PO BOX 53458, FAYETTEVILLE, NC, 28305-3458 | US Mail (1st Class) |
| 43077 | CRAWFORD, CHRISTINE D, 113 COTTONWOOD LANE, LITTLE ELM, TX, 75068 | US Mail (1st Class) |
| 43075 | CRAWFORD, RICHARD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CRAWFORD, RICHARD A, 771 MILLER RUN ROAD, ATLANA, GA, 30349 | US Mail (1st Class) |
| 43077 | CRAY, ADAM F, 1910 OXFORD ST, APT 501, BERKELEY, CA, 94704-1099 | US Mail (1st Class) |
| 43075 | CRAY, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CRAY, DIANE M, 21800 SW 91ST LOOP, DUNNELLON, FL, 34431-5625 | US Mail (1st Class) |
| 43075 | CREASER APPRAISAL SERVICE, 13109 FOREST HILLS DRIVE, TAMPA, FL, 33612 | US Mail (1st Class) |
| 43078 | CREDIT SUISSE HOLDINGS USA INC, 11 MADISON AVENUE, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 43075 | CREDIT SUISSE SECURITIES USA LLC, FKA CREDIT SUISSE FIRST BOSTON LLC, ROBERT TRODELTA JR, JONES DAY, 555 CALIFORNIA ST, 26TH FL, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 43078 | CREDITUNIONONLINE, 315 NE 14TH ST, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | CREDSTAR, 6350 LAUREL CANYON BLVD, SUITE 200, NORTH HOLLYWOOD, CA, 91606 | US Mail (1st Class) |
| 43077 | CREIGHTON, JOHN F, 39 FINCH TRAIL NE, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 43075 | CRESCENT RIDGE DAIRY INC., 355 BAY ROAD, SHARON, MA, 02067-1399 | US Mail (1st Class) |
| 43075 | CRESPO, DANAY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | CRESPO, DANAY, 18 FIR TRAIL COURSE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | CRETUL, ROSE O, 3906 E SILVER SPRINGS BLVD, APT 8, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | CREWS, CARLISSA, 64 JUNIPER TRACK, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | CRIBB, TERI SHREE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | CRICHTON, KEITH R & MELISSA C, 6075 S FILBERT CT, CENTENNIAL, CO, 80121 | **US Mail (1st Class)** |
| 43077 | CRISTINA C VESCO, 7538 E PEARL CIRCLE, MESA, AZ, 85207 | **US Mail (1st Class)** |
| 43077 | CRISTINA CAMPANELLI, 5435 NW 55TH PLACE, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43075 | CRIVOLIO, JODI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CRIVOLIO, JODI M, 5401 SW 84TH PLACE, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | CROCKFORD, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CROCKFORD, SUSAN, 23 WHITE STREET, PLYMOUTH, MA, 02360 | **US Mail (1st Class)** |
| 43075 | CROSBY, JOY B, 427 COUNTRY WOOD CIRCLE, LAKE MARY, FL, 32746 | **US Mail (1st Class)** |
| 43075 | CROSBY, SARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | CROSBY, SARA V, 14341 CHESTWOOD COVE, GULFPORT, MS, 39503 | **US Mail (1st Class)** |
| 43075 | CROSBY, WINTER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CROSBY, WINTER A, 2409 NW 1ST AVE, OCALA, FL, 34475-9174 | **US Mail (1st Class)** |
| 43075 | CROSS, SHAWN W, 9100 SW 27TH AVE B-9, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | CROUCH, SHELLEY P, 12810 MIA CR, LARGO, FL, 33774 | **US Mail (1st Class)** |
| 43075 | CROWDER, REBECCA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CROWDER, REBECCA L, 9118 E POINT O WOODS DRIVE, INVERNESS, FL, 34450 | **US Mail (1st Class)** |
| 43075 | CROWE APPRAISAL SERVICES LLC, PO BOX 153, ANDERSON, SC, 29622 | **US Mail (1st Class)** |
| 43075 | CROWE HORWATH LLP, C/O FRED J. BAUTERS, ONE MID AMERICA PLAZA, SUITE 700, OAK BROOK, IL, 60181 | **US Mail (1st Class)** |
| 43116 | CROWE HORWATH LLP, BANKRUPTCYNOTICE@CROWEHORWATH.COM | **E-mail** |
| 43075 | CROWE, JACQUELINE LYNN, 1980 PINE CREST DR, CORONA, CA, 92882 | **US Mail (1st Class)** |
| 43075 | CROWELL, LYNDSI & CRAIG, 15569 N 4740 W, GARLAND, UT, 84312 | **US Mail (1st Class)** |
| 43075 | CRUMBLEY, LATRINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CRUMBLEY, LATRINA M, 2361 NE 77TH LOOP, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | CRUMPLER, KATE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CRUMPLER, KATE V, 2745 NE 45TH ST, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | CRUMPTON, JENNIFER L, 3245 NE 43 PLACE, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43077 | CRUZ, GISSENIA I, 116 DOGWOOD ST, INTERLACHEN, FL, 32148-5732 | **US Mail (1st Class)** |
| 43075 | CRUZ, THERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | CRUZ, THERESA, 21012 EAST IDA AVE, CENTENNIAL, CO, 80015 | **US Mail (1st Class)** |
| 43077 | CRYSTAL N EVANS, 4164 NW 87TH STREET, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43075 | CRYSTAL SPRINGS WATER, 6210 NW OAK AVE, LAWTON, OK, 73505 | **US Mail (1st Class)** |
| 43075 | CSC, PO BOX 13897, PHILADELPHIA, PA, 19101-3397 | **US Mail (1st Class)** |
| 43075 | CSC APPRAISALS, PO BOX 6211, MESA, AZ, 85216 | **US Mail (1st Class)** |
| 43075 | CTEKSERVICES LLC, PO BOX 350909, JACKSONVILLE, FL, 32235-0909 | **US Mail (1st Class)** |
| 43075 | CTEKSERVICES, LLC, 12285 BUCKS HARBOR DR S, JACKSONVILLE, FL, 32225 | **US Mail (1st Class)** |
| 43078 | CTEKSERVICES, LLC, 12285 BUCKS HARBOR DR S, JACKSONVILLE, FL, 32225 | **US Mail (1st Class)** |
| 43078 | CTX MORTGAGE COMPANY, 7015 COLLEGE BLVD, STE 550, OVERLAND PARK, KS, 66211 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43078 | CU COMMUNITY CREDIT UNION, 818 NORTH BENTON, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 43078 | CU MORTGAGE DIRECT, LLC, 5010 S SOLBERG AVENUE, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 43075 | CULBREATH, FARIDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CULLIGAN, POSTAL OFFICE  BOX 5277, CAROL STREAM, IL, 60197-5277 | US Mail (1st Class) |
| 43075 | CULLIGAN WATER SERVICES-GUM, PO BOX 1618/310 N LEE STREET, KINGSLAND, GA, 31548 | US Mail (1st Class) |
| 43075 | CULLISON, CRAIG E, 921 NE 13TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | CULVER, P, 61 ALMOND PASS DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | CUMBERLAND VALLEY NATIONAL BANK & TRUST, BRENNAN MANNA & DIAMOND PL, ROBERT D WILCOX ESQ, 800 WEST MONROE STREET, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | CUMENS, DREW, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CUMENS, DREW L, 996 AZALEA CIRCLE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43075 | CUMMINGS, JAMES, 14591 SE 162ND PLACE, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 43077 | CUNNINGHAM, ELIZABETH D, 1006 WINSTON WAY, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 43075 | CUNNINGHAM, JEFF, 3294 ROYAL DR #22, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 43075 | CUNNINGHAM, JOSHUA L, 1006 WINSTON WAY, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 43075 | CURB SERVICE VENDING, 1919 RIVER CROSSING DRIVE, VALRICO, FL, 33596 | US Mail (1st Class) |
| 43077 | CURRERI, NORA A, 4728 LEGACY COVE LANE, MABLETON, GA, 30126 | US Mail (1st Class) |
| 43075 | CURRY, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | CURTIS L WILLIAMS, 116 SAINT ANN CIRCLE, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43077 | CURTIS, CHRISTOPHER C, 3980 S VERNON CIR UNIT C, HOLLADAY, UT, 84124 | US Mail (1st Class) |
| 43075 | CURTIS, CHRISTOPHER CARL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | CUTLER, DAVID A & LENESSA J, 614 N BAYVIEW AVE, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 43075 | CVENGROS JR, J MICHAEL & JANE V, 424 TAMERTON PKWY, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 43075 | CYMBOR, CHARLES, 22151 CAMINITO VINO, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 43077 | CYNTHIA D BERGER, 754 OAKVIEW RD, ARDMORE, PA, 19003 | US Mail (1st Class) |
| 43075 | CYNTHIA GOUGH, 4453 S LOWELL BLVD, DENVER, CO, 80236 | US Mail (1st Class) |
| 43077 | CYNTHIA J LANGDALE, 605 NE 22ND AVE, APT 69, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | CYNTHIA K BUFF, 1850 SE 18TH AVENUE, # 1206, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | CYNTHIA L HAYS, 7510 HAAS HILLS LN, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 43075 | CYNTHIA M COLANTUONO & SEAN T CUPPLES, 27 BALSAM DR, NORTH WATERBORO, ME, 04061 | US Mail (1st Class) |
| 43077 | CYNTHIA M YOUNG, 1608 AVENIDA LOMA VISTA, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 43077 | CYNTHIA P MORRISON, 300 FOREST CENTER DR APT 21105, KINGWOOD, TX, 77339-5264 | US Mail (1st Class) |
| 43075 | CYNTHIA TUCKER, 2049 SANDERS RD, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 43075 | CYPRESS - FAIRBANKS ISD, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43078 | CYPRUS FEDERAL CREDIT UNION, 3876 W CENTERVIEW WAY, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 43075 | CZAJKOWSKI, THOMAS F, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | D GARDNER APPRAISALS, 841 N HARRISON ST, RUSHVILLE, IN, 46173 | US Mail (1st Class) |
| 43075 | D S MURPHY & ASSOCIATES, 5400 LAUREL SPRINGS PARKWAY,, STE 407, SUWANNEE, GA, 30024 | US Mail (1st Class) |
| 43075 | D`ANGELO, NATASHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | D`ANGELO, RICHARD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DABEL, CAMPBELL, 33 RECORD STREET, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 43075 | DACUS, LYNN M, 7610 DUNBRIDGE DRIVE, ODESSA, FL, 33556 | US Mail (1st Class) |
| 43075 | DAHLGREN, LEE C & KARI E, PO BOX 67, 115 PARK VIEW DR, VERGAS, MN, 56587 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | DAHLSTROM, JAMMIE, 3621 CAROLYN STREET, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 43077 | DAILEY, ELIZABETH A, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAILEY, ELIZABETH A, 10400 N MAGNOLIA AVENUE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | DAILEY, ROBIN, 8281 N W 110TH STREET, REDDICK, FL, 32686 | US Mail (1st Class) |
| 43075 | DALE II, EDWARD H, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DALE T DAVIS APPRAISALS, 20 N BRIDGETON RD, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 43077 | DALE, EDWARD H, PO BOX 3751, BELLEVIEW, FL, 34421 | US Mail (1st Class) |
| 43075 | DALLAS COUNTY, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | DALTON, LAURIE J, 6330 NE 98TH CT, BRONSON, FL, 32621 | US Mail (1st Class) |
| 43077 | DALY, THOMAS, 4670 NEWELL DRIVE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43077 | DAMIANO CAMPANELLI, 1000 SE 26TH ST, OCALA, FL, 34471-5930 | US Mail (1st Class) |
| 43075 | DAMMERICH, MARY L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAMMERICH, MARY L, 1268 NORTH BURGANDY TRAIL, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 43077 | DAMON-DANIELS, JOYLYN C, 1434 TIMMONSVILLE HWY, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43075 | DAMRON, JANICE L, 3022 NE 9TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | DANA D HENLEY, 2903 CRESTRIDGE COURT SW, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 43077 | DANA L HANEY, 8880 SW 27TH AVE, LOT B-49, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | DANA OR ANNE TOWLE, 32 REMIGO RD, NORTH ATTLEBORO, MA, 02763 | US Mail (1st Class) |
| 43075 | DANDRIDGE, BERNARD E, 2399 BIRDWOOD DRIVE, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 43077 | DANDRIDGE, JON M, 1819 WILLESDON DRIVE W, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 43075 | DANIEL CATHCART, 490 NORTH O STREET, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 43077 | DANIEL E SCHONING, 1785 IVEY TRACE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 43077 | DANIEL M WHITE, 13547 CHAMONIX WAY, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 43077 | DANIELLE R EVERSEN, 2955 ADAMS ST, S SALT LAKE, UT, 84115-4001 | US Mail (1st Class) |
| 43075 | DANIELS, JOYLYN C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DANIELS, PATRICIA L, 2143 UNION SCHOOL ROAD, COWARD, SC, 29530 | US Mail (1st Class) |
| 43075 | DANNA MCKITRICK, P C, 7701 FORSYTH BLVD SUITE 800, ST. LOUIS, MO, 63105 | US Mail (1st Class) |
| 43077 | DANNER, BILLY, 1231 EAGLE RIDGE DR, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 43077 | DANNY J THORNTON, 8121 JIM WOLFE RD, CORRYTON, TN, 37721 | US Mail (1st Class) |
| 43075 | DANRICH INSPECTION SERVICES, 113 9TH AVENUE SE, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 43075 | DARBY BANK MORTGAGE DEPT, 107 JACKSON STREET, VIDALIA, GA, 30474 | US Mail (1st Class) |
| 43077 | DARCEY B CARTER, 5909 WIGHT STREET, PLANO, TX, 75093 | US Mail (1st Class) |
| 43077 | DARREN M MCGUINNESS, 10650 SW 69TH TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | DARRYL K MEADORS, 550 MT ZION RD, 339, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 43078 | DARYL J CORBIN, 227 W EVANS STREET, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43078 | DATCU CREDIT UNION, 225 W MULBERRY, DENTON, TX, 76202 | US Mail (1st Class) |
| 43077 | DAVE ROMEUS, 11 SIMPSON STREET, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 43075 | DAVENPORT, ANTHONY E, 420 CLOWER AVE, MEMPHIS, TN, 38109 | US Mail (1st Class) |
| 43075 | DAVENPORT, TINA, 4324 JOHN SILVER RD, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 43075 | DAVID AND AMY WOLFF, 2934 CLIFTON PARK TERRACE, BALTIMORE, MD, 21213 | US Mail (1st Class) |
| 43077 | DAVID C LEACH, 10446 S LEILANI DR, SANDY, UT, 84070 | US Mail (1st Class) |
| 43077 | DAVID C POWELL, 20534 E GRAND PLACE, AURORA, CO, 80015 | US Mail (1st Class) |
| 43077 | DAVID D DROUAULT, 1261 SILVERWOOD COURT, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | DAVID DUENO, 2901 SE 28TH LANE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | DAVID E PUEIRRT, JR, 379 BUTLER RD, DECATUR, TN, 37322 | US Mail (1st Class) |

T B & W Mortgage

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | DAVID E SOUTHERN, 219 RAMA LN, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 43075 | DAVID J & CLAIRE C HEDGECOE, 121 GREAT OAKS, FAYETTEVILLE, NC, 28303 | US Mail (1st Class) |
| 43077 | DAVID J HUCKABEE, 500 PARLIAMENT ST, LITTLE ROCK, AR, 72211-2042 | US Mail (1st Class) |
| 43077 | DAVID J KOWALCZIK, 2350 SW 48TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | DAVID M CANNON, 1210 CM COPELAN RD, MADISON, GA, 30625 | US Mail (1st Class) |
| 43077 | DAVID M RICKETTS, 111 N ALBANY AVE APT 1, TAMPA, FL, 33606-1527 | US Mail (1st Class) |
| 43077 | DAVID N COLLIS, 108 COLLIS RESTAURANT RD, EATONTON, GA, 31024 | US Mail (1st Class) |
| 43075 | DAVID NOTHEY, 1805 GLENARM RD, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 43077 | DAVID R KURELLA, 1520 ALEXANDER WAY, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 43077 | DAVID R SANDIDGE, 1750 CHEYENNE TRAIL, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 43077 | DAVID T BERTANY, 440 FOREST HILLS DRIVE, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 43075 | DAVID TUCKER, 3700 SE 36TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | DAVIDSON, EMILY W, 3022 RUSTIC GARDENS, SPRING, TX, 77386 | US Mail (1st Class) |
| 43077 | DAVILA, AGNIESZKA A, 5926 LAKE PROVIDENCE LANE, CHARLOTTE, NC, 28277-0557 | US Mail (1st Class) |
| 43078 | DAVINCI INTERNATIONAL, 6565 AMERICAS PARKWAY NE, #200, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 43075 | DAVINCI INTERNATIONAL, INC, 2150 SOUTH 1300 EAST #500, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 43075 | DAVINCI OFFICE SUITES, NAR INC, 5225 W WILEY POST WAY, STE 410, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 43075 | DAVIS DINKINS ENGINEERING PA, 2201 SE 30TH AVENUE, SUITE 302-1, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | DAVIS, ANTHONY, 2030 ROBERTFORD WAY, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | DAVIS, BRAD & AMANDA, 10604 IRON MOUNTAIN DR, SO JORDAN, UT, 84095 | US Mail (1st Class) |
| 43075 | DAVIS, CANEDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAVIS, CANEDA R, 3626 MONTICELLO COMMONS, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 43075 | DAVIS, DAPHNE J, 909 CLEAR BROOK COURSE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | DAVIS, DAPHNE J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DAVIS, JEREMY SCOTT, 9 HERMOSA LN, S SAN FRAN, CA, 94080-3159 | US Mail (1st Class) |
| 43075 | DAVIS, KATRINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAVIS, KATRINA, 138 TOPAZ DRIVE, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43075 | DAVIS, KIMBERLY D, 1031 NE 9TH ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | DAVIS, LORETTA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAVIS, LORETTA M, 724 CRIMSON MORNING VIEW, CANTON, GA, 30114 | US Mail (1st Class) |
| 43075 | DAVIS, MELODY T, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAVIS, MELODY T, 9834 SOUTH SPRING HILL STREET, HIGHLANDS RANCH, CO, 80129 | US Mail (1st Class) |
| 43075 | DAVIS, MICHAEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAVIS, MICHAEL, RT 1 311 EAST OAK, CACHE, OK, 73527 | US Mail (1st Class) |
| 43077 | DAVIS, NEAL, 8318 BRAESDALE LANE, HOUSTON, TX, 77071 | US Mail (1st Class) |
| 43077 | DAVIS, SUSAN, PO BOX 2408, GULF SHORE, AL, 36547 | US Mail (1st Class) |
| 43075 | DAVIS, THERESA L, 601 NORTHWEST 60TH AVENUE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | DAVIS, TRAVIS M, 724 SE 35TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | DAWSON, BRIAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAWSON, BRIAN K, 216 SPRINGWATER DRIVE, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 43077 | DAWSON, CHARMAINE, 72 NEWARK STREET #B, AURORA, CO, 80012 | US Mail (1st Class) |
| 43077 | DAWSON-LEWIS, MICHELLE, 224 VIOLET AVE, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 43075 | DAY, CHARLES A & PEGGY A, 1920 N OAK RIDGE CHURCH RD, YADKINVILLE, NC, 27055 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | DAY, DANA M, 438 TRACE ROAD, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43075 | DAY, KEVIN, 5003 BRENNAN BEND, AMMON, ID, 83406 | US Mail (1st Class) |
| 43075 | DAY, MEGAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DAY, MEGAN K, 3649 BLACK JACK TRAIL, AMELIA, OH, 45102 | US Mail (1st Class) |
| 43077 | DAY, SARAH E, 438 TRACE RD, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43075 | DAYWON S BUCHANAN, 1453 WATERMILL CIRCLE, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 43078 | DBSI PHOENIX PEAK LEASECO, LLC, ATTN: VP OF LEASING, 12426 W EXPLORER DR #190, BOISE, ID, 83713 | US Mail (1st Class) |
| 43075 | DE ARMAS, DELTON G, 9750 S MAGNOLIA AVENUE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | DE CARLO, DEAN J, PO BOX 1617, BELLEVIEW, FL, 34421 | US Mail (1st Class) |
| 43077 | DE NEEN L CAPOLUNGO, 5326 S PIERSON CT, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 43075 | DEACON, MARK & CRISSY, 240 VALLEY RD, TROUTVILLE, VA, 24175 | US Mail (1st Class) |
| 43077 | DEANA M WHITE, 4572 JAMERSON FOREST PARKWAY, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 43075 | DEATON, LAURI J, 304 SLAYTON ST, VIDALIA, GA, 30474 | US Mail (1st Class) |
| 43077 | DEATRICH, DAVID C, 2022 N NEVADA ST #2060, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 43077 | DEBBIE L WATSON, 4231 W CAMPO BELLO DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 43077 | DEBBIE R FOWLER, 2535 BOGIE ROAD SE, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 43075 | DEBOLD, KIMBERLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DEBOLD, KIMBERLY, 851 SUMMIT PARK COURT, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 43077 | DEBORAH A CLEMONS, 845 2ND AVE SOUTH, TIERRA VERDE, FL, 33715 | US Mail (1st Class) |
| 43077 | DEBORAH C SIMMONDS, 3930 MOUNTAIN WAY COVE, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 43077 | DEBORAH K OGLE, 3120 FORT MORRIS ROAD, MIDWAY, GA, 31320 | US Mail (1st Class) |
| 43077 | DEBORAH K RIKE, 6522 NALDO LN, FRANKLIN, OH, 45005-5441 | US Mail (1st Class) |
| 43077 | DEBORAH L QUARTZ, 5460 SE 30TH PL APT A, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | DEBORAH M MYERS, 8808 MCKENDREE RD, WESLEY CHAPEL, FL, 33545 | US Mail (1st Class) |
| 43078 | DEBOW MAILING MACHINE, INC., 4972 MOUNTCLAIRE RD, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 43075 | DEBOW MAILING MACHINE-STONE MT, 4972 MOUNTCLAIRE ROAD, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 43077 | DEBRA YATES, 1543 AIKEN CHAFIN LANE, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 43075 | DEERWOOD II LLC, C/O SNOW BOYD, 1720 SE 16TH AVE, BLDG #200, OCALA, FL, 34471 | US Mail (1st Class) |
| 43078 | DEERWOOD II, LLC, 1056 NE 16TH ST, OCALA, FL, 34470-4204 | US Mail (1st Class) |
| 43078 | DEERWOOD II, LLC, 1720 SE 16TH AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | DEESE, DENISE R, PO BOX 1, IDAHO SPRINGS, CO, 80452 | US Mail (1st Class) |
| 43077 | DEEYA M BARLOW, 505 LOCUST STREET, LOT#100, TOOELE, UT, 84074 | US Mail (1st Class) |
| 43075 | DEGRAW, LAWRENCE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DEGRAW, LAWRENCE A, 6321 SW 104TH LANE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | DEHNE, SCOTT A, 480 SW 87TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | DEICHMAN, NANCY, 7447 SE 12TH CIRCLE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | DEIRDRE M MILLIGAN, 12 SAN CARLOS, RANCHO SANTA MARGARI, CA, 92688 | US Mail (1st Class) |
| 43075 | DEJESUS, CARMEN IRIS, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DEKALB COUNTY TAX COMMISSIONER, 4380 MEMORIAL DR, STE 100, DECATUR, GA, 30032 | US Mail (1st Class) |
| 43078 | DEL NORTE CREDIT UNION, 2 PETROGLYPH CIRCLE, SANTA FE, NM, 87506 | US Mail (1st Class) |
| 43075 | DELACRUZ, MICHELE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DELACRUZ, MICHELE, 11 LAUREL COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | DELANEY, LISA G, 11657 SE 55TH AVE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | DELANEY, SHARLENE E & JOSEPH T, 42708 COUNTY HIGHWAY 60, PERHAM, MN, 56573 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| --- | --- | --- |
| 43075 | DELAUNEY, VIRGINIA KATHERINE, 1337 BROADWAY RD, LUTHERVILLE, MD, 21093 | **US Mail (1st Class)** |
| 43075 | DELGER, VERNON, 7028 HARRISBURG RD, JACKSONVILLE, FL, 32222 | **US Mail (1st Class)** |
| 43075 | DELINE, KURTIS, 1450 W COOK, GRAND BLANC, MI, 48439 | **US Mail (1st Class)** |
| 43075 | DELINO, LIWAYWAY, QUINTANA MCCONNIN & SARTE LLP, 101 W BROADWAY, STE 1050, SAN DIEGO, CA, 92101 | **US Mail (1st Class)** |
| 43075 | DELL MARKETING LP, KEITH FENDRICK, HOLLAND & KNIGHT LLP, PO BOX 1288, TAMPA, FL, 33601 | **US Mail (1st Class)** |
| 43075 | DELL MARKETING LP, C/O SABRINA L STREUSAND ESQ, STREUSAND & LANDON LLP, 811 BARTON SPRINGS RD - STE 811, AUSTIN, TX, 78704-1166 | **US Mail (1st Class)** |
| 43075 | DELL MARKETING LP, HOLLAND & KNIGHT LLP, PO BOX 1288, KEITH FENDRICK, TAMPA, FL, 33601 | **US Mail (1st Class)** |
| 43075 | DELL MARKETING LP, PO BOX 534118, ATLANTA, GA, 30353 | **US Mail (1st Class)** |
| 43075 | DELOITTE & TOUCHE, PO BOX 403568, ATLANTA, GA, 30384-3568 | **US Mail (1st Class)** |
| 43075 | DELORGE, KARI, 2713 SOMONA PKWY, EAU CLAIRE, WI, 54703 | **US Mail (1st Class)** |
| 43075 | DELTACOM, ATTN: SONIA M BROWDER SR TREASURY ANALYST, 7037 OLD MADISON PIKE, STE 400, HUNTSVILLE, AL, 35806 | **US Mail (1st Class)** |
| 43075 | DELTACOM, ATTN: SONIA M BROWDER, SR TREASURY ANALYST & PARALEGAL, 7037 OLD MADISON PIKE STE 400, HUNTSVILLE, AL, 35806 | **US Mail (1st Class)** |
| 43075 | DEMETRIOS J ELIADIS & DESPINA D KAPOU-ELIADIS, 8937 MARMORA AVE, MORTON GROVE, IL, 60053 | **US Mail (1st Class)** |
| 43075 | DEMORO-WHITEHEAD, BOBBIE, 3 OAK DR, CASEYVILLE, IL, 62232 | **US Mail (1st Class)** |
| 43075 | DEMPSEY, DEIDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DEMPSEY, DEIDRA M, 2111 NORTH WEST 3RD STREET, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43075 | DEMRON, JOSEPH, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DENIA R MARTINEZ MONTAS, 945 SE 2ND STREET, APT 3, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43077 | DENISE M COATES, 3111 BURTON RIDGE DRIVE, SPRING, TX, 77386 | **US Mail (1st Class)** |
| 43075 | DENNARD, DESHAWN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | DENNARD, DESHAWN A, 4201 RIPLEY CT, BUFORD, GA, 30518 | **US Mail (1st Class)** |
| 43077 | DENNEY, TERESA K, 4038 NE 20TH AVE, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | DENNEY-LANDRY, TERESA K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | DENNI, LORI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | DENNIS, ANGELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DENNIS, ANGELA, PO BOX 1508, MARIETTA, GA, 30061 | **US Mail (1st Class)** |
| 43077 | DENNIS, LORI A, 9 ASPEN DR, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | DENNIS, SANITA, 2004 WARRINGTON WAY, TAMPA, FL, 33619 | **US Mail (1st Class)** |
| 43075 | DENTON, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | **US Mail (1st Class)** |
| 43075 | DEPARTMENT OF FINANCE, 1932 ARTHUR AVENUE, 3RD FLOOR, BRONX, NY, 10457 | **US Mail (1st Class)** |
| 43075 | DEPARTMENT OF FINANCIAL AND PROFESSIONAL, REGULATION, DIVISION OF BANKING, ATTN: MORTGAGE BANKING, 320 W WASHINGTON, 6TH FLOOR, SPRINGFIELD, IL, 62786 | **US Mail (1st Class)** |
| 43075 | DEPARTMENT OF VETERANS AFFAIRS, 9500 BAY PINES BLVD, ST PETERSBURG, FL, 33708 | **US Mail (1st Class)** |
| 43075 | DEPARTMENT OF VETERANS AFFAIRS, CLEVELAND REGIONAL LOAN CENTER, 1240 EAST NINTH STREET, CLEVELAND, OH, 44199 | **US Mail (1st Class)** |
| 43075 | DEPT OF BANKING/GA, 2990 BRANDYWINE ROAD STE 200, ATLANTA, GA, 30341-5565 | **US Mail (1st Class)** |
| 43075 | DERBIDGE, ROSS FERRIS & CYNTHIA K, 70 ADAMS CIR, CENTERVILLE, UT, 84014 | **US Mail (1st Class)** |
| 43077 | DEREK S MCKENZIE, 15835 SW 52ND AVE RD, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43077 | DERYL W MCELREATH, 4116 NORWAY LANE, GRAND PRAIRIE, TX, 75052 | **US Mail (1st Class)** |
| 43078 | DESERET FIRST CREDIT, 616 S RIVER RD, ST. GEORGE, UT, 84790-2104 | **US Mail (1st Class)** |
| 43078 | DESERET FIRST CREDIT UNION, 337 N STATE ST., OREM, UT, 84057 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43078 | DESERET FIRST CREDIT UNION, 147 NORTH 200 WEST, SALT LAKE CITY, UT, 84103 | **US Mail (1st Class)** |
| 43078 | DESERET FIRST CREDIT UNION 3, 147 N 200 WEST, SALT LAKE CITY, UT, 84103 | **US Mail (1st Class)** |
| 43075 | DESERT STATE APPRAISING, 8190 W DEERVALLEY RD , STE 104, PEORIA, AZ, 85382 | **US Mail (1st Class)** |
| 43077 | DESIREE M SANCHEZ, 7070 HEMLOCK COURSE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | DESLOOVER, APRIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DESMOND G GANNAWAY, 1304 NE 21ST TER, OCALA, FL, 34470-7714 | **US Mail (1st Class)** |
| 43078 | DESTINY METROPOLITIAN WORSHIP CENTER, 1775 WATER PLACE, ATLANTA, GA, 30339 | **US Mail (1st Class)** |
| 43075 | DETROW, PAMELA J, 729 GAGE DR, HIAWASSEE, GA, 30546-2558 | **US Mail (1st Class)** |
| 43075 | DETTMER, LAWRENCE, 745 GINGER RIDGE DR, TRENTON, OH, 45067 | **US Mail (1st Class)** |
| 43077 | DETWILER, BARBARA, 402 LISA DRIVE, SAVANNAH, GA, 31406 | **US Mail (1st Class)** |
| 43075 | DEUSEN, ANN VAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | DEUTSCH, JAMEY E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DEUTSCH, JAMEY E, 444 MARION OAKS GOLF RD, OCALA, FL, 34473-3600 | **US Mail (1st Class)** |
| 43075 | DEUTSCHE BANK AG LONDON BRANCH, GREGOR J SCHWINGHAMMER JR ESQ, GUNSTER YOAKLEY & STEWART PA, 777 S FLAGLER DR, STE 500 EAST, WEST PALM BEACH, FL, 33401 | **US Mail (1st Class)** |
| 43078 | DEUTSCHE BANK SECURITIES INC., 60 WALL STREET 3RD FLOOR, NEW YORK, NY, 10005 | **US Mail (1st Class)** |
| 43075 | DEVAUGHN, AUDREONNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DEVAUGHN, AUDREONNA L, 19 PECAN COURSE WAY, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | DEVLIN APPRAISAL SERVICE, 13639 PEQUOT DR, POWAY, CA, 92064 | **US Mail (1st Class)** |
| 43075 | DEVOL, JULIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DEVOL, JULIE M, 2042 NE 6TH STREET, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | DEX EAST, 9501 E PANORAMA CIR, ENGLEWOOD, CO, 80112-3447 | **US Mail (1st Class)** |
| 43075 | DIAMOND, JOHN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | DIAMONTI, ALLAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DIAMONTI, ALLAN D, 2330 OXBOW CIRCLE, STONE MTN, GA, 30087 | **US Mail (1st Class)** |
| 43077 | DIANA M HOWARD, 2618 GRANT AVE, CINCINNATI, OH, 45231 | **US Mail (1st Class)** |
| 43077 | DIANA M MILLER, 101 SWEETVINE LANE, GUYTON, GA, 31312 | **US Mail (1st Class)** |
| 43077 | DIANE J FINLEY, PO BOX 6298, AUTH: 200718, TALLAHASSEE, FL, 32314 | **US Mail (1st Class)** |
| 43077 | DIANNA A QUEZADA, 1810 S EVERGLADES DRIVE, DEERPARK, TX, 77536 | **US Mail (1st Class)** |
| 43077 | DIANNE S TRAMMELL, 714 HIGHLAND RIDGE POINTE, LAWRENCEVILLE, GA, 30045 | **US Mail (1st Class)** |
| 43077 | DIAZ, CRISTHIAM A, 76 ALMOND DR, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43078 | DICE, 4101 NW URBANDALE DR, URBANDALE, IA, 50322 | **US Mail (1st Class)** |
| 43075 | DICKINSON, SHERRY D, 10699 SW 110TH AVENUE, DUNNELLON, FL, 34432 | **US Mail (1st Class)** |
| 43075 | DICKMAN, MARK A, 529 E 7TH ST, ALTON, IL, 62002 | **US Mail (1st Class)** |
| 43075 | DICKSON, ROSELINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DICKSON, ROSELINE, 4182 SW 43RD CIRCLE, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43075 | DIETRICH & CO, PO BOX 101431, FORT WORTH, TX, 76185 | **US Mail (1st Class)** |
| 43077 | DIFRANCO, CHRISTOPHER, 2N179 MCGONAGLE CT, ELBURN, IL, 60119-9070 | **US Mail (1st Class)** |
| 43075 | DIGIORGI, JUDITH M, 10080 S W 202ND CIRCLE, DUNNELLON, FL, 34431 | **US Mail (1st Class)** |
| 43075 | DILIBERTO, STEVEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | DILIBERTO, STEVEN, 2310 FALLING ACORN CIR, LAKE MARY, FL, 32746-4736 | **US Mail (1st Class)** |
| 43075 | DIMENSION DATA, PO BOX 403667, ATLANTA, GA, 30384-3667 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | DINAH L CRAWLEY, 10505 MARTINIQUE ISLE DR, TAMPA, FL, 33647-2775 | US Mail (1st Class) |
| 43075 | DIPISA, RALPH, 4 STEEPLECHASE DR, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 43075 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | US Mail (1st Class) |
| 43077 | DISNEY-DIFRANCO, JUDITH, 6701 SW 93RD CT, OCALA, FL, 34481-2517 | US Mail (1st Class) |
| 43075 | DITCH, MARTA, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DITCH, MARTA H, 7586 RIO PINAR LAKES BLVD, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 43077 | DIVINS, RENEE, 4017 WHITE SWAN DR, GARLAND, TX, 75044 | US Mail (1st Class) |
| 43075 | DIXON, LUCRETIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DIXON, LUCRETIA C, 1406 NW 12TH STREET, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | DIXON, SAM G, PO BOX 55123, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 43075 | DIXON, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DIXON, SUSAN C, 931 SCHOONERS BAY DRIVE, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 43073 | DLA PIPER LLP (US), E. COLIN THOMPSON, (RE: FDIC AS RECEIVER FOR COLONIAL BANK), COLIN.THOMPSON@DLAPIPER.COM | E-mail |
| 43073 | DLA PIPER LLP (US), JEREMY JOHNSON, (RE: FDIC AS RECEIVER FOR COLONIAL BANK), JEREMY.JOHNSON@DLAPIPER.COM | E-mail |
| 43073 | DLA PIPER LLP (US), RONALD HOLLIDAY, (RE: FDIC AS RECEIVER FOR COLONIAL BANK), RONALD.HOLLIDAY@DLAPIPER.COM | E-mail |
| 43073 | DLA PIPER LLP (US), THOMAS CALIFANO, (RE: FDIC AS RECEIVER FOR COLONIAL BANK), THOMAS.CALIFANO@DLAPIPER.COM | E-mail |
| 43075 | DLJ MORTGAGE CAPITAL INC, ROBERT TRODELLA JR, JONES DAY, 555 CALIFORNIA ST, 26TH FL, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 43075 | DOBBINS, TRACY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DOBBINS, TRACY M, PO BOX 771831, OCALA, FL, 34477 | US Mail (1st Class) |
| 43075 | DODSON, TRACIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DODSON, TRACIE M, 4968 SW 45TH CIRCLE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | DOE, SHARON L, 6166 CYPRESS INN DRIVE, JACKSONVILLE, FL, 32209 | US Mail (1st Class) |
| 43075 | DOERRE, CINDY A, 33506 ALTON WRIGHT DRIVE, MAGNOLIA, TX, 77355 | US Mail (1st Class) |
| 43077 | DOLAN, CHRISTINA, 11890 TRAIL COURT, PARKER, CO, 80134 | US Mail (1st Class) |
| 43077 | DOLORES C ANDERSON, 2323 ENCINO POINT, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 43075 | DOMINGUEZ, MARIA G, 3975 SW 58TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | DON J PAPINEAU & ASSOCIATES, 2305 PLAINFIELD ROAD, JOLIET, IL, 60435 | US Mail (1st Class) |
| 43075 | DONAHOE, KATHLEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DONAHOE, KATHLEEN M, 2805 SW 141 COURT, OCALA, FL, 34481 | US Mail (1st Class) |
| 43078 | DONALD AMERSON- SAV, GA, 7370 HODGSON MEMORIAL DR #A-7, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 43077 | DONALD D GILLMORE, 297 N SHORE DRIVE, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 43075 | DONALD P ROBERTS & DOUGLAS G JACKOWICH, 4518 GAY RD E, TACOMA, WA, 98443 | US Mail (1st Class) |
| 43077 | DONNA K CHILDRESS, 4560 N WOODLAKE LN SE, CONYERS, GA, 30013 | US Mail (1st Class) |
| 43075 | DONNDELINGER, VINCENT J & DENISE D, 2345 CHAMPION TRAIL, TWINSBURG, OH, 44087-3213 | US Mail (1st Class) |
| 43077 | DONNELLA Y SIMMONS, 2529 SERENADE AVE NW, CONCORD, NC, 28028-7208 | US Mail (1st Class) |
| 43077 | DORIS D MURIITHI, 59 ADELAIDE CROSSING, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 43077 | DORNBUSH, JONATHAN, 1701 SE 24TH RD #1905, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | DORNBUSH, NATASHA M, 1701 SE 24 ROAD #1905, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | DOTY, BRIAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DOTY, BRIAN, 8808 S KIPLING WAY #E208, LITTLETON, CO, 80127 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | DOUBLE ENVELOPE DIVISION, PO BOX 532914, ATLANTA, GA, 30353-2914 | US Mail (1st Class) |
| 43075 | DOUG J & JOHANNA A DUST, 217 HICKORY STREET, ADAMSVILLE, TN, 38310 | US Mail (1st Class) |
| 43075 | DOUGLAS COUNTY CLERK OF SUPERIOR COURTS OFFICE, ATTN HAZEL D BURTON OFFICE MANAGER, 8700 HOSPITAL DRIVE, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 43075 | DOUGLAS EMMETT 2000 LLC, ALLAN GOLAD, 808 WILSHIRE BLVD., SUITE 200, SANTA MONICA, CA, 90801 | US Mail (1st Class) |
| 43078 | DOUGLAS EMMETT 2000, LLC, C/O DOUGLAS, EMMETT & CO., ATTN: DIRECTOR OF PROPERTY MGMT, 808 WILSHIRE BLVD SUITE 200, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 43075 | DOUGLAS KLINGENSMITH, PO BOX 1147, MIDDLEBURG, FL, 32050 | US Mail (1st Class) |
| 43077 | DOUGLAS R MILLER, 3333 BEDFORD LANE, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 43075 | DOUGLAS, DOROTHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DOUGLAS, DOROTHY I, 1480 OAK SPRINGS DRIVE, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 43077 | DOUGLAS, SHAWN, 2729 SE 48TH AVE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | DOWN TO EARTH, INC., PO BOX 738, TANGERINE, FL, 32777 | US Mail (1st Class) |
| 43075 | DOYLE, DANIEL J & KIMBERLY, PO BOX 234, VERGAS, MN, 56587 | US Mail (1st Class) |
| 43075 | DOZIER, CRYSTAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DRAKE, CARRIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DRAKE, CARRIE C, 639 GARDEN WALK BLVD APY 434, COLLEGE PARK, GA, 30349-6614 | US Mail (1st Class) |
| 43075 | DRAPER & GOLDBERG PLLC, 803 SYCOLIN RD, STE 301, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 43075 | DRAYTON, AMANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DREESSENS, AARON & STOREY, 792 HWY 11, HAZEL GREEN, WI, 53811 | US Mail (1st Class) |
| 43075 | DREW, PAMELA R, 2958 S W BONABLE DRIVE, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | DRISCOLL, JENIFER L, 10825 PINE ACRES ROAD, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 43075 | DROITCOUR, LUCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DROITCOUR, LUCY, 42 CHANNEL VIEW, UNIT 3, WARWICK, RI, 02889 | US Mail (1st Class) |
| 43075 | DRUMGOOLE, DIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DRUMGOOLE, DIA K, 1517 FLICKER ROAD, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 43075 | DRYDEN, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DRYDEN, NANCY L, 1478 SPRINGLEAF CIR SE APT A, SMYRNA, GA, 30080-8127 | US Mail (1st Class) |
| 43075 | DUBBLEDEE, JULIE K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUBBLEDEE, JULIE K, 7857 GLEN ECHO RD N, JACKSONVILLE, FL, 32211 | US Mail (1st Class) |
| 43077 | DUENO, NELSON, 5540 SW 80TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | DUENO, YVETTE, 2901 SE 28TH LANE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | DUFAULT, JOSEPH, 2244 132ND AVE SE B315, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 43077 | DUFF, FREDERICK, 4505 HIGH TOP CT, LOUISVILLE, KY, 40299-7021 | US Mail (1st Class) |
| 43075 | DUKE ENERGY INDIANA, 1000 E MAIN ST, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 43075 | DUKE ENERGY KENTUCKY, 644 LINN ST, CINCINNATI, OH, 45203-1720 | US Mail (1st Class) |
| 43075 | DUKE ENERGY OHIO, 139 E 4TH ST, CINCINNATI, OH, 45201 | US Mail (1st Class) |
| 43075 | DULMAGE, JOEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DULMAGE, JOEL F, 626 DAVID STREET, LAKE IN THE HILLS, IL, 60156 | US Mail (1st Class) |
| 43075 | DUNBAR, KRISTEN L, 5930 NW 61ST CT, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | DUNBAR, KRISTEN L, 5930 NW 61ST COURT, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | DUNCAN & ASSOCIATES PA, 1601 JACKSON STREET, SUITE 101, FT MYERS, FL, 33901 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43073 | DUNCAN & ASSOCIATES PA, GORDON R DUNCAN ESQ, (RE: DAVID ISLEY), INFO@DUNCANASSOCIATESFL.COM | E-mail |
| 43078 | DUNCAN WILLIAMS INC., 15 EXCHANGE PLAE, SUITE 1000, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 43075 | DUNCAN, CHRISTY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUNCAN, CHRISTY K, 635 SE 28TH PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | DUNCAN, JANET, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUNCAN, JANET L, 3840 SW 116TH TERRACE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | DUNFEE, TAMMARA V, 5249 NE 25TH AVE, OCALA, FL, 34479-1882 | US Mail (1st Class) |
| 43075 | DUNFEE, TAMMARA VIRGINIA, 5249 NE 25TH AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | DUNGAN, SASHA R, 725 WEST PITLER PLACE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | DUNING-STONE, MICHELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUNING-STONE, MICHELLE L, 1199 SUNWOOD DRIVE, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 43075 | DUNN, RONALD & ELISA K, 11809 ABERNATHY RD, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 43077 | DUNNAM, JACQUELYN, POST OFFICE BOX 1216, POINT CLEAR, AL, 36564 | US Mail (1st Class) |
| 43075 | DUNNAM, STEVE, PO BOX 1216, POINT CLEAR, AL, 36564 | US Mail (1st Class) |
| 43075 | DUNNIGAN, DANIEL T, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUNNIGAN, DANIEL T, 1101 QUAIL RUN DRIVE, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 43075 | DUNSWORTH, JANICE G, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DUNSWORTH, JANICE G, 13394 SE 86TH CIR, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | DUPACO COMMUNITY CREDIT UNION, 3299 HILLCREST ROAD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 43078 | DUPACO COMMUNITY CREDIT UNION, 3299 HILLCREST ROAD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 43077 | DUPONT, TRACY, 23 SPANISH DAGGERS, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 43075 | DUPRE, GINGER K, 526 SUTTERS MILL ROAD, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 43075 | DUPREY JR, ROBERT P, 78 RED FOX DR, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43077 | DUQUE, MARIA-PILAR, 6000 NW 130TH AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | DURAN, KATINA - PRO`SE, 7346 HILL AVE, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 43075 | DURAN, KATINA LYNN, 7346 HILL AVE, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 43075 | DURHAM, CHRISTOPHER B, C/O SHEPARD HELTON, ESQ, PO BOX 2943, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 43075 | DURON, KEENAN L, 403 MARIGOLD CT, VILLA RICA, GA, 30180 | US Mail (1st Class) |
| 43075 | DUSH, EMILY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUSH, EMILY J, 1779 NE 12TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | DUSH, RICHARD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUSH, RICHARD F, 100 NW 23RD AVE, APT 2401, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | DUSH, TRACY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | DUTIEL, SHERRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | DUTIEL, SHERRY D, 2006 QUAIL GROVE LANE, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 43075 | DUVAL MOTORCARS, 3525 NW 97TH BLVD, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 43075 | DWC MAINTENANCE SERVICES, 1621 NE 2ND STREET # 501, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | DWIGHT PORTER, PO BOX 1234, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43075 | DWYER, MICHAEL J & JUDY M, 3381 REGAL CREST DR, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 43077 | DYAL, TERRI L, 3880 SW 6TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | DYNAMIC CAPITAL MORTGAGE, PO BOX 590609, NEWTOWN CENTER, MA, 02459-0006 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 43077 | DZIKOWICZ, JENNIFER, 3095 S FLAMINGO WAY, DENVER, CO, 80222 | US Mail (1st Class) |
| 43075 | E HESEMAN APPRAISAL GROUP, 340 FORT PICKENS ROAD, PENSACOLA BEACH, FL, 32561 | US Mail (1st Class) |
| 43075 | EADDY, APRIL C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EADDY, APRIL C, 1707 JEFFERIES CRK BLVD, PAMPLICO, SC, 29583 | US Mail (1st Class) |
| 43077 | EADY, CHRISTAL T, 3440 SABLE CHASE LANE, ATLANTA, GA, 30349 | US Mail (1st Class) |
| 43075 | EADY, CHRISTAL TANISHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EAGAN, AMY J, 701 W DEL RIO ST, GILBERT, AZ, 85233-8832 | US Mail (1st Class) |
| 43075 | EAGLE EYE OFFICE CLEANING, INC, 4127 WESTWOOD DRIVE, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 43075 | EARLE III, BERRY, 2414 MAGNOLIA RD, THOMASVILLE, GA, 31792 | US Mail (1st Class) |
| 43077 | EARNESTSA L HOVER, 955 NE 5TH ST, OCALA, FL, 34470-5959 | US Mail (1st Class) |
| 43075 | EARTHLINK INC, 1375 PEACHTREE ST NE LEVAL A, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 43075 | EASON, DONNA J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EASON, DONNA J, 259 OLD JONES ROAD, WHITESBURG, GA, 30185 | US Mail (1st Class) |
| 43075 | EAST CAMBRIDGE SAVINGS BANK, ATTN: LENDING DEPT, 292 CAMBRIDGE STREET, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 43075 | EASTERWOOD APPRAISALS, PATRICIA A EASTERWOOD, 275 BOBO RD, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43075 | EATON, CATHRYN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EATON, CATHRYN A, 10472 S LARKSPUR DRIVE, SANDY, UT, 84094 | US Mail (1st Class) |
| 43075 | EBBING, KURTIS M, 26002 CAMPEON, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 43077 | EBONY Y COOPER, 6170 RED MAPLE ROAD, ATLANTA, GA, 30349 | US Mail (1st Class) |
| 43075 | EBORN, GLEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EBORN, GLEN A, 752 N BOULDER ST, GILBERT, AZ, 85234-8827 | US Mail (1st Class) |
| 43075 | ECHEVERRIA, ANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ECHEVERRIA, ANA, 13290 SW 61ST PLACE ROAD, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | ECLARK GROUP APPRAISALS, INC., 4680 MEDLAR ROAD, MIAMISBUG, OH, 45342 | US Mail (1st Class) |
| 43075 | EDI CONSULTING SERVICES, INC, 530 ROSELANE STREET, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 43077 | EDITH F CORDER, 207 DAVIS STREET, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 43075 | EDMONDS, CONNIE J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | EDMONDS, CONNIE J, 2980 HARLEY ROAD, OXFORD, OH, 45056 | US Mail (1st Class) |
| 43078 | EDUCATION FIRST CREDIT UNION, 1250 COUNTRY HILLS DR, OGDEN, UT, 84403 | US Mail (1st Class) |
| 43078 | EDWARD CONCHILGLIO, 740 SW 110TH AVENUE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43077 | EDWARD M WENTZEL, 3278 SUNSET VALLEY CT, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 43077 | EDWARDS, CHRISTIN A, 1017 HUFFMAN COURT, CINCINNATI, OH, 45321 | US Mail (1st Class) |
| 43075 | EDWARDS, MARIE A, 2635 NE 60TH LANE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | EDWARDS, MELISSA D, 2324 CHADWICK DRIVE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | EDWARDS, RHONDA, 2700 COCONUT BAY LN APT L1, SARASOTA, FL, 34203 | US Mail (1st Class) |
| 43075 | EDWARDS, RHONDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | EDWARDS, RHONDA M, 2700 COCONUT BAY LN APT L1, SARASOTA, FL, 34203 | US Mail (1st Class) |
| 43075 | EDWARDS, SHERRY L, PO BOX 2527, SILVER SPRINGS, FL, 34489 | US Mail (1st Class) |
| 43075 | EGAN, BRIAN & CATHERINE, C/O WILLIAM H GAMAGE ESQ, 231 S 3RD ST, STE 285, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 43075 | EGEA, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | EGEA, NANCY, 3838 DUKE FIRTH ST., LAND O`LAKES, FL, 34638 | US Mail (1st Class) |
| 43075 | EGIZIO, JOANN, 1921 INNER CIRCLE DR, CREST HILL, IL, 60403 | US Mail (1st Class) |
| 43075 | EGIZIO, JOSEPH J, 2414 SE 23RD PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | EHARDT, JULIE, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EHARDT, JULIE, 36640 FOREST TRAIL, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 43075 | EHRLICH, FRANCINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EHRLICH, FRANCINE D, 10225 CARLEIGH LANE, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 43077 | EICHLER, LYNNE, 205 HARRISONVILLE LAKE RD, PILESGROVE, NJ, 08098 | US Mail (1st Class) |
| 43077 | EILEENA DAVILA, 12980 SW 43RD AVE RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | EISENBERG, GOLD & CETTEI, P C, (RE: OBIEFUNA, GRACE), DONNA CETTEI, 1040 KINGS HWY N, STE 200, CHERRY HILL, NJ, 08034-1925 | US Mail (1st Class) |
| 43077 | EISENMAN, MARI, 1179 ROYAL RIDGE DRIVE, BAILEY, CO, 80421 | US Mail (1st Class) |
| 43075 | EL LILLEY, JAMARCA, 407 HESTERS AVE, WOODBURY, NJ, 08096 | US Mail (1st Class) |
| 43075 | ELAINE M TAYLOR, (RE: TAYLOR, ELAINE M), 806 BRENTWOOD DR, APOPKA, FL, 32712 | US Mail (1st Class) |
| 43077 | ELBRECHT, CATHERINE Y, 314 HAMMOCK DUNES PL, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 43075 | ELDER, ROBIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ELDER, ROBIN, 18 KEYES STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 43075 | ELDER, TERRI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ELDER, THERESA, 18 KEYES ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 43077 | ELENA M GILMORE, 13061 SHALLOWATER RD, JACKSONVILLE, FL, 32258 | US Mail (1st Class) |
| 43077 | ELENA R RIOS, 2 PINE TERRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ELHARD, ERIM J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ELIAS MORALES GUADALUPE, 11048 WURDERMANNS WAY, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 43075 | ELIAS, DARLYNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ELIAS, DARLYNA, 8588 SW 34TH PL, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | ELIJAH, RICO D, 846 CLEARFIELD LANE, SPRINGDALE, OH, 45240 | US Mail (1st Class) |
| 43075 | ELIJAH, RICO D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ELINOR, RODNEY, C/O GOSSETT LAW OFFICES PA, 2221 US 27 SOUTH, SEBRING, FL, 33870 | US Mail (1st Class) |
| 43077 | ELIZABETH C OSBURN, 4083 ASBURY MILL RD, CLEVELAND, GA, 30528 | US Mail (1st Class) |
| 43077 | ELLA L HARRIS, 4628 FOUNTAINHEAD DRIVE, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 43077 | ELLEN H FISCHKELTA, 18 ALMOND ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | ELLENDER, RICHARD, 703 OMAR ST, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 43075 | ELLINGTON, ERICA L, 1850 SE 18TH AVENUE, APT 3606, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | ELLINGTON, PATRICIA B, 1940 SE 52ND COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | ELLIOTT GIBSON, 4225 N AUDUBON ROAD, INDIANAPOLIS, IN, 46226 | US Mail (1st Class) |
| 43075 | ELLIOTT, DEBORAH A, 243 S MCMULLEN BOOTH RD, # 32, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 43075 | ELLIOTT, MICHAEL R & DIANNA, 133 ELLIOTT LN, TOLLESBORO, KY, 41189 | US Mail (1st Class) |
| 43075 | ELLIOTT, MONICA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ELLIOTT, MONICA A, 9251 SE 140TH PLACE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | ELLIS COUNTY, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | ELLIS PAINTER RATTATEREE & ADAMS LLC, DAVID ADAMS, 2 EAST BRYAN STREET, 10TH FLOOR, SAVANNAH, GA, 30401 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | ELLIS PAINTER RATTERREE, 2 EAST BRYAN STREET, SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 43075 | ELLIS, JANICE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ELLIS, JANICE A, 3220 SW 26TH ST APT 2, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | ELLIS, TRUDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ELLIS, TRUDY L, 14865 E ALABAMA PL, AURORA, CO, 80012-4744 | US Mail (1st Class) |
| 43077 | ELLIS, TRUDY L, 1811 S QUEBEC WAY #47, DENVER, CO, 80231 | US Mail (1st Class) |
| 43078 | ELLISON PROPERTY MGMT, ATTN: DENVER L ELLISON, TRUSTEE, 2233-B S E FT KING STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ELLISON REALTY INC, ROBERT D BARRON, 2226 E SILVER SPRINGS BLVD, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | ELROD, PHILIP C, 1408 JENNIFER ST, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 43075 | ELSA CARMONA, 4745 W DIVERSEY, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 43077 | ELSA H DE PHILLIPS, 28791 TOP OF THE WORLD DRIVE, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 43075 | ELSEROAD SR, DAVID B, 7734 WATER ST, FULTON, MD, 20759-2558 | US Mail (1st Class) |
| 43077 | ELYSIA M ABREU, PO BOX 5144, OCALA, FL, 34478-5144 | US Mail (1st Class) |
| 43077 | EMANUEL, LAUREN, 261 WEST STREET, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 43075 | EMBARQ FLORIDA INC, CENTURY LINK, PO BOX 165000, ALTAMONTE SPRINGS, FL, 32716 | US Mail (1st Class) |
| 43075 | EMDEON BUSINESS SERVICES, 3055 LEBANON RD, STE 1000, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 43077 | EMEH, CHUKWUDI, 7030 FOX HAVEN PL, APT 102, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 43075 | EMERALD COAST UTILITIES AUTHORITY, PO BOX 18870, PENSACOLA, FL, 32523-8870 | US Mail (1st Class) |
| 43075 | EMERALD PARK CONDOMINIUM ASSOCIATION OF PHOENIX, CHAD P MIESEN, CARPENTER HAZLEWOOD DELGADO & WOOD PLC, 1400 E SOUTHERN AVE STE 400, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 43075 | EMERALD PARK CONDOMINIUM ASSOCIATION OF PHOENIX, CHAD P MIESEN, CARPENTER HAZLEWOOD DELGADO & WOOD PLC, 1400 E SOUTHERN AVE SUITE 400, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 43078 | EMERY FEDERAL CREDIT UNION, 7890 EAST KEMPER RD, CINCINNATI, OH, 45249 | US Mail (1st Class) |
| 43075 | EMIG, MAUREEN H, 5395 S W 31ST STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | EMILY T RACKHAM, 3647 WOODCOCK DR, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 43075 | EMMEL, DAVID, 7764 W 84TH ST, BLOOMINGTON, MN, 55438 | US Mail (1st Class) |
| 43075 | EMPIRIC DESIGN INC, 4485 TENCH ROAD, SUITE 2510, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43075 | ENCARNACION, LETICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ENCARNACION, LETICIA, 10289 SW 41ST AVE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | ENDERICA, LUJAN C, 2821 SE 11TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ENERICA, LUJAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ENGEBRITSON, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ENGEBRITSON, SUSAN A, 7826 W 11TH STREET, GREELEY, CO, 80634 | US Mail (1st Class) |
| 43075 | ENGELHARDT, TOM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ENGELHARDT, TOM W, 3750 NE 17TH AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ENGELMANN APPRAISAL SERVICES, 7022 EAST VOLTAIRE AVE., SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 43075 | ENGINEERED BLDG SYSTEMS,INC., 1317 SE FORT KING STREET, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | ENGLAND, SCOTT, 11201 LEANING ELM RD, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 43075 | ENGLE, GREGORY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ENGLE, GREGORY C, 3635 SE 47TH ST, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | ENGLISH, VERNON, 404 FLAMINGO CIRCLE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 43075 | ENMAN, JOAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | ENMAN, JOAN R, 9 WINTERGREEN WAY, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | ENRIQUE C HASSE, 1050 LILAC ARBOR RD, DACULA, GA, 30019 | US Mail (1st Class) |
| 43075 | ENS CORP, 607 NORTH 21 AVENUE, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 43077 | ENSING, MARTHA, 7503 N FLORIDA AVE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | E-OSCAR, PO BOX 600517, ST JOHNS, FL, 32260-0517 | US Mail (1st Class) |
| 43075 | EPPS, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EPPS, JENNIFER T, 1560 MARCUS LANE, NEW ZION, SC, 29111 | US Mail (1st Class) |
| 43074 | EPSTEN GRINNELL & HOWELL APC, DEBORA M ZUMWALT, (RE: RANCHO VILLAS COMMUNITY ASSOCIATION), 9980 CARROLL CANYON ROAD, 2ND FLOOR, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 43075 | EQUIFAX, EQUIFAX MORTGAGE SERV-105835, PO BOX 105835, ATLANTA, GA, 30348-5835 | US Mail (1st Class) |
| 43078 | EQUIFAX, 1550 PEACHTREE STREET, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 43075 | EQUIFIRST CORPORATION, PO BOX 24649, WEST PALM BEACH, FL, 33416 | US Mail (1st Class) |
| 43075 | EQUITY LENDERS, 1253 BERLIN TURNPIKE, BERLIN, CT, 06037 | US Mail (1st Class) |
| 43075 | ERATH, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43077 | ERIC B PUTT, 1523 BERKSHIRE AVE, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 43075 | ERIC EVANS, 3003 LORIMER CT, GROVELAND, FL, 34736-8744 | US Mail (1st Class) |
| 43077 | ERIC L WHITELOW, 1525 ALMEDIA CT APT 17, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 43077 | ERIC M ROTHBERG, 10630 KINGSMARK TRAIL, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43077 | ERIC S DANLEY, 904 LIGHT HOUSE WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | ERICA J HALL, 13006 TERRACE SPRINGS DRIVE, TEMPLE TERRACE, FL, 33637 | US Mail (1st Class) |
| 43078 | ERIE GENERAL ELECTRIC FEDERAL CREDIT UNION, 2154 EAST LAKE ROAD, ERIE, PA, 16511 | US Mail (1st Class) |
| 43075 | ERIK POWELL, 207 S LAKE DRIVE, SAND SPRINGS, OK, 74063 | US Mail (1st Class) |
| 43077 | ERNEST D CORTE, 901 GAYFER AVE # 1212, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 43077 | ERNEST J HANDY, 1370 WEST OSCEOLA RD, GENEVA, FL, 32732 | US Mail (1st Class) |
| 43075 | ERNEST J TEGELER & ROSALIND A LAGOS-TEGELER, 1916 N LINDENHOLZ ST, ORANGE, CA, 92865 | US Mail (1st Class) |
| 43075 | ESCANDON, CHRIS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ESCANDON, CHRISTOPHER, 1807 COACH HOUSE LOOP, CASTLE ROCK, CO, 80109 | US Mail (1st Class) |
| 43075 | ESCHER, HEATHER M, 10214 E JUANITA AVE, MESA, AZ, 85209 | US Mail (1st Class) |
| 43075 | ESCOBAR, ANDREA J, 5101 SW 60TH STREET RD, APT 802, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | ESCOBAR, NORMAN A, 5101 SW 60TH ST, APT 802, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | ESPINAL, SHARELLE, 4008 SW 143RD LANE RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | ESPINOZA, HENRY D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ESPINOZA, MARVIN R, 3920 SW 30TH, LOT C46, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | ESSAK, SAMUEL M & JENNIFER J, 2401 E JARVIS ST, SHOREWOOD, WI, 53211 | US Mail (1st Class) |
| 43075 | ESTES, BARBARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ESTES, BARBARA A, PO BOX 425, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 43075 | ESTHER I ARCHILA AND EDWIN SALGUERO, 12017 GALENA ROAD, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 43075 | ETHERINGTON, RACHEL R, 1430 SE 20TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ETIENNE, CARL KENNY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ETIENNE, ELAINE C, 15 CEDAR TREE TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | EUBANK, WENDY, PO BOX 59821, BIRMINGHAM, AL, 35259 | US Mail (1st Class) |
| 43075 | EUBANK, WENDY G, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EUBANKS, LORI, 219 SE 35TH AVE, OCALA, FL, 34471-2904 | US Mail (1st Class) |
| 43075 | EVALUATION SERVICES INC, MICHELLE MATOGA, 100 BRICKSTONE SQ, ANDOVER, MA, 01810 | US Mail (1st Class) |

**Exhibit A - TB&W Mortgage**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | EVALUTRUST APPRAISAL, DANIEL A REGALADO JR, 6267 SW 40TH STREET, MIAMI, FL, 33155 | US Mail (1st Class) |
| 43077 | EVANS, JOHN, 379 CLYDE CT, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 43075 | EVANS, LASHANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EVANS, LASHANDA F, 8591 NW 12TH COURT, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | EVANS, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EVANS, LISA A, POST OFFICE BOX 277, LOWELL, FL, 32663 | US Mail (1st Class) |
| 43077 | EVANS, PHILIP, 1851 NAVAHO AVENUE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 43075 | EVENSON, GERALD A, 15914 O RCHARD, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 43077 | EVERETT S NABORS, PO BOX 237, CUMMING, GA, 30028-0237 | US Mail (1st Class) |
| 43075 | EVERHART, JOEL L & KATHY A, 704 ROCK CREST CT #103, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 43075 | EWERT APPRAISAL SERVICES INC, PO BOX 124, 236 LOWER ALLEN RD, CRESTED BUTTE, CO, 81224 | US Mail (1st Class) |
| 43075 | EXECUTIVE SEARCH PARTNERS LLC, 1207 HIDDEN CREEK CIRCLE, HICKORY, NC, 28602 | US Mail (1st Class) |
| 43077 | EXON, KATHLEEN M, 2643 FOXGLOVE DR SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | EXPEDIENT RE SERVICES LLC, 2463 HAMILTONMILL PKWY 280-186, DACULA, GA, 30019 | US Mail (1st Class) |
| 43075 | EXPERIAN, DEPARTMENT 1971, LOS ANGELES, CA, 90088-1971 | US Mail (1st Class) |
| 43075 | EXPRESS EMPLOYMENT PROFESSIONALS, RANDALL CAMP, 1005 SW 10TH ST, STE 102, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | EXPRESS SERVICES, INC., 1005 SW 10TH STREET, SUITE 102, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | EZELL, CAROL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | EZELL, CAROL L, 11032 CROSSLAND DR, AUSTIN, TX, 78726-1319 | US Mail (1st Class) |
| 43075 | EZELL, JOHN F & NAN, 124 KIMBERLY RD, CANTON, GA, 30115 | US Mail (1st Class) |
| 43077 | EZERSKI, BARRY, 2810 NE SCOTTSDALE CIRCLE, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43075 | FAIR, MATHEW B, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FAIR, MATTHEW, 2808 CANDLER RUN SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | FAIRCHILD, DOROTHEA, 2975 SE 991 RD, OSCEOLA, MO, 64776 | US Mail (1st Class) |
| 43075 | FAIRVIEW VILLAGES HOMEOWENER'S ASSOC INC, C/O CMA INC, 1800 PRESTON PARK BLVD, STE 101, PLANO, TX, 75093 | US Mail (1st Class) |
| 43075 | FAIRVIEW, CITY OF, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | FAISON, NITOYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | FAISON, NITOYA C, 15 CEDAR RUN, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | FAITH SNOWDEN, 3753 SE 67TH PLACE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43078 | FAMILY MORTGAGE OF COLORADO, 1935 DOMINION WAY STE 201, COLORADO SPRINGS, CO, 80918 | US Mail (1st Class) |
| 43077 | FAN, HENRY, 216 AUTUMN WIND WAY, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 43075 | FANCHER, KATHY L, 10795 LIMING VAN THOMPSON RD, HAMERSVILLE, OH, 45130 | US Mail (1st Class) |
| 43075 | FARARA, SANDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FARARA, SANDRA, 4206 CARLOS COURT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | FARBER, BARRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FARBER, BARRY J, 2065 SE 33RD ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | FARBEROVA, YELENA, 816 UINTA CT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 43075 | FARESE, JOHN, 735 ARLINGTON AVE N, STE 103, ST PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 43075 | FARMER, GREGORY A, 9239 NORTH EAST 16TH TERRACE, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | FARRELL, ADAM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | FARRELL, JENNIFER J, 1 JUNIPER DR, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | FARRELLY, MICHELE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | FARROW, FLORENCE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FARROW, FLORENCE G, POST OFFICE BOX 1071, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43075 | FAULKNER, KRISTEN L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FAULKNER, KRISTEN L, 1312 BETTY LANE SOUTH, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 43075 | FAULKNER/LOSSING & ASSOCIATES INC, 315 COMMERCIAL DRIVE SUITE D 2, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 43075 | FAVICCHIO, ROBERT E, 55 REGAL WAY, CRANSTON, RI, 02921 | US Mail (1st Class) |
| 43075 | FAVILLE, THOMAS R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FAVILLE, THOMAS R, 4004 HERMITAGE HILLS BLVD #14, HERMITAGE, PA, 16148-3420 | US Mail (1st Class) |
| 43075 | FAY, GILLIAN S, 310 TREVINGTON COURT, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43075 | FAY, TERI L, 958 SUGAR LANDING CIRCLE, SUGAR HILL, GA, 30518 | US Mail (1st Class) |
| 43075 | FBT MORTGAGE LLC, LEGAL DEPARTMENT, 909 POYDRAS ST, STE 3200, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 43075 | FDIC AS RECEIVER FOR COLONIAL BANK, DLA PIPER LLP (US), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1104 | US Mail (1st Class) |
| 43075 | FDIC AS RECEIVER FOR INDYMAC BANK FSB, C/O MORTGAGE RECOVERY LAW GROUP, 700 N BRAND BLVD, STE 830, GLENDALE, CA, 91203 | US Mail (1st Class) |
| 43075 | FDIC AS RECEIVER FOR PLATINUM BANK, DLA PIPER LLP (US), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1104 | US Mail (1st Class) |
| 43077 | FEASTER, BRITTANY J, 2621 NE 46TH LANE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | FEDERAL DEPOSIT INSURANCE COMPANY, (RE: FDIC AS RECEIVER FOR COLONIAL BANK), JEFFREY E SCHMITT COUNSEL LEGAL DIV, ROOM VS-D-7604, 3501 FAIRFAX DRIVE, ARLINGTON, VA, 22226-3500 | US Mail (1st Class) |
| 43075 | FEDERAL DEPOSIT INSURANCE COMPANY, (RE: FDIC AS RECEIVER FOR PLATINUM BANK), JEFFREY E SCHMITT COUNSEL LEGAL DIV, ROOM VS-D-7604, 3501 FAIRFAX DRIVE, ARLINGTON, VA, 22226-3500 | US Mail (1st Class) |
| 43078 | FEDERAL HOME LOAN MORTGAGE CORP, 2300 WINDY RIDGE PKWY SE, STE 200, NORTH TOWER, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43075 | FEDERAL HOME LOAN MORTGAGE CORPORATION, ATTN: KENTON HAMBRICK ASSISTANT GENERAL COUNSEL, 8200 JONES BRANCH DR, M/S 202, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 43075 | FEDERAL INSURANCE COMPANY, C/O ALEX HOFRICHTER PA, ATTN: ALEX HOFRICHTER ESQ, 75 VALENCIA AVE, 4TH FL, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 43075 | FEDERAL TITLE INC, 6750 HILLCREST PLAZAS DRIVE, STE 315, DALLAS, TX, 75230 | US Mail (1st Class) |
| 43075 | FEDEX, PO BOX 660481, DALLAS, TX, 75266-0481 | US Mail (1st Class) |
| 43075 | FEDEX CUSTOM CRITICAL, C/O RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 43075 | FEDEX CUSTOMER INFORMATION SERVICE, FEDEX EXPRESS/FEDEX GROUND, REVENUE RECOVERY/BANKRUPTCY, 3965 AIRWAYS BLVD, MOD G 3RD FL, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 43075 | FEDEX OFFICE, PO BOX 262682, PLANO, TX, 75026 | US Mail (1st Class) |
| 43075 | FEDORNAK, BETH I, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FEDORNAK, BETH I, 1650 1ST AVENUE WEST #203B, BRADENTON, FL, 34205 | US Mail (1st Class) |
| 43075 | FEIL, DONALD A, 10348 COLLAR DRIVE, SAN ANTONIO, FL, 33576 | US Mail (1st Class) |
| 43077 | FELIPE E GONZALEZ CUADROS, 305 BROKER LANE PLACE, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43075 | FELIX, CARRIE A, 4511 CINDY PLACE, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 43075 | FELTNER, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FELTNER, JENNIFER L, 2471 APOLLO CT, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 43075 | FELTON-CANARY, LINDSEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FELTON-CANARY, LINDSEY D, 9089 TARNWOOD DR, VILLA RICA, GA, 30180 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | FENLEY & BATE, L L P, 224 E LUFKIN AVE, LUFKIN, TX, 75902-0450 | **US Mail (1st Class)** |
| 43077 | FERNANDEZ, MICHELLE L, 1850 SE 18TH AVE, APT 2205, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | FERRIMAN, BRITTANY N, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FERRIMAN, BRITTANY N, 12137 NE HWY 314, SILVER SPRINGS, FL, 34488 | **US Mail (1st Class)** |
| 43075 | FERRIN, JUSTIN & AIMEE, 154 N 375 W, MORGAN, UT, 84050 | **US Mail (1st Class)** |
| 43078 | FHLMC, | **US Mail (1st Class)** |
| 43075 | FICS-FINANCIAL IND.COMPUTER, 14285 MIDWAY RD , STE 200, ADDISON, TX, 75001-3620 | **US Mail (1st Class)** |
| 43075 | FIDELITY NATIONAL TITLE, 6245 E BROADWAY, TUCSON, AZ, 85711 | **US Mail (1st Class)** |
| 43075 | FIDELITY NATIONAL TITLE, 3007 N.DELTA HWY # 206, EUGENE, OR, 97408 | **US Mail (1st Class)** |
| 43077 | FIEHLER, ERYN, 405 NORTH COOPER AVE, LOCKLAND, OH, 45215 | **US Mail (1st Class)** |
| 43077 | FIELDS, SARAH, 810 CENTRAL ROAD, THOMSON, GA, 30824 | **US Mail (1st Class)** |
| 43075 | FIGUEROA, EICHELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FIGUEROA, EICHELLE I, 6890 NW 30TH ST, SUNRISE, FL, 33313-1010 | **US Mail (1st Class)** |
| 43075 | FIGUEROA, FRANCES, 1070 NW 127TH STREET, CITRA, FL, 32113 | **US Mail (1st Class)** |
| 43075 | FIGURES, DANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FIGURES, DANA L, 3541 OTTERBEIN AVE, APT C, DAYTON, OH, 45406 | **US Mail (1st Class)** |
| 43075 | FILIPEK, HEATHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FILIPEK, HEATHER L, 10125 S W 73RD COURT, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | FILTERFRESH CHICAGO, 1500 E HIGGINS ROAD, UNIT D, ELK GROVE VILLAGE, IL, 60007 | **US Mail (1st Class)** |
| 43075 | FINAL VALUE INC, PO BOX 901262, SANDY, UT, 84090 | **US Mail (1st Class)** |
| 43075 | FINCHUM, ANDREA N, 8535 CASA DEL LAGO APT 37F, BOCA RATON, FL, 33433-2183 | **US Mail (1st Class)** |
| 43075 | FINLEY, BRUCE E, 18100 NEW DENNISON, MARION, IL, 62959 | **US Mail (1st Class)** |
| 43075 | FINLEY, DIAINE J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | FINNEY, BARBARA J, 207 E WILLIAMS ST, DWIGHT, IL, 60420 | **US Mail (1st Class)** |
| 43075 | FINNEY, M SUSAN, 302 RUTH`S LANE, WAMEGO, KS, 66547 | **US Mail (1st Class)** |
| 43075 | FINNEY, M SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | FIRMAN, CARRIE & KEITH, 47 TIFFANY HILL RD, WEARE, NH, 03281 | **US Mail (1st Class)** |
| 43075 | FIRST ALTERNATIVE MORTGAGE CORPORATION, 234 1636 3RD AVE FRNT 1, NEW YORK, NY, 10128-3622 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN, 2490 PASEO VERDE PKWY SUITE 10, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 43074 | FIRST AMERICAN CAPITAL V LLC, JON KRIGSMAN, 7286 SIENA WAY, BOULDER, CO, 80301 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN CORELOGIC, ATTN: LAURIE CHEHAK, 4 FIRST AMERICAN WAY, SANTA ANA, CA, 92707 | **US Mail (1st Class)** |
| 43078 | FIRST AMERICAN CORELOGIC, ATTN: LAURIE CHEHAK, 4 FIRST AMERICAN WAY, SANTA ANA, CA, 92707 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN CREDCO, 12395 FIRST AMERICAN WAY, POWAY, CA, 92064 | **US Mail (1st Class)** |
| 43078 | FIRST AMERICAN FLOOD DATA SERV, 11902 BURNET ROAD STE 400, AUSTIN, TX, 78758-2902 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN FLOOD DATA SERVICES, PO BOX 202176, DALLAS, TX, 75320 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN HERITAGE TITLE, 4643 S ULSTER ST STE 500, DENVER, CO, 80237 | **US Mail (1st Class)** |
| 43078 | FIRST AMERICAN REAL ESTATE TAX SERVICE, 1 FIRST AMERICAN WAY, WESTLAKE, TX, 76262 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN REAL ESTATE TAX SERVICE LLC, CRAIG J ZINDA, 1 FIRST AMERICAN WAY, WESTLAKE, TX, 76262 | **US Mail (1st Class)** |
| 43073 | FIRST AMERICAN REAL ESTATE TAX SVC, CRAIG ZINDA, (RE: COMMITTEE MEMBER), CZINDA@FIRSTAM.COM | **E-mail** |
| 43075 | FIRST AMERICAN TITLE CO, 216 NE 1ST AVENUE, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN TITLE CO, LLC, 1500 S DAIRY ASHFORD #300, HOUSTON, TX, 77077 | **US Mail (1st Class)** |
| 43075 | FIRST AMERICAN TITLE COMPANY, 3520 EXECUTIVE CENTER DRIVE, STE G-100, AUSTIN, TX, 78731 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | FIRST AMERICAN TITLE INSURANCE COMPANY, ATTN: BRAXTON WAGNON, 300 OFFICE PARK DR, STE 175, BIRMINGHAM, AL, 35223 | US Mail (1st Class) |
| 43078 | FIRST CHOICE FINANCIAL, 375 BRUNSWICK ROAD #104, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 43075 | FIRST CHOICE TITLE, 6918 SHALLOWFORD RD, STE 111, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 43078 | FIRST CITIZENS FEDERAL CREDIT UNION, 200 MILL RD , SUITE 100, FAIRHAVEN, MA, 02719 | US Mail (1st Class) |
| 43075 | FIRST COMMERCE TITLE, INC, 2708 VILLAGE LANE, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |
| 43075 | FIRST COMMUNITY BANK OF HILLSBORO, 807 S MAIN, HILLSBORO, IL, 62049 | US Mail (1st Class) |
| 43078 | FIRST COMMUNITY CREDIT UNION, 310 10TH ST SE, JAMESTOWN, ND, 58402 | US Mail (1st Class) |
| 43078 | FIRST CREDIT UNION, 25 S ARIZONA PLACE, STE 111, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 43078 | FIRST EQUITABLE MORTGAGE CORP, 7611 LITTLE RIVER TNPK. STE , 300 W, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 43078 | FIRST EQUITY FINANCIAL, 232 W MAIN ST. #105, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 43075 | FIRST FEDERAL BANK, 110 W VINE STREET, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 43075 | FIRST INVESTORS MORTGAGE CO., LLC, 391 CENTER STREET, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 43075 | FIRST LIBERTY BANK, 9601 N MAY AVE, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 43075 | FIRST MERCHANT BANK NA FKA LINCOLN BANK, GREGORY A HUFFMAN & DEFUR VORAN LLP, 400 SOUTH WALNUT ST, SUITE 200, MUNCIE, IN, 47305 | US Mail (1st Class) |
| 43078 | FIRST MORTGAGE CORP, A SUBSIDIARY OF HEALTH ONE CREDIT UNION, 44444 MOUND RD SUITE 200, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 43075 | FIRST NATIONAL BANK OF PULASKI, 206 SOUTH FIRST STREET, PUKASKI, TN, 38478 | US Mail (1st Class) |
| 43078 | FIRST NORTHERN CREDIT UNION, 230 W MONROE, CHICAGO, IL, 61107 | US Mail (1st Class) |
| 43078 | FIRST NORTHERN CREDIT UNION, 104 N SHOW PLACE, ROCKFORD, IL, 61107 | US Mail (1st Class) |
| 43078 | FIRST OPTION HOME LOANS, INC., 22995 MILL CREEK ROAD SUITE A, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 43078 | FIRST PRIORITY CREDIT UNION, 175 MCCLELLAN HWY , STE 10, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 43075 | FIRST SECURITY BANK, COLLECTION DEPT - GIN CREEK, PO BOX 1009, SEARCY, AR, 72145-1009 | US Mail (1st Class) |
| 43078 | FIRST SOUTH CREDIT UNION, 6471 STAGE ROAD, STE 101, BARTLETT, TN, 38134 | US Mail (1st Class) |
| 43078 | FIRST TENNESSEE BANK, 845 CROSSOVER LANE, MEMPHIS, TN, 38117 | US Mail (1st Class) |
| 43078 | FIRST UNION MORTGAGE, INC., 4190 SOUTH HIGHLAND DR STE , 101, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 43075 | FISCHER APPRAISAL & ASSOCIATES, 11673 WHITEHAVEN ST, OAK HILLS, CA, 92344 | US Mail (1st Class) |
| 43075 | FISCHER, JOSE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FISCHER, JOSIE T, 17 CONCORD TRAIL DRIVE, ST. PETERS, MO, 63376 | US Mail (1st Class) |
| 43075 | FISCHER, MICHAEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FISCHER, MICHAEL J, 19900 SW FLAMINGO DRIVE, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | FISERV CORPORATION, MARK GRANT, 4411 EAST JONES BRIDGE RD, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 43075 | FISHBACK, TONI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FISHBACK, TONI W, 101 WILEY BRIDGE COURT, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 43075 | FISHER & SHAPIRO LLC, 2121 WAUKEGAN RD, STE 301, BANNOCKBURN, IL, 60015 | US Mail (1st Class) |
| 43077 | FISHER, JEFFREY J, 2901 SW 41ST STREET APT 2801, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | FIVE BROTHERS MORTGAGE CO SERVICES & SECURING INC, C/O KEVIN B PAYSINGER, 1710 SHADOWOOD LANE, SUITE 210, JACKSONVILLE, FL, 32207-2184 | US Mail (1st Class) |
| 43078 | FIVE BROTHERS MORTGAGE SERVICS, 14156 EAST 11 MILE ROAD, WARREN, MI, 48089 | US Mail (1st Class) |
| 43075 | FIVE STAR MORTGAGE CORP, 10 MYRTLE AVE, GALLIPOLIS, OH, 45631 | US Mail (1st Class) |
| 43075 | FLAMAND, PAUL J, 25565 SW 20TH AVENUE, NEWBERRY, FL, 32669 | US Mail (1st Class) |
| 43077 | FLAMIO, CONSTANTINE, 14540 SALINGER ROAD, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 43075 | FLAVIN, HEIDI, 3052 S STEELE ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 43075 | FLETCHER, BESSIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FLETCHER, BESSIE, 8300 E YALE AVE #4-306, DENVER, CO, 80231 | US Mail (1st Class) |
| 43075 | FLETCHER, DENNIS REGAN, 735 WINCHESTER DR, BURLINGAME, CA, 94010 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | FLETCHER, KERRI, 23345 CAMINITO JUANICO, LAGUNA HILLS, CA, 92653 | **US Mail (1st Class)** |
| 43077 | FLETCHER, KERRI LYNNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FLORENCE D BORENER, 168 CLARK RD, BLACK, AL, 36314-4977 | **US Mail (1st Class)** |
| 43075 | FLORIDA AIR COOLERS INC, DBA ONE HOUR AIR CONDITIONING OCALA FL, 820 NE 44TH ST, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | FLORIDA ASSOC OF REALTORS, 7025 AUGUSTA NATIONAL DR, ORLANDO, FL, 32822 | **US Mail (1st Class)** |
| 43075 | FLORIDA AUTO DEALERS SUPPLY, 2223 N PINE AVE (HWY 441), OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43075 | FLORIDA DEFAULT LAW GROUP PL, (RE: WELLS FARGO BANK N A), JOHN C BROCK JR, PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43075 | FLORIDA DEFAULT LAW GROUP PL, (RE: WELLS FARGO BANK N A), CINDY L RUNYAN, PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43075 | FLORIDA DEFAULT LAW GROUP PL, (RE: WELLS FARGO BANK NA), JOHN C BROCK JR, PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43078 | FLORIDA DEFAULT LAW GROUP PL, (RE: WELLS FARGO), JOHN C BROCK JR, PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43078 | FLORIDA DEFAULT LAW GROUP PL, (RE: WELLS FARGO), CINDY L RUNYAN, PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43078 | FLORIDA DEFAULT LAW GROUP PL, (RE: WELLS FARGO BANK), JOHN C BROCK JR, PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43078 | FLORIDA DEFAULT LAW GROUP PL, (RE: WELLS FARGO BANK), CINDY L RUNYAN, PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43073 | FLORIDA DEFAULT LAW GROUP PL, CINDY L RUNYAN, (RE: WELLS FARGO BANK NA), BKATT@DEFAULTLAWFL.COM | **E-mail** |
| 43074 | FLORIDA DEFAULT LAW GROUP, JOHN C BROCK JR, (RE: WELLS FARGO BANK NA), PO BOX 25018, TAMPA, FL, 33622-5018 | **US Mail (1st Class)** |
| 43078 | FLORIDA FORECLOSURE ATTORNEYS PLLC, (RE: JAMES B NUTTER & CO.), LAURA L WALKER ESQ, 601 CLEVELAND STREET, SUITE 690, CLEARWATER, FL, 33755 | **US Mail (1st Class)** |
| 43074 | FLORIDA FORECLOSURE ATTORNEYS PLLC, LAURA L WALKER, (RE: JAMES B NUTTER & COMPANY), 601 CLEVELAND STREET, SUITE 690, CLEARWATER, FL, 33755 | **US Mail (1st Class)** |
| 43075 | FLORIDA LAND AGENCY, 3978 W RIVERSIDE DRIVE, FT MYERS, FL, 33901 | **US Mail (1st Class)** |
| 43075 | FLORIDA UNITED BUSINESSES, PO BOX 1302, TALLAHASSEE, FL, 32302 | **US Mail (1st Class)** |
| 43077 | FLOYD, MELINDA, 1390 PERA RD, MONROE, VA, 24574 | **US Mail (1st Class)** |
| 43077 | FOLDS, MARK D, 19444 GULFSTREAM DRIVE, TEQUESTA, FL, 33469 | **US Mail (1st Class)** |
| 43074 | FOLEY & LARDNER LLP, JAMES S GRODIN ESQ, (RE: SEASIDE NATIONAL BANK & TRUST), 111 NORTH ORANGE AVE, SUITE 1800, ORLANDO, FL, 32801 | **US Mail (1st Class)** |
| 43075 | FOLIAGE DESIGN SYSTEMS, 7048 NARCOOSSEE ROAD, ORLANDO, FL, 32822 | **US Mail (1st Class)** |
| 43075 | FONTANEZ, CARMEN M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FONTANEZ, CARMEN M, 5841 PECAN ROAD, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | FONTENO, QUENTIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FONTENO, QUENTIN D, 2065-P LAKE PARK DRIVE SE, SMYRNA, GA, 30080 | **US Mail (1st Class)** |
| 43075 | FORD & HARRISON, PO BOX 101423, ATLANTA, GA, 30392-1423 | **US Mail (1st Class)** |
| 43075 | FORD, ANTONIO, 11100 GENOVA TERR, HAMPTON, GA, 30225 | **US Mail (1st Class)** |
| 43075 | FORD, CHARLES R & JENNIFER D, 2717 E 127TH ST, CHICAGO, IL, 60633 | **US Mail (1st Class)** |
| 43075 | FORD, KEVIN DAVID, 10550 COUNTY RD 49, DUMAS, TX, 79029 | **US Mail (1st Class)** |
| 43075 | FORD, MICHELLE M, 1523 NE 17TH COURT, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | FORD-SATTERWHITE, PATRICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | FORD-SATTERWHITE, PATRICIA A, 2213 N W 24TH ROAD, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43075 | FORREST, FRANCIS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016-5902 | **US Mail (1st Class)** |
| 43075 | FORSEE, RICHARD L, 414 LAKEWOOD DRIVE, OLDSMAR, FL, 34677 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | FORST, BRIAN A, 12471 SE 61ST CT, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | FORT BEND COUNTY, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43077 | FORT, KRISTINA C, 650 NE 168TH STREET, CITRA, FL, 32113 | US Mail (1st Class) |
| 43075 | FORTESSA, 22601 DAVIS DRIVE, STERLING, VA, 20164 | US Mail (1st Class) |
| 43075 | FOSTER, DEBORAH K, 2400 TAMMERON DRIVE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | FOSTER, DEBORAH K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | FOSTER, RUSSELL & KAREN, 2202 W RIDGE LAND AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 43075 | FOUNTAIN, JOSHUA R, 1518 10TH AVE SE APT 2, ROCHESTER, MN, 55904-5337 | US Mail (1st Class) |
| 43075 | FOUTZ, TRUDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FOUTZ, TRUDY A, 3602 PEBBLE CREEK CT, MASON, OH, 45040-2059 | US Mail (1st Class) |
| 43073 | FOWLER WHITE BOGGS PA, DONALD R KIRK, DAVID W BARRETT, (RE: MICHAEL C CABASSOL), DAVID.BARRETT@FOWLERWHITE.COM | E-mail |
| 43073 | FOWLER WHITE BOGGS PA, DONALD R KIRK, DAVID W BARRETT, (RE: MICHAEL C CABASSOL), DKIRK@FOWLERWHITE.COM | E-mail |
| 43077 | FOWLER, APRIL M, 2821 NE 3RD STREET, #7, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | FOWLER, REGENA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | FOWLER, REGENA J, 5523 PECAN RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | FOWLER, REGENA J, 5523 PECAN ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | FOX ROTHSCHILD (RE: NATIONAL ALLIANCE SECURITIES), (RE: NATIONAL ALLIANCE SECURITIES), ATTN JOSEPH R ZAPATA JR ESQ, PRINCETON PIKE CORPORATE CENTER, 997 LENOX DRIVE BUILDING 3, LAWRENCEVILLE, NJ, 08648-2311 | US Mail (1st Class) |
| 43075 | FOX ROTHSCHILD (RE: NATIONAL ALLIANCE SECURITIES), ATTN JOSEPH R ZAPATA JR ESQ, PRINCETON PIKE CORPORATE CENTER, 997 LENOX DRIVE BUILDING 3, LAWRENCEVILLE, NJ, 08648-2311 | US Mail (1st Class) |
| 43073 | FOX ROTHSCHILD LLP, JOSEPH R ZAPATA JR ESQ, (RE: NATIONAL ALLIANCE CAPITAL MARKETS), JZAPATA@FOXROTHSCHILD.COM | E-mail |
| 43075 | FOX, JAMES J & JUDITH M, 87 CENTER DR, LAKE WACCAMAW, NC, 28450 | US Mail (1st Class) |
| 43075 | FRAEDRICH, GLORIA, 16400 WAYNE DR, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 43075 | FRAIZE, ROBYNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FRAIZE, ROBYNE L, 6155 NW 59TH CT, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | FRAIZE, WILLIAM H, 6155 N W 59TH COURT, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | FRANCES H STALEY, 11111 LAUREN OAKS LANE, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 43077 | FRANCIS E FORREST, 2 ALBANY ROAD, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 43075 | FRANCISCO GONZALEZ, 8437 RAVENSWOOD ROAD, HYATTSVILLE, MD, 20784 | US Mail (1st Class) |
| 43077 | FRANCO LOPEZ, GABRIEL F, 668 SABAL PALM CIRCLE, ALTAMONTE SPRINGS, FL, 32701 | US Mail (1st Class) |
| 43075 | FRANE, KIMBERLY A, 30400 PENNINGTON LANE, NOVI, MI, 48377 | US Mail (1st Class) |
| 43075 | FRANK, RUSSELL L & BRENDA, 27 MOUNTAIN BLVD, STE 5, WARREN, NJ, 07059 | US Mail (1st Class) |
| 43075 | FRANKLIN, GINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | FRANKLIN, GINA I, 303 WEST PEARL STREET, BATESVILLE, IN, 47006 | US Mail (1st Class) |
| 43075 | FRANKS, ASHLEY Y, 1850 SE 18TH AVE, APT 2607, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | FRANKS, JASON J, PO BOX 104, FRIEND, NE, 68359 | US Mail (1st Class) |
| 43077 | FRANKS, KAREN, 14518 CYPRESS FALLS DR, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 43075 | FRANZ, JOHN M, 614 SE WENONA AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | FRASER, DAVID, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FRASER, DAVID H, 5397 PANAMA AVE, SPRINGHILL, FL, 34609 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | FRATZ, JAMES P & TRICHIA D, 36 APEX CT, SWANTON, MD, 21561 | US Mail (1st Class) |
| 43077 | FREAS, DAVID A, 135 CELESTIAL WAY, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 43078 | FREDDIE MAC, FREDDIE MAC, 2300 WINDY RIDGE PARKWAY SE, NORTH TOWER, SUITE 200, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43078 | FREDDIE MAC, 4 NEW YORK PLAZA, GROUND FLOOR WINDOW, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 43075 | FREDDIEMAC/SELLER STATEMENT, PO BOX 93422, CHICAGO, IL, 60673-3422 | US Mail (1st Class) |
| 43075 | FREDERIC, CRAIG M, 1010 CENTRAL AVE APT 213, ST PETERSBURG, FL, 33705-6653 | US Mail (1st Class) |
| 43075 | FREDERICK, ANN & CHRIS, 13 E DAWN DR, TEMPE, AZ, 85284 | US Mail (1st Class) |
| 43075 | FREEBORN & PETERS, 311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-6677 | US Mail (1st Class) |
| 43075 | FREED, DIANA M, 300 HIGH ST, TROY, PA, 16947 | US Mail (1st Class) |
| 43075 | FREEDMAN, BARRY B & EILEEN T, 1 RIVER CREST COURT, STUART, FL, 34996 | US Mail (1st Class) |
| 43078 | FREEDOM FIRST FEDERAL CREDIT UNION, 5240 VALLEYPARK DR, ROANOKE, VA, 24019 | US Mail (1st Class) |
| 43077 | FREELS, RODNEY, 17542 E DEWBERRY DRIVE, PARKER, CO, 80134 | US Mail (1st Class) |
| 43075 | FREEMAN BROWN, BARBARA K, 3600 E BRITT DAVID RD, COLUMBUS, GA, 31909 | US Mail (1st Class) |
| 43075 | FREEMAN, LAVERNE M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FREEMAN, LAVERNE M, 5940 NW 65TH ST, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | FRESH, JEFFREY, 722 PLEASANT STREET, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 43075 | FRESH, JEFFREY S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | FRET, THERESA A, 727 CARSON AVE #1, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 43077 | FRET, THERESA A, 917 SUNNYVIEW OVAL, KEASBEY, NJ, 08832-1038 | US Mail (1st Class) |
| 43075 | FREUND, CALVIN, 510 L `HOMME STREET EXT, DANIELSON, CT, 06239 | US Mail (1st Class) |
| 43075 | FRIDDLE, COMFORT, C/O JULIE BRACKER, BOTHWELL BRACKER & VANN, 304 MACY DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 43077 | FRIERSON, WILLIAM T, 2867 ALMESTER DR, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 43075 | FRIERSON, WILLIAM TODD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | FRISCO, CITY OF, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | FRITZ, BEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FRITZ, BENJAMIN J, 1209 NE 21ST TER, OCALA, FL, 34470-7716 | US Mail (1st Class) |
| 43075 | FROBERG, CYNTHIA A, 1517 CROWN POINT LANE, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 43075 | FROHLICH, MICHELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FROHLICH, MICHELLE R, 2028 NE 12TH AVE, OCALA, FL, 34470-4210 | US Mail (1st Class) |
| 43075 | FRULLA, JASON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FRULLA, JASON C, 13816 VIRGINIA ST., OCEAN SPRINGS, MS, 39565 | US Mail (1st Class) |
| 43075 | FRY, CHRISTINA, 509 FRY`S OLDBURG RD, BAGDAD, KY, 40003 | US Mail (1st Class) |
| 43077 | FRYE, CAMELA JANE B, PO BOX 1, OLANTA, SC, 29114 | US Mail (1st Class) |
| 43077 | FRYE, JAMES A, 3561 NE 97TH STREET ROAD, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43077 | FRYE, TARA D, 1517 WILLOW TRACE DRIVE, APT 6, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43077 | FUENTES, YAITZA G, PO BOX 832071, OCALA, FL, 34483 | US Mail (1st Class) |
| 43075 | FULBRIGHT & JAWORSKI LLP, (RE: NL VENTURES VII MAGNOLIA LLC), MICHAEL M PARKER, 300 CONVENT STREET, SUITE 2200, SAN ANTONIO, TX, 78205-3792 | US Mail (1st Class) |
| 43073 | FULBRIGHT & JAWORSKI LLP, M PARKER / S PEIRCE, (RE: NL VENTURES VII MAGNOLIA LLC), SPEIRCE@FULBRIGHT.COM | E-mail |
| 43073 | FULBRIGHT & JAWORSKI LLP, M PARKER / S PEIRCE, (RE: NL VENTURES VII MAGNOLIA LLC), MPARKER@FULBRIGHT.COM | E-mail |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | FULBRIGHT JAWORSKI LLP, (RE: AT&T CORP & AFFILIATES/SUBSIDIARIES), ATTN DAVID A ROSENZWEIG ESQ, 666 FIFTH AVENUE, NEW YORK, NY, 10103 | US Mail (1st Class) |
| 43075 | FULFORD, HELEN C, 8451 GATE PKWY W APT 547, JACKSONVILLE, FL, 32216-4110 | US Mail (1st Class) |
| 43075 | FULL MEASURE APPRAISAL LLC, NATALIE JOHNSON, 532 FIELDWOOD DR, ADAIRSVILLE, GA, 30103 | US Mail (1st Class) |
| 43075 | FULLER, JOSEPH, 6917 PARFET ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 43077 | FULLINS, MARYAM, 7144 SPRINGCHASE WAY, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 43077 | FULTON, ROBERT L, 2243 HAMPTON DRIVE, DECATUR, GA, 30035 | US Mail (1st Class) |
| 43075 | FUND, SUSAN & STEVEN, 6 KIDDER LN, SOUTH BUROUGH, MA, 01772 | US Mail (1st Class) |
| 43075 | FURCON, TERRI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | FURCON, TERRI R, 3183 RUNNING DEER TR., FRANKLIN, OH, 45005 | US Mail (1st Class) |
| 43075 | FURROW, RICKY L, 2618 PLANTATION ROAD NE, ROANOKE, VA, 24012 | US Mail (1st Class) |
| 43075 | FURROW, RICYK LEE, 2618 PLANTATION RD NE, ROANOKE, VA, 24012 | US Mail (1st Class) |
| 43075 | FUTCH, JAMES A & HEATHER A, 2751 PYTHAGORAS CIR, OCOEE, FL, 34761 | US Mail (1st Class) |
| 43075 | G&I VI 655/755 BUSINESS CENTER FE LLC, C/O DANA S PLON ESQ, 1529 WALNUT ST, STE 600, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43075 | G&I VI 655/755 BUSINESS CENTER FE LLC, C/O DANA S PLON ESQ, 123 SOUTH BROAD ST, STE 2100, PHILADELPHIA, PA, 19109 | US Mail (1st Class) |
| 43078 | G&I VI 655/755 BUSINESS CENTER FE, LLC, C/O DRA ADVISORS, LLC, 220 E 42ND ST., NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43078 | G&I VI 655/755 BUSINESS CENTER FE, LLC, C/O BRANDYWINE OPERATING PARTMERSHIP, ATTN: JEFFREY DEVUOMO, 555 E LANCASTER AVE. #100, RADNOR, PA, 19087 | US Mail (1st Class) |
| 43077 | GABRIEL M MUNOZ, 1498 FERGUSON WAY, SAN JOSE, CA, 95129-4919 | US Mail (1st Class) |
| 43075 | GABRIEL ORTIZ, CORINA VERONICA MONGE &, GABRIEL ORTIZ MONGE, 5518 MALTA STREET, DENVER, CO, 80249 | US Mail (1st Class) |
| 43075 | GABRIEL, ALFRED J, 9955 VOYAGER LANE, CINCINNATI, OH, 45252 | US Mail (1st Class) |
| 43075 | GADDIS-BURT, LETRECE, 3136 HIDDEN FOREST CV, MONTEVALLO, AL, 35115 | US Mail (1st Class) |
| 43075 | GAINES, JAMES W, 2648 LITTLE CREEK RD, BURNSVILLE, NC, 28714 | US Mail (1st Class) |
| 43075 | GAITA, KAREN & DAVID, 59 FROST AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 43075 | GAITAN, JUAN P & MONICA U, 12390 HWY 70 W, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 43075 | GALAXY BUSINESS PRODUCTS, PO BOX 110222, CARROLLTON, TX, 75011-0222 | US Mail (1st Class) |
| 43075 | GALINDEZ, MICHELE L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GALINDEZ, MICHELE L, 5011 SCOTHILLS DR, ENGLEWOOD, OH, 45322 | US Mail (1st Class) |
| 43075 | GALLAGHER, SANDRA, 701 HIDDEN HILL DR, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 43075 | GALLAHER, THOMAS A, 13131 FORT CAROLINE RD, JACKSONVILLE, FL, 32225-1248 | US Mail (1st Class) |
| 43077 | GALLEGO, DORA, 76 ALMOND DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | GALLITZ, SHARON, 320 IVY LAKES DR, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 43077 | GALLOGLY, DIANA, 1895 W DIXIE PLACE, DENVER, CO, 80221 | US Mail (1st Class) |
| 43075 | GALLOWAY WETTERMARK EVEREST RUTENS GAILLARD LLP, (RE: HILLCREST EXECUTIVE CENTER INC), ROBERT M GALLOWAY, 3263 COTTAGE HILL ROAD (36606), PO BOX 16629, MOBILE, AL, 36616-0629 | US Mail (1st Class) |
| 43077 | GALVAN, CHERI, 30 GREENVALE, RANCHO SANTA MARGARI, CA, 92688 | US Mail (1st Class) |
| 43075 | GALVESTON COUNTY, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43075 | GALZERANO, CHERYL A, 54 E NICHOLAS STREET, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 43075 | GALZERANO, DAWN M, 6050 WEST GREEN ACRES ST, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43077 | GAMBHIR, ROSE M, 5662 NE 167TH COURT, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | GANDY, BRAD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GANDY, JAMES B, 705 WHITTLE STREET, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 43075 | GANSKY, LANCE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | GANSKY, LANCE M, 1427 SE 39TH CT, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | GANZON, CLINT, 212 W 91ST, APT # 608, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 43075 | GARCIA, SAM D, 4598 DEEP RIVER PLACE, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 43075 | GARDINER, DELORES F, 1349 NORTH FOXRUN TERRACE, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 43075 | GARLIK, CHRISTINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GARLIK, CHRISTINE M, PO BOX 770120, OCALA, FL, 34477-0120 | US Mail (1st Class) |
| 43075 | GARLISI, BARBARA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GARLISI, BARBARA M, 2085 SE 33RD STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | GARNETT JR, W BLANTON, 930 BAYVIEW PLACE NE, ST PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 43075 | GARNSEY, WILLIAM P, 6066 S IOLA WAY, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 43075 | GARRETT, BERNADETTE J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GARRETT, BERNADETTE J, 2409 NW 1ST AVE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | GARRETT, ELIZABETH J, 11411 SE 53RD CT, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | GARRETT, GARY J, 10070 SW 67TH CT, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | GARRITY, MICHAEL D, SAMUEL N MOORE ESQ, 5027 BACKLICK RD, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 43075 | GARTEN, JOHN P, 75 PAUMA VALLEY DRIVE, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 43075 | GARY & MARGUERITE KLINE, 21028 81ST PL., WEST, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 43075 | GARY D CUMMINGS, 1001 ALLARDT HWY, JAMESTOWN, TN, 38556 | US Mail (1st Class) |
| 43075 | GARY G SMITH & ANN KISS, 160 DEER HUNTERS LN, PROSPECT, TN, 38477 | US Mail (1st Class) |
| 43077 | GARY M BOLTON, 124 HILL DR, BALDWIN, GA, 30511 | US Mail (1st Class) |
| 43078 | GARY MANKIN, 7505 WATERS AVE F 8,, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 43075 | GARY'S SEAFOOD SPECIALTIES, 721 W AMELIA STREET, ORLANDO, FL, 32805 | US Mail (1st Class) |
| 43075 | GARZA, DENNIS, 5430 PERSIMMON PASS, RICHMOND, TX, 77407 | US Mail (1st Class) |
| 43075 | GARZON, AL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GARZON, ALBERT J, 3208 TEALWOOD TERRACE, DELTONA, FL, 32725 | US Mail (1st Class) |
| 43077 | GARZON, PEDRO N, 73 ALMOND PASS DR, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | GATES, STEPHANIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GATES, STEPHANIE D, 5555 NE 11TH AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | GATTI, RALPH JOSEPH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GATTINELLA, RONALD & MARILYN, 208 LINCOLN DRIVE, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 43075 | GATTOZZI, JOHN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GATTOZZI, JOHN J, 1454 COVE HILL COURT, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 43077 | GAY II, CHARLES E, 5577 NORTH STATE ROUTE 48, LEBANON, OH, 45036 | US Mail (1st Class) |
| 43077 | GAYE E JONES, 850 A1A BEACH BLVD #136, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 43077 | GAYLE V ROBINSON, 3900 GEORGE BUSBEE PKWY, # 1216, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 43078 | GE CAPITAL, PO BOX 3083, CEDAR RAPIDS, IA, 52406-3083 | US Mail (1st Class) |
| 43075 | GEARHEART, ANGELA D, 3280 S FRIENDSHIP RD, GERMANTOWN, NC, 27019 | US Mail (1st Class) |
| 43077 | GEARY M BAILEY, 4224 COLEY CT, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 43075 | GEARY, RUSSELL, 120 RALPH MCGILL BLVD NE, #1212, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 43075 | GEE APPRAISERS INC., 25592 ARTHUR PLACE, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 43075 | GEHRING, REBECCA, 574 TRAVERSE DRIVE, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 43075 | GEHRING, REBECCA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GEITNER, ERICK, 11645 BLALOCK FOREST, HOUSTON, TX, 77024 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | GENA L PETTIS, 185 SADDLE TREE WAY, SUGAR HILL, GA, 30518 | US Mail (1st Class) |
| 43075 | GENE C JORGENSEN & ASSOC, 10249 S ALDER GROVE WAY, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 43074 | GENERAL ELECTRIC CAPITAL CORP, JOHN S SCHOENE ESQ, 100 E SYBELIA AVE., #205, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 43075 | GENERAL ELECTRIC CAPITAL CORPORATION, ATTN: STEVE CHRISTOFFERSEN, 1010 THOMAS EDISON BLVD, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 43077 | GENEVIEVE B KING, 3368 RIVER VIEW WAY, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 43077 | GENTILE, GERALD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GENTILE, GERALD, 30 HOLLOWAY ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 43075 | GENTRY, MICHAEL L, 567 COUNTRY RIDGE CIR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 43075 | GEOFFREY & CINDY ZIMPFER, 21 AMMOLITE, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 43075 | GEOFFROY, MARLEEN, 523 FOX HOLLOW DR, HUDSON, NH, 03051 | US Mail (1st Class) |
| 43077 | GEORGE F CHANDLER, 419 NEW PHOENIX ROAD, EATONTON, GA, 31024-5905 | US Mail (1st Class) |
| 43077 | GEORGE R MERCHANT, 6425 FARM RIDGE CT, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 43077 | GEORGE S STANDARD, 444 RIVER WALK, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 43075 | GEORGE, ANTHONY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GEORGE, ANTHONY N, 4015 SE 17TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | GEORGE, ERIKA D, 5253 CELCUS DRIVE, HOLIDAY, FL, 34690 | US Mail (1st Class) |
| 43075 | GEORGE, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GEORGE, JENNIFER M, 221 OAK ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | GEORGI, MONTY D & MOIRA L K, 1428 NORTH 80 WEST, OREM, UT, 84057 | US Mail (1st Class) |
| 43075 | GEORGIA ASSOC OF REALTORS, 3200 PRESIDENTIAL DRIVE, ATLANTA, GA, 30340 | US Mail (1st Class) |
| 43075 | GEORGIA DEPARTMENT OF BANKING & FINANCE REG., JUDY NEWBERRY, DEPUTY COMMISSIONER FOR LEGAL & CONSUMER AFFAIRS, 2990 BRANDYWINE ROAD, SUITE 200, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 43075 | GEORGIA DEPARTMENT OF REVENUE, COMPLIANCE DIVISION, PO BOX 161108, BANKRUPTCY SECTION, ATLANTA, GA, 30321 | US Mail (1st Class) |
| 43078 | GEORGIA FEDERAL CREDIT UNION, 6705 SUGARLOAF PARKWAY STE 100, DULUTH, GA, 30097 | US Mail (1st Class) |
| 43077 | GEORGIA M ELLISON, 536 S E 15TH AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | GEORGIA POWER, DBA L WALSH, 96 ANNEX, ATLANTA, GA, 30396-0002 | US Mail (1st Class) |
| 43075 | GEORGIA POWER, 96 ANNEX, ATLANTA, GA, 30310 | US Mail (1st Class) |
| 43075 | GEORGIA POWER-GUM, 96 ANNEX, ATLANTA, GA, 30396-0001 | US Mail (1st Class) |
| 43075 | GEORGIA SECURITY SYSTEMS, INC., 73 LAWRENCEVILLE STREET, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 43075 | GEORGIA UNION MORTGAGE, WILLIAM E BALYO, 103 SOUTHERNWOOD PL, SAVANNAH, GA, 31405 | US Mail (1st Class) |
| 43077 | GEORGIANNE WORDLOW, 3720 SW BOND AVE UNIT 1504, PORTLAND, OR, 97239-4575 | US Mail (1st Class) |
| 43075 | GERVICKAS, CAROL S, 1335 NORTHWEST 105TH TERRACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | GEYER, RICHARD L & ABBY M, 8260 HILTON HEAD CT, LAS VEGAS, NV, 89128-7159 | US Mail (1st Class) |
| 43075 | GIBAS, DAVID, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GIBAS, DAVID J, 514 SE SANCHEZ AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | GIBB, SCOTT A, 16405 65TH AVE W, LYNNWOOD, WA, 98037 | US Mail (1st Class) |
| 43073 | GIBBONS NEUMAN BELLO ET AL, PATTI W HALLORAN ESQ, (RE: BANK OF THE OZARKS), PHALLORAN@GIBBLAW.COM | E-mail |
| 43075 | GIBSON, CHRISTINA K, 1821 NE 95TH ST, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | GIBSON, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GIBSON, CYNTHIA D, 6393 S UNION RD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 43075 | GIBSON, DEANNA, 6441 BERRYSIDE DR, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 43077 | GIBSON, JAKUB L, 3219 W HAWTHORNE RD, TAMPA, FL, 33611 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | GIBSON, ROBERT D & CYNTHIA D, 180 EUHARLEE RD, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 43077 | GIESE, ROBERT S, 1112 NE 32 PL, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | GILBERT, RHONDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GILBERT, RHONDA T, 1370 SW 117TH CT, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | GILBERTSON, GENEVA L, 7804 BLUSHING DEN STREET, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 43075 | GILHOUSEN, INEZ R, 950 POMONA ST, UNIT 229, THE DALLES, OR, 97058 | US Mail (1st Class) |
| 43075 | GILKEY ELECTRIC INC., 607 REDNA TERRACE SUITE 200, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 43075 | GILL, SARA J, 85276 WILSON NECK ROAD, YULEE, FL, 32097 | US Mail (1st Class) |
| 43075 | GILLESPIE, BRENDA S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GILLESPIE, BRENDA S, 6508 INDIANWOOD, MASON, OH, 45040 | US Mail (1st Class) |
| 43075 | GILLESPIE, CRAIG, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GILLESPIE, CRAIG, 8 LINCOLN ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 43077 | GILLIARD, EDWIN, 153 BRIANNA CIRCLE, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43075 | GILLIGAN KING GOODING GIFFORD PA, (RE: DEERWOOD II LLC), ATTN JIMMY GOODING, 1531 SE 36TH AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | GILLUM, CANDICE R, 449 WATER ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | GILLUM, STEPHANIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GILLUM, STEPHANIE M, 16080 N HWY 441, REDDICK, FL, 32686 | US Mail (1st Class) |
| 43075 | GILMORE-JAMES, KIMBERLY M, 1134 SILVERBROOK DRIVE, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43077 | GINA E SHARP, 2701 MICHELLE LEE DRIVE S E, DACULA, GA, 30019 | US Mail (1st Class) |
| 43077 | GINGER L THORNTON, 3441 YAVAPAI DRIVE, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 43078 | GINNIE MAE, | US Mail (1st Class) |
| 43078 | GINNIE MAE, 451 7TH STREET, SW, ROOM B-133, WASHINGTON, DC, 20410 | US Mail (1st Class) |
| 43075 | GINNY HANAWALT, 794 OLD ELIZABETHTOWN ROAD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 43075 | GISH, JESSE, 10117 JILL AVE, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 43075 | GISMONDI, JO ANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GISMONDI, JOSEPHINE A, 8 OXFORD CIRCLE, SOUTHAMPTON, NJ, 08088 | US Mail (1st Class) |
| 43077 | GIUDICESSI, CHRISTINE K, 1235 BRUSHY MOUNTAIN ROAD, ROCKMART, GA, 30153 | US Mail (1st Class) |
| 43075 | GLADDEN, SUSAN A, 3419 REDWING DRIVE, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 43077 | GLADYN B BROWN, 3396 SPRINGSIDE TRAIL, DECATUR, GA, 30034 | US Mail (1st Class) |
| 43075 | GLASS, DANNA J, 10811 SE 54TH CT, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43074 | GLAZER & ASSOCIATES PA, MAY HUSTEY, (RE: SIAN OCEAN RES CONDO ASSOC INC), CORPORATE PLACE, 3113 STIRLING RD, STE 201, HOLLYWOOD, FL, 33312 | US Mail (1st Class) |
| 43075 | GLEASON PERSONNEL INC, 200 BALDWIN ROAD SUITE E16, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 43075 | GLEASON, CHARLOTTE D, 5420 GUM CREEK COURT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43077 | GLEN A RUSH, 5024 POST ROAD TRAIL, STONE MOUNTAIN, GA, 30088 | US Mail (1st Class) |
| 43075 | GLEN VITTITOW, 794 OLD ELIZABETHTOWN RD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 43075 | GLENARD CARTER, 1879 BABBLING BROOK RD, PIEDMONT, AL, 36272-6092 | US Mail (1st Class) |
| 43077 | GLENNA L SAULNIER, 70 WRENTHAM ROAD, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 43077 | GLENY Y ANDRADE, 510 SE 17TH PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | GLICKMAN, ADINA, 1121 ADAMS ST, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 43078 | GLOBAL FINANCIAL SERVICES, 2225 AMERICAN DRIVE, NEENAH, WI, 54956-1005 | US Mail (1st Class) |
| 43075 | GLOBAL UNITY TRUST LLC DBA GLOBAL UNITY MORTGAGE, 71-1 WILSON LANE EXT, VERNON, CT, 06066 | US Mail (1st Class) |
| 43077 | GLORIOUS A SMALLS, 1789 SILVER CREEK DRIVE, LITHIA SPRINGS, GA, 30122 | US Mail (1st Class) |
| 43075 | GLOVER, LUCINDA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | GLOVER, LUCINDA M, 7756 WATERLACE DRIVE, FAIRBURN, GA, 30213 | US Mail (1st Class) |
| 43075 | GLYNN, SUSAN K, 5577 SHOCKTON COURT, MASON, OH, 45040 | US Mail (1st Class) |
| 43075 | GOINS, LINDA K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GOINS, LINDA K, 1531 NW 109TH AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43078 | GOLDMAN SACHS & CO., ONE NEW YORK PLAZA, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 43075 | GOLDSTEIN BUCKLEY CECHMAN RICE & PURTZ PA, (RE: LEE COUNTY TAX COLLECTOR), ATTN:  BRIAN D ZINN, PO BOX 2366, FORT MYERS, FL, 33902-2366 | US Mail (1st Class) |
| 43075 | GOLDWARE, EVELYN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GOLDWARE, EVELYN F, 8 PINE PASS, OCALA, FL, 34472-8048 | US Mail (1st Class) |
| 43075 | GOLEC, PATRICIA A, 7978 SE 62ND LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | GOLUBTSOV, ELENA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GOLUBTSOV, ELENA, 72 BELLWOOD DRIVE, FEASTERVILLE TREVOSE, PA, 19053 | US Mail (1st Class) |
| 43075 | GOMEZ MAY SCHUTTE YEGGY BIEBER & WELLS, C/O CHARLES W MCBURNEY JR, 76 S LAURA ST, STE 590, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | GOMEZ, EMILY, 22061 SW NAUTILUS BLVD, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | GOMEZ, NOLAND A, 18222 SOUTH MISSION HILLS, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 43077 | GONTKOF, ANDREW F, 365 NEWTOWN ROAD, APT E9, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 43075 | GONZALES HENSON, BRANDY, 401 KILLINGSWORTH CIR, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 43075 | GONZALES, TABBATHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GONZALES, TABBATHA M, 5629 W VERDE LANE, PHOENIX, AZ, 85031 | US Mail (1st Class) |
| 43075 | GONZALES, TAMEKIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GONZALES, TAMEKIA D, 3188 ANN ROAD, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43078 | GONZALEZ, ELIZABETH, 5702 ALMA DR, ROCKFORD, IL, 61108 | US Mail (1st Class) |
| 43075 | GONZALEZ, HEIDY, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GONZALEZ, HEIDY M, 3912 SW 156TH PLACE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | GONZALEZ, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GONZALEZ, JENNIFER L, 4733 SW 66TH TER, DAVIE, FL, 33314-4324 | US Mail (1st Class) |
| 43077 | GONZALEZ, MARIA M, 7736 MARBELLA CREEK AVE, TAMPA, FL, 33615-1232 | US Mail (1st Class) |
| 43075 | GONZALEZ, MARIBEL, 4428 SW 49TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | GONZALEZ, REYNALDO V, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GONZALEZ, REYNALDO V, 3811 SW 102 LANE ROAD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | GOOD FAITH APPRAISALS LLC, 3009 168TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 43075 | GOOD, MICHELLE A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GOOD, MICHELLE A, 615 WEST PAGES LANE, WEST BOUNTIFUL, UT, 84087 | US Mail (1st Class) |
| 43077 | GOODELL, ERIN C, 333 1ST ST APT C116, SEAL BEACH, CA, 90740-6626 | US Mail (1st Class) |
| 43075 | GOODRICH, JUNE A, 9723 STOCKBRIDGE DR, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 43075 | GOODSON, MARY L, 6770 SOUTHEAST 52ND STREET, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | GOODSON, SATOYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GOODSON, SATOYA L, PO BOX 5873, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | GOODSON, SHAMEELAH N, 2320 PRIMROSE ST, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43075 | GOODWIN KORB, COLLEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | GOOLSBY, DIANA E, 4565 NW 6TH CIRCLE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | GOOLSBY, DIANA E, 3787 W HWY 318, CITRA, FL, 32113 | US Mail (1st Class) |
| 43075 | GOOLSBY, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GORDO, STACY L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GORDO, STACY L, 2041 FORAKER AVE, CINCINNATI, OH, 45212 | US Mail (1st Class) |
| 43075 | GORDON W DITCHFIELD, 2925 SE 17TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | GORDON, BRYAN, 744 NORTH 100 EAST #120, TOOELE, UT, 84074 | US Mail (1st Class) |
| 43075 | GORDON, TAMMY, 2416 CALLE LOMA BONITA, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 43075 | GORE, SCOTT L & JEANETTE M, 4862 BLUE JAY CIR, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 43075 | GORHAM, PHILLIP A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GORHAM, PHILLIP A, 1446 PINE BARRON ROAD, BLOOMINGDALE, GA, 31302 | US Mail (1st Class) |
| 43075 | GOSECO, DUSTIN, 4139 HILARIA WAY UNIT B, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 43075 | GOSECO, DUSTIN G, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GOSSWEILER, HYLAND R, 6226 COCOS DR, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 43075 | GOUGH, BRIAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GOUGH, BRIAN J, 5614 NW 38TH PLACE, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 43075 | GOURLAY, PATRICIA A, 5650 CAMDEN HWY, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 43075 | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION, 550 12TH ST SW, PC 3RD FL, WASHINGTON, DC, 20024 | US Mail (1st Class) |
| 43077 | GOWENS, SEAN, 324 COFFEE BLUFF VILLA RD, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43075 | GOWING, NEIL, 2401 ELLIOT ST, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 43075 | GRABBE, ELOISE W, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GRABBE, ELOISE W, 14182 S W 101 LANE, DUNNELLON, FL, 34430 | US Mail (1st Class) |
| 43077 | GRACIA, MARY, 735 SAN JACINTO CIRCLE, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 43075 | GRAHAM, SHONRIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GRAHAM, SHORNIA A, 7101 NW 21ST STREET, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | GRANGER, IYALUVA D, 4194 RIPLEY COURT, BUFORD, GA, 30518 | US Mail (1st Class) |
| 43075 | GRANT APPRAISAL SERVICES INC, 10255 60TH ST. LN N, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 43075 | GRANT L & SAFINI WIEGERT, 112 ACKLEN PARK AVE C2, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 43075 | GRANT RANCH MASTER COMMUNITY ASSOCIATION IN, C/O HINDMANSANCHEZ PC, 5610 WARD RD, STE 300, ARVADA, CO, 80002 | US Mail (1st Class) |
| 43075 | GRANT, AMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GRANT, AMY, 9407 HIGH CLIFFE ST, HIGHLANDS RANCH, CO, 80129 | US Mail (1st Class) |
| 43075 | GRANT, DEBRA, 1014 PITTY PAT DRIVE, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43075 | GRANTHAM, PATRICIA A, 11304 N EDISON AVE, TAMPA, FL, 33612-5109 | US Mail (1st Class) |
| 43075 | GRANVILLE, JACQUELINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GRANVILLE, JACQUELINE, 3001 SE LAKE WEIR AVENUE, APT #202, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | GRAVES, VERA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GRAVES, VERA L, 614B FAIRWAYS CIR, OCALA, FL, 34472-2261 | US Mail (1st Class) |
| 43077 | GRAVES, VERA L, 10 PINE TRACK LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | GRAVITZ, AMBER B, PO BOX 1093, FORT MCCOY, FL, 32134-1093 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 43075 | GRAY ROBINSON PA, (RE: CALLAHAN ET AL (WARN ACT CLASS CLAIMANTS)), J B BURNETT ESQ / K B JACOBS ESQ, 1100 BANK OF AMERICA TOWER, 50 NORTH LAURA STREET, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | GRAY, ACKERMAN, & HAINES, P A, 125 NE FIRST AVENUE, SUITE 1, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | GRAY, JESSIE L, 5091 SW 40TH PLACE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | GRAY, MERYDITH E, 42 BAHIA PASS, OCALA, FL, 34472 | US Mail (1st Class) |
| 43078 | GREAT AMERICA LEASE, PO BOX 660831, DALLAS, TX, 75266-0831 | US Mail (1st Class) |
| 43078 | GREAT AMERICA LEASING, PO BOX 660831, DALLAS, TX, 75266-0831 | US Mail (1st Class) |
| 43075 | GREAT ATLANTIC REALTY INC, JOSEPH & MAREES PA, 4035 ATLANTIC BLVD, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 43075 | GREATAMERICA LEASING CORPORATION, PO BOX 609, CEDAR RAPIDS, IA, 52406 | US Mail (1st Class) |
| 43077 | GREBLICK, JOYCE, 8291 SE 160TH PL, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | GREEN APPLE VALUATIONS LLC, KAREN UHLMEYER, OWNER & LEAD APPRAISER, 1475 BUFORD DR STE 403-215, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43075 | GREEN HOMEOWNERS ASSOCIATION INC, THE, C/O TAYLOR & CARLS PA, 150 N WESTMONTE DR, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 43075 | GREEN IV, ALONZO F & DANA, 67 EQUINE DR, CRAWFORDVILLE, FL, 32327 | US Mail (1st Class) |
| 43075 | GREEN, FRANK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GREEN, FRANK H, 6811 NE 37TH LANE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | GREEN, HEATHER, 4427 CONDOR CT #302, FAIRBANK, AK, 99709 | US Mail (1st Class) |
| 43075 | GREEN, KEVIN A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GREEN, KEVIN A, 3381 NIAGARA STREET, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 43075 | GREEN, MARKELIA L, 7963 RIFFLE LANE, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 43075 | GREEN, SADIE J, 3056 SW 177TH LN RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | GREEN, SADIE J, 3056 SW 177TH LANE RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | GREENBANK, 130 CONCORD ROAD, KNOXVILLE, TN, 37934 | US Mail (1st Class) |
| 43073 | GREENBERG TRAURIG PA, ROBERT A SORIANO, (RE: SOVEREIGN BANK), SORIANOR@GTLAW.COM | E-mail |
| 43075 | GREENBROOK TANGLEWOOD HOMEOWNERS, C/O TRESSLER SODERSTROM MALONEY & PRIESS, PO BOX 1158, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 43075 | GREENE, JONATHAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GREENE, JONATHAN R, 31 DANIEL DR, GERMANTOWN, OH, 45327-1644 | US Mail (1st Class) |
| 43073 | GREENFIELD & COOMB0ER PA, LAWRENCE M WEISBERG, (RE: GMAC MORTGAGE LLC), BANKRUPTCY@LMWLEGAL.COM | E-mail |
| 43075 | GREENSTEIN, DANIEL, 3651 JASMINE AVE #110, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 43078 | GREENWICH CAPITAL MARKETS, INC., 600 STEAMBOAT ROAD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 43078 | GREENWOOD CREDIT UNION, 2669 POST RD, WARWICK, RI, 02886 | US Mail (1st Class) |
| 43075 | GREENWOOD, ASHLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GREENWOOD, ASHLEY M, 705 TOWN BLVD NE APT 507, ATLANTA, GA, 30319-3082 | US Mail (1st Class) |
| 43075 | GREENWOOD, CHRISTOPHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GREENWOOD, CHRISTOPHER N, 1184 PARK FOREST COURT, LILBURN, GA, 30047 | US Mail (1st Class) |
| 43075 | GREG H CROCKER, 385 MEADOW BEAUTY TERRACE, SANFORD, FL, 32771 | US Mail (1st Class) |
| 43075 | GREG STEINMETZ CONSTRUCTION INC, C/O STUTSMAN THAMES & MARKEY PA, ATTN: ROBERT A HEEKIN JR, 50 N LAURA ST, STE 1600, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | GREG STEINMETZ CONSTRUCTION INC, C/O STUTSMAN THAMES & MARKEY PA, ATTN: ROBERT A HEEKIN JR, 50 NORTH LAURA ST, STE 1600, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | GREG STEINMETZ CONSTRUCTION INC, STUTSMAN THAMES & MARKEY PA, ATTTN: ROBERT A HEEKIN JR, 50 N LAURA ST, STE 1600, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | GREG STEINMETZ CONSTRUCTION INC, STUTSMAN THAMES & MARKEY PA, ATTN: ROBERT A HEEKIN JR, 50 N LAURA ST, STE 1600, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | GREGG, EMMA J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GREGG-HARRELL, EMMA J, 118 NORDELL STREET, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43077 | GREGORY A RAMACHANDRA, 2344 SW 79TH DRIVE, GAINESVILLE, FL, 32607 | US Mail (1st Class) |
| 43077 | GREGORY A TROTTER, 8036 SW 62ND AVE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | GREGORY G WASHBURN, 1799 NE 180TH ST, CITRA, FL, 32113 | US Mail (1st Class) |
| 43077 | GREGORY J LEONARDO, 1108 ROSEFAIRE PLACE, ODESSA, FL, 33556 | US Mail (1st Class) |
| 43077 | GREGORY S REYNOLDS, 136 WEST 100 SOUTH, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 43078 | GREGORY STOYLE & JOHN FLATLEY, TTEE OF THE, 1993 FLATLEY FAMILY TRUST, ATTN: GREGORY STOYLE & JOHN FLATLEY, TRUSTEES, FIFTY BRAINTREE HILL OFFICE PARK, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 43075 | GREGORY, BRADLEY CLARK, 1017 ABE LINCOLN WAY, JEFFERSON, GA, 30549 | US Mail (1st Class) |
| 43077 | GREINER, LAURIE A, 6174 SE 126TH ST, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | GRETCHEN L BLACKBURN, 604 E WILSON AVE, SALT LAKE CITY, UT, 84105 | US Mail (1st Class) |
| 43075 | GREY, TIMOTHY, 4 DEVONSHIRE ST, HUNTSVILLE, AL, 35806-5236 | US Mail (1st Class) |
| 43075 | GRIDDALUR, SASANKA S, 39 STURTEVANT AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 43077 | GRIDER, JOHN, 650 SOUTH WEST 87TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | GRIEST, LAWRENCE & MARSHA, 88A CR 2000 N, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 43075 | GRIFFEY, AMANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GRIFFEY, AMANDA G, 10913 SE 54TH AVENUE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | GRIFFIN, DANETTE D, 1902 27TH ST, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 43075 | GRIFFIN, ERIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GRIFFIN, ERIN, 131 BACK ROAD, MASHPEE, MA, 02649 | US Mail (1st Class) |
| 43075 | GRIFFIN, GAY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GRIFFIN, GAY R, 2451 ELDERBERRY COURT, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 43077 | GRIFFIN, JASON A, 8905 OAKWOOD PLACE, FRANKLIN, OH, 45005 | US Mail (1st Class) |
| 43075 | GRIFFIN, STEPHEN E & KATHY, 2611 NORTH RHODES CIR, OZARK, MO, 65721 | US Mail (1st Class) |
| 43077 | GRIFFIN, THOMAS M, 5321 W BUCKSHOT CT, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43077 | GRIFFITH, MARCIA, 19021 KEELER AVENUE, COUNTRY CLUB HILLS, IL, 60478 | US Mail (1st Class) |
| 43075 | GRIFFITH, MARICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GRIFFITH, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | GRIFFITH, MARY, 3630 W 175TH PLACE, COUNTRY CLUB HILLS, IL, 60478 | US Mail (1st Class) |
| 43075 | GRIGALUNAS, CHRISTOPHER JACK, 1002 CARDOVA DR NE, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 43075 | GRIGLER, SUSAN E, 513 SW 12TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | GRILLS, THOMAS, 12511 SE 94TH COURT, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | GRIMES APPRAISAL SERVICES, CHRIS GRIMES, 4465 SHADY SPRINGS CT, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 43077 | GRIMM, MARY, 9515 SILVER SPUR LANE, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 43075 | GRIMM, MARY L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | GROBER, LOUISE H & ROBERT D, 33 OLD MILL RD, WOODBRIDGE, CT, 06525 | US Mail (1st Class) |
| 43075 | GROFF, BETH A, 9360 SE 119TH ST, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | GROFF, BETH A, 1870 NE 39TH STREET, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | GROHOCKI-PROCTOR, MICHAEL S, PO BOX 363, SHAPLEIGH, ME, 04076 | US Mail (1st Class) |
| 43077 | GROHOCKI-PROCTOR, MICHAEL S, 336 EAST SHORE DR, ACTON, ME, 04001 | US Mail (1st Class) |
| 43075 | GROSS, CHRISTINE J, PO BOX 1351, FORT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43077 | GROSS, CHRISTINE J, 10625 NE 153RD STREET, FORT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43075 | GROSS, RENEE, 5062 FORSYTHIA ST, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | GROUP 360, PO BOX 790379, ST LOUIS, MO, 63179 | **US Mail (1st Class)** |
| 43075 | GROUP 360 VISUAL COMMUNICATIONS, PO BOX 790379, ST. LOUIS, MO, 63179 | **US Mail (1st Class)** |
| 43075 | GROVE AT BRIARGATE TOA, THE, 6265 LEHMAN DRIVE, COLORADO SPRINGS, CO, 80918 | **US Mail (1st Class)** |
| 43075 | GROVE, RAYMOND, 433 E 31ST ST, DAVENPORT, IA, 52803 | **US Mail (1st Class)** |
| 43075 | GROVER, SWATI & VINEET, 397 S PICKETT ST, ALEXANDRIA, VA, 22304 | **US Mail (1st Class)** |
| 43077 | GROVES BRANNON, CHERYL A, 186 MARK GROVES AVENUE, LINDALE, GA, 30147 | **US Mail (1st Class)** |
| 43075 | GRUBER, LISA R, 1480 SE 169TH TERR RD, SILVER SPRINGS, FL, 34488 | **US Mail (1st Class)** |
| 43075 | GRZYB, SHARON A, 910 S E 28TH STREET, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | GUARANTY BANK, SHELTER MORTGAGE COMPANY LLC SMC, GUARANTY MORTGAGE SERVICE LLC GMC, ATTN: LEGAL DEPT, 4000 WEST BROWN DEER ROAD, BROWN DEER, WI, 53209 | **US Mail (1st Class)** |
| 43075 | GUARANTY BOND BANK, C/O MICHAEL J. MCNALLY, ESQ., 100 E FERGUSON, SUITE 400, TYLER, TX, 75702 | **US Mail (1st Class)** |
| 43075 | GUETTER, KELLY, 510 E COOK ST, REDWOOD FALLS, MN, 56283 | **US Mail (1st Class)** |
| 43075 | GUIDER, LEESHON, 856 PLAINVILLE CIRCLE, ATLANTA, GA, 30331 | **US Mail (1st Class)** |
| 43075 | GUIDER, LEESHON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | GUILBEAU, TIMOTHY JAMES & AMBER HANKS, 115 KILLDEE LN, DUSON, LA, 70529 | **US Mail (1st Class)** |
| 43075 | GUILLOU, THOMAS J, 3 BOURBEAU TERR, NEWBURYPORT, MA, 01950 | **US Mail (1st Class)** |
| 43075 | GULF COAST NEWSPAPERS, 325 FAIRHOPE AVE, FAIRHOPE, AL, 36532 | **US Mail (1st Class)** |
| 43075 | GULF COAST PROPERTIES MAGAZINE, PO BOX 2862, GULF SHORES, AL, 36547 | **US Mail (1st Class)** |
| 43075 | GULF TELEPHONE COMPANY INC DBA CENTURYLINK, C/O REX D RAINACH APLC, 3622 GOVERNMENT ST, BATON ROUGE, LA, 70806-5720 | **US Mail (1st Class)** |
| 43075 | GULF TELEPHONE COMPANY INC DBA CENTURYTEL, C/O REX D RAINACH APLC, 3622 GOVERNMENT ST, BATON ROUGE, LA, 70806-5720 | **US Mail (1st Class)** |
| 43075 | GUMABONG, ELIAS, 1507 BASSETT DR, JOLIET, IL, 60431 | **US Mail (1st Class)** |
| 43075 | GUMBS, LESLIE M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | GUMBS, LESLIE M, 4505 LEGEND HOLLOW LANE, POWDER SPRINGS, GA, 30127 | **US Mail (1st Class)** |
| 43075 | GUNNIN, VICTORIA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | GUNNIN, VICTORIA A, 201 BUTLER INDUSTRIAL DR, APT 719, DALLAS, GA, 30132 | **US Mail (1st Class)** |
| 43073 | GUNSTER YOAKLEY & STEWART PA, GREGOR J SCHWINGHAMMER JR ESQ, (RE: DEUTSCHE BANK AG), GSCHWINGHAMMER@GUNSTER.COM | **E-mail** |
| 43073 | GUNSTER YOAKLEY & STEWART PA, MARSHA A MCCOY ESQ, (RE: DEUTSCHE BANK AG), MMCCOY@GUNSTER.COM | **E-mail** |
| 43077 | GUNTER, CHARLOTTE J, 2201 NE 37TH ST, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | GUNTER, DOMINIQUE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | GUNTER, DOMINIQUE A, 1746 NE 15TH ST, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43077 | GURKA, DAWN E, 6905 NACELLE RD NE, RIO RANCHO, NM, 87144-3505 | **US Mail (1st Class)** |
| 43075 | GURLEY JR, WILLIAM F & KAREN E, 12 CHURCHILL RD, FRANKLIN, MA, 02038 | **US Mail (1st Class)** |
| 43075 | GUTIERREZ, SEANINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | GUTIERREZ, SEANINE, 20391 E LASALLE PL, AURORA, CO, 80013 | **US Mail (1st Class)** |
| 43075 | GUZMAN, ROBERT J & MARY E, PO BOX 633, WINLOCK, WA, 98596-0633 | **US Mail (1st Class)** |
| 43077 | GWEN HASKETT, 1456 NORTH 2425 WEST, LAYTON, UT, 84041 | **US Mail (1st Class)** |
| 43077 | GWENDOLYN J GASTON, 3960 EMERALD NORTH DR, DECATUR, GA, 30035 | **US Mail (1st Class)** |
| 43077 | HAACK, VERONICA, 126 SPRING STREET, HULL, MA, 02045 | **US Mail (1st Class)** |
| 43075 | HABER-RANSOM, WINSOME A, 7210 NORTH MANHATTAN AVE, UNIT 2524, TAMPA, FL, 33614 | **US Mail (1st Class)** |
| 43075 | HACKER, MEGAN M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | HACKER, MEGAN M, 4321 SULLIVAN AVE, CINCINNATI, OH, 45217 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| --- | --- | --- |
| 43077 | HACKNEY, ELIZABETH A, 16767 SE HWY 301 # 1, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43077 | HADAD, JOHN, 1329 22ND AVENUE NORTH, SAINT PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 43075 | HADDAD, JOHNNY D, 6054 S COUGAR LN, KEARNS, UT, 84118 | US Mail (1st Class) |
| 43077 | HADLEY, TRACY, 5036 MODOC TRAIL, LAS CRUCES, NM, 88011 | US Mail (1st Class) |
| 43075 | HADLOCK TITLE SERVICES, INC., 679 WORCESTER ROAD, NATICK, MA, 01760 | US Mail (1st Class) |
| 43077 | HAELSIG, DANIEL N, 2330 SW WILLISTON RD, #732, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 43075 | HAGAN, ERIN M, 720 NE 18TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | HAGER, KEN, 5769 S JAY ST, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 43077 | HAGER, LYNN, 11491 DARK STAR WAY, PARKER, CO, 80138 | US Mail (1st Class) |
| 43075 | HAGGARD, TIFFANY D, 510 CHAMBERS RD, COMMERCE, GA, 30530 | US Mail (1st Class) |
| 43075 | HAGINS, CAMITRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAGINS, CAMITRA T, 3907 S E 145TH STREET, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | HAHNER BUILDERS, INC, 16151 122 DRIVE N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 43077 | HAIGH, ANN, 2119 NANTUCKET, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 43075 | HAIN CAPITAL HOLDINGS LTD, (TRANSFEROR: SABA), ATTN: GANNA LIBERCHUK, 301 ROUTE 17, 7TH FL, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 43075 | HAIN CAPITAL HOLDINGS LTD, (TRANSFEROR: SAM SOLUTIONS USA INC), ATTN: GANNA LIBERCHUK, 301 ROUTE 17, 7TH FL, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 43077 | HAITSCH, THOMAS, 5695 SW 39TH STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | HALCOMB, KRISTINA M, 6050 W GREEN ACRES ST, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43077 | HALIBURTON, BETHINE, 18934 E PROGRESS AVE, CENTENNIAL, CO, 80015 | US Mail (1st Class) |
| 43075 | HALIBURTON, BETHINE R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HALL, BRITTANY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HALL, BRITTANY N, 1762 NE 39TH STREET, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | HALL, DAVID, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HALL, DAVID A, 1275 CEDAR BROOK DRIVE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43075 | HALL, NASTASSYA B, 16053 W OCOTILLO LANE, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 43075 | HALL, STUART T & VICTORIA BURNETTE, 238 MIDLAND DR, ASHEVILLE, NC, 28804 | US Mail (1st Class) |
| 43077 | HALL, ZELL, 16175 SE 58TH AVE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | HALLMARK HOME MORTGAGE LLC, 7421 COLDWATER ROAD, FORT WAYNE, IN, 46825 | US Mail (1st Class) |
| 43078 | HAMBEN, LLC, ATTN: KEVIN CUNNINGHAM, ATTN: LEGAL NOTICE, 2421N LECANTO HWY, LECANTO, FL, 34461 | US Mail (1st Class) |
| 43075 | HAMBLE, DOROTHY R, 7062 HEMLOCK COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HAMBLEN, MARY E, 10281 S W 61ST TERRACE ROAD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | HAMEL-SCHWULST PHD, MARY, 242 WOODMAN AVE, PASS CHRISTIAN, MS, 39571 | US Mail (1st Class) |
| 43075 | HAMILTON MILL COMM ASSN INC, PO BOX 3189, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43075 | HAMILTON STATE BANK, 1907 HWY 211, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 43075 | HAMILTON, ANITA W, 1602 MCNEIL ST APT 4-B, DILLON, SC, 29536 | US Mail (1st Class) |
| 43075 | HAMILTON, KELLIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAMILTON, KELLIE D, 2541 MULBERRY DR S, CLEARWATER, FL, 33761-2215 | US Mail (1st Class) |
| 43075 | HAMM, JOHN P, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAMM, JOHN P, 114 KENTUCKY DRIVE, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43077 | HAMMACK, WILLIAM, 1735 STATE STREET, BILOXI, MS, 39531 | US Mail (1st Class) |
| 43075 | HAMMACK, WILLIAM C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | HAMMER, HEWITT, JACOBS & FLOCH, PO BOX 7310, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 43075 | HAMMOND, KAREN S, 7285 RESINDA DRIVE, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 43077 | HAMMOND, MARY, 4470 NW 5TH CT, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | HAMMOND, RICHARD K, 5349 MONARCH PINE LANE, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 43075 | HAMPTION-POOLE, KAI, 224 AMES BURY POINTE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | HAMPTON, NANCY, 205 NE SANCHEZ AVE, OCALA, FL, 34470-5870 | US Mail (1st Class) |
| 43075 | HANCOCK, MARK R, CISCO SYSTEMS, 6340 SO 3000 E, STE 390, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 43075 | HANCOCK, SHAWN & LISA, 1394 STATE HWY 215, PINE BLUFFS, WY, 82082 | US Mail (1st Class) |
| 43075 | HAND, VICKI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAND, VICKI L, 8152 N 32ND AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 43075 | HANDSHU, KERI L, 4779 SE 34TH TERRACE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | HANDY, ERNEST, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HANEGAN, VICTORIA, 161 NE 50TH AVE., OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | HANEGAN, VICTORIA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HANNAH, ANGELINA, 3755 BAXLEY LN, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43075 | HANSARKEL ENTERPRISES, BRIAN GODDARD, 7965 QUAIL MOUNTAIN LN, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 43075 | HANSARKEL ENTERPRISES, 7965 QUAIL MOUNTAIN LANE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 43075 | HANSEN, LYNN, C/O ATTORNEY MICHAEL GOLDSTEIN, LAW OFFICE OF GOLDSTEIN & CLEGG LLC, 220 BROADWAY, STE 205, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 43075 | HANSERT, JILLIAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HANSERT, JILLIAN C, 3791 DONATA DR, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 43075 | HANSON, CHRISTIE H, 4640 N E 97TH STREET ROAD, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | HAPGOOD, DOUGLAS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAPGOOD, DOUGLAS S, 32 FIR DRIVE TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HARBISON, JENNIFER L, C/O MCGRATH LAW GROUP PC, 401 LIBERTY AVENUE THREE GATEWAY CENTER, SUITE 1375, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 43078 | HARBORONE CREDIT UNION, 770 OAK ST, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 43075 | HARDEN, AMY M, 13058 SW 105TH PL, DUNNELLON, FL, 34432-5010 | US Mail (1st Class) |
| 43075 | HARDIN, WILKES B, 2884 STILESBORO RIDGE WAY, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 43075 | HARDY, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HARDY, JENNIFER L, 2198 SE 62ND STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | HARGROVE, BOBBI, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARGROVE, BOBBI J, 655 SHOALS TRAIL, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43075 | HARLAND FINANCIAL SOLUTIONS, PO BOX 535120, ATLANTA, GA, 30353-5120 | US Mail (1st Class) |
| 43075 | HARLAND FINANCIAL SOLUTIONS, 400 SW 6TH AVE, STE 200, PORTLAND, OR, 97232 | US Mail (1st Class) |
| 43075 | HARMER, BRIAN K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARMER, BRIAN K, 12626 S E 211TH COURT, KENT, WA, 98031 | US Mail (1st Class) |
| 43075 | HARMON, JEFFREY, 6554 S KEARNEY CIRCLE, CENTENNIAL, CO, 80111 | US Mail (1st Class) |
| 43075 | HARMON, JEFFREY A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HARPER, CHERI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARPER, CHERI L, 3980 MAINLANDS BLVD N, PINELLAS PARK, FL, 33782 | US Mail (1st Class) |
| 43075 | HARPER, DONALD RAY, 1991 EVERETT WOOD RD, OGLETHORPE, GA, 31068 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | HARRINGTON-EVANS, MARSHA K, 302 EAST JACKSON STREET, MEBANE, NC, 27302 | US Mail (1st Class) |
| 43075 | HARRIS COUNTY ET AL, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43075 | HARRIS, AARON MATTHEW, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARRIS, ALDINE, 705 WEST 115TH STREET, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 43075 | HARRIS, CAROLYN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARRIS, CAROLYN A, 3710 INVERRARY DR AOT 1T, LAUDERHILL, FL, 33319-5142 | US Mail (1st Class) |
| 43077 | HARRIS, CHARLOTTE Y, 9400 WEST DUNNELLON ROAD, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | HARRIS, EMMA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARRIS, EMMA J, 1650 ANDERSON MILL RD #3101, AUSTEL, GA, 30106 | US Mail (1st Class) |
| 43075 | HARRIS, JENNIFER, 3 TEAK COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | HARRIS, MICHAEL W, 4714 E COUNTY ROAD 462, WILDWOOD, FL, 34785-7523 | US Mail (1st Class) |
| 43075 | HARRIS, MIKE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HARRIS, NADYA, 2544 EVERSHOT DR, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 43077 | HARRIS, NADYA, 2544 EVERSHOT DR, TRINITY, FL, 34655 | US Mail (1st Class) |
| 43077 | HARRIS, TERRY L, 9400 W DUNNELLON ROAD, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | HARRIS, VONTINA L, 306 ARD PLACE NW, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 43075 | HARRISON CENTRAL APPRAISAL DISTRICT, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY, STE 100, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | HARRISON CENTRAL APPRAISAL DISTRICT, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | HARRISON, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY, STE 100, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | HARRISON, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | HARRISON, KEISHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARRISON, KEISHIA S, PO BOX 693, KINGSTREE, SC, 29556-0693 | US Mail (1st Class) |
| 43075 | HARRISON, TASHIA S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARRISON, TASHIA S, 305 PRESSLEY AVE, KINGSTREE, SC, 29556 | US Mail (1st Class) |
| 43075 | HARRIS-WILSON, ALDINE D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HARROD, JOSEPH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HARROD, JOSEPH E, 4252 MIDDLEBROOK RD APT 322, ORLANDO, FL, 32811-6792 | US Mail (1st Class) |
| 43075 | HARROP, ROBIN A, 25215 N E 131ST LANE, SALT SPRINGS, FL, 32134 | US Mail (1st Class) |
| 43077 | HARRY R TONEY, 5026 COLUMBUS CT, AUBURN, GA, 30011 | US Mail (1st Class) |
| 43075 | HART, ELINOR, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HART, ELINOR, 1506 EAST GEMINI DRIVE, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 43077 | HART, KIMBERLY E, 2105 SW 7TH PLACE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | HARTLEY, BENJAMIN L, 1224 E 6TH ST, TYLER, TX, 75701 | US Mail (1st Class) |
| 43075 | HARTMAN, LISA J, 3402 LANCASTER COURT, #174, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43075 | HARTSELL III, CHARLES VAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARTSELL, CHARLES V, 207 HONEYSUCKLE LN, QUINBY, SC, 29506-7247 | US Mail (1st Class) |
| 43078 | HARVARD MORTGAGE, 6025 S QUEBEC ST. #105, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 43078 | HARVESTERS FEDERAL CREDIT UNION, 480 SOUTH HWY 29, CANTONMENT, FL, 32533 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | HARVEY, MAXINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARVEY, MAXINE Y, 6276 SE 41ST COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | HARVEY, WADE L, 115 OLD TOWN RD, ASHFORD, CT, 06278 | US Mail (1st Class) |
| 43075 | HARWELL, REINITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HARWELL, REINITA C, 154 GREAT OAKS LANE, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 43077 | HASSAN AHMED, 1334 WILKES CREST COURT, DACULA, GA, 30019 | US Mail (1st Class) |
| 43075 | HASSELGREN, ERIN, 42 MAIN ST, WALKERSVILLE, MD, 21793 | US Mail (1st Class) |
| 43077 | HASTINGS, DEBRA, PO BOX 2395, PARKER, CO, 80134 | US Mail (1st Class) |
| 43075 | HATCH, KEVIN JR & ALICIA, 260 S 1050 E, LAYTON, UT, 84041 | US Mail (1st Class) |
| 43075 | HATCHER, ANIECE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HATCHER, ANIECE R, PO BOX 710691, HERNDON, VA, 20171-0691 | US Mail (1st Class) |
| 43075 | HATCHER, DANNY R & ANN C, 3745 BELLE OAKS DR, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 43075 | HATCHER, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HATCHER, JENNIFER L, 6 BAHIA COURT PLACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HATFIELD, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HATFIELD, CYNTHIA D, 13888 WATERCHASE WAY, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 43077 | HATFIELD, CYNTHIA L, 6485 SW 83RD ST, OCALA, FL, 34476-6036 | US Mail (1st Class) |
| 43075 | HATFIELD, CYNTHIA LYNN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HATFIELD, DEE, 1090 5 TALON WAY, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 43075 | HATFIELD, DEE ANNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HATTON, LAURA, 44 PIN OAK DRIVE, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 43077 | HATTON, MICHAEL, PO BOX 154, MCINTOSH, FL, 32664 | US Mail (1st Class) |
| 43075 | HATTON, PATRICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HATTON, PATRICIA, PO BOX 617, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 43075 | HATZFELD, MICHAEL & CHRISTINA, 5124 HEATHER LN, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 43077 | HAUGHTON, LAYONA, 234 DAKOTA COURT UNIT A, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 43075 | HAUGHTON, LAYONA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HAUS APPRAISALS LLC, 39363 COUNTY ROAD 1, SARTELL, MN, 56377 | US Mail (1st Class) |
| 43075 | HAV-A-CUP OF OCALA, INC., 1085 SE 52 COURT, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | HAVEKOTTE, TODD, 2249 GRAY RIDGE RD, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 43075 | HAWKER, PEGGY J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAWKER, PEGGY J, 12507 COLT COURT, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 43075 | HAWKINS, AUDREY R, 2702 TREE PARK RD, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 43077 | HAWKINS, CANDICE M, 5438 ARISTADA AVE, WEST JORDAN, UT, 84081-5241 | US Mail (1st Class) |
| 43075 | HAWKINS, KENNY & BECKY, 1331 LOCUST DR NE, ARAB, AL, 35016 | US Mail (1st Class) |
| 43075 | HAWKINS, MARK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAWKINS, MARK, 6355 S NELSON WAY, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 43077 | HAWKINS, PATRICIA P, 251 EISENHOWER DRIVE, APT 166, BILOXI, MS, 39531 | US Mail (1st Class) |
| 43075 | HAWTHORNE CAPITAL LLC, 6875 SOUTH 900 EAST, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 43078 | HAWTHORNE CAPITAL LLC, ATTN: PAUL FREDRICK, 6875 SOUTH 900 EAST, SUITE 100, MIDVALE, UT, 84047 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | HAY, JULIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HAY, JULIA M, 3 MILLSTONE CT, NEWPORT, KY, 41076-1861 | US Mail (1st Class) |
| 43075 | HAYCOCK, MARYANN J, 4934 W EMMA MINE DR, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 43075 | HAYDT, JASON E, 425 NE 27TH AVENUE APT 1, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | HAYES SAMPLE, TRACY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HAYNES, JACQUELINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HAYNES, JACQUELINE M, 6945 HEMLOCK RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | HAYNES, SARAH E, 560 S LINE RD, LECANTO, FL, 34461-9276 | US Mail (1st Class) |
| 43075 | HAYS, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY, STE 100, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | HAYS, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HAYS, CYNTHIA L, 7510 HAAS HILLS LN, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 43075 | HAYS, MISTY S, 231 LEWIS ST, FLORENCE, MS, 39073 | US Mail (1st Class) |
| 43075 | HAYWARD, REBECCA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HAZELWOOD, TERESA, 106 SERENE MEADOWS CT, ST CHARLES, MO, 63304 | US Mail (1st Class) |
| 43075 | HD SUPPLY ELECTRICAL, LTD, 501 W CHURCH STREET, ORLANDO, FL, 32805-2232 | US Mail (1st Class) |
| 43077 | HEAD, CYNTHIA, 5220 NE 9TH LANE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | HEADGATE 396 LATERAL CORPORATION, JOHN R PIERCE, DUFFORD WALDECK MILBURN & KROHN LLP, 744 HORIZON CT #300, GRAND JUNCTION, CO, 81506 | US Mail (1st Class) |
| 43077 | HEADLEY, BRITTNEY M, 2413 S WHITE VILLAGE CT, SALT LAKE CITY, UT, 84119 | US Mail (1st Class) |
| 43078 | HEALTH CARE IDAHO CREDIT UNION, 105 W STATE STREET, BOISE, ID, 83702 | US Mail (1st Class) |
| 43078 | HEALTH ONE CREDIT UNION DBA FIRST MORTGAGE CORP, 30095 NORTHWESTERN HWY , STE 10 A, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 43075 | HEALY, EMMETT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HEALY, EMMETT P, 2309 S E 30TH PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | HEAPS, HEATHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HEAPS, HEATHER N, 472 NE 128 AVE, SIVLER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | HEARTLAND COMMUNITY BANK, 420 NORTH MORTON STREET, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 43075 | HEATH, ERICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HEATH, ERICA J, 81 ARROWHEAD DRIVE, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43077 | HEATHER M LOWE, 3908 S E 15TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | HEATHER M SANDS, 2011 NE 12TH PL, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | HEATHER N EVANS, 1950 AL HWY 168, BOAZ, AL, 35957 | US Mail (1st Class) |
| 43075 | HEBERT, KIM M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HEBERT, KIM M, 116 VERANO COURT, DAVENPORT, FL, 33896 | US Mail (1st Class) |
| 43075 | HEDDEN, MELINDA, CYNTHIA A MAJESTRO ESQ, MOUNTAIN STATE JUSTICE INC, 1031 QUARRIER ST ST 200, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 43075 | HEEKIN MALIN & WENZEL PA, (RE: CRAIN, JOHN & JULIE), PO BOX 477, JACKSONVILLE, FL, 32201 | US Mail (1st Class) |
| 43073 | HEEKIN, MALIN & WENZEL, PA, S. HUNTER MALIN, (RE: JOHN CRAIN), HMALIN@JAX-LAW.COM | E-mail |
| 43077 | HEEREN, MARILYN, 4509 LUCERNE AVE, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 43075 | HEFLIN, JANICE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HEFLIN, JANICE A, 100 NW 23RD AVENUE APT 208, OCALA, FL, 34475 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | HEFTY, KIM M, PO BOX 814, GYPSUM, CO, 81637 | US Mail (1st Class) |
| 43075 | HEIDI MCHUGH & ROSS MAIR, 209 W SIXTH ST, BOSTON, MA, 02127 | US Mail (1st Class) |
| 43075 | HEISER, CHRISTOPHER M, 10321 WOOD DUCK DRIVE, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 43075 | HEITING, PAUL & JANET, 412 DEARBORN ST, SPENCER, WI, 54479 | US Mail (1st Class) |
| 43077 | HELD & ISRAEL, (RE: LEE B FARKAS), KIMBERLY HELD ISRAEL, 6320 ST AUGUSTINE RD STE 2, JACKSONVILLE, FL, 32217 | US Mail (1st Class) |
| 43073 | HELD & ISRAEL, KIMBERLY HELD ISRAEL ESQ, (RE: MASSACHUSETTS PROP INS UNDERWRITING), KHISRAEL@HILAWFIRM.COM | E-mail |
| 43073 | HELD & ISRAEL, KIMBERLY HELD ISRAEL ESQ, (RE: RHODE ISLAND JOINT REINSURANCE ASSC), KHISRAEL@HILAWFIRM.COM | E-mail |
| 43073 | HELD & ISRAEL, KIMBERLY HELD ISRAEL ESQ, (RE: LEE FARKAS), KHISRAEL@HILAWFIRM.COM | E-mail |
| 43077 | HELEN M ENGLER, 3240 SW 34TH ST APT 618, OCALA, FL, 34474-7495 | US Mail (1st Class) |
| 43075 | HEMBREE, LARRY R, 322 WALNUT HILLS CROSSING, CANTON, GA, 30114 | US Mail (1st Class) |
| 43075 | HEMELRICK, JAY H, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HEMELRICK, JAY H, 23 REDWOOD TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HENDERSON FRANKLIN, PO BOX 280, FORT MYERS, FL, 33902-0280 | US Mail (1st Class) |
| 43075 | HENDERSON, KATHERINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HENDERSON, KATHERINA L, 1904 A WEST GLENEAGLES RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HENDERSON, REGINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HENDERSON, REGINA D, 3702 SALEM CHAPEL DRIVE, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 43077 | HENDRICKS, KAREEM, 12508 E KENTUCKY AVE., AURORA, CO, 80012 | US Mail (1st Class) |
| 43075 | HENLEY HOLDINGS LLC, BRADLEY ARANT BOULT CUMMINGS LLP, W L NORTON III PO BOX 340025, 1600 DIVISION ST STE 700, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 43077 | HENLEY, JENNIFER R, 5341 W RICHLAND LANE, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43075 | HENRY D ESPINOZA, 3920 SW 30TH ST (LOT B 32), OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | HENRY L TOWNSEND, 5369 BRADCLIFF STREET, MEMPHIS, TN, 38109 | US Mail (1st Class) |
| 43075 | HENRY, CHRISTINE P, PO BOX 494, OCKLAWAHA, FL, 32183 | US Mail (1st Class) |
| 43075 | HENRY, SUSAN C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HENRY, SUSAN C, 11121 NAVAJO LN APT 103, CLEVELAND, OH, 44130-9067 | US Mail (1st Class) |
| 43075 | HENSCHEL PA, BENJAMIN L, 800 FAIRWAY DRIVE, SUITE 100, DEERFIELD, FL, 33441 | US Mail (1st Class) |
| 43075 | HENSLEY, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HENSLEY, MARY E, 1816 CORDOVA AVE, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 43077 | HENSLEY, NANCY L, 115 SOUTHERN AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 43075 | HENSLEY, PAMELA J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HENSLEY, PAMELA J, 639 RIVER ROAD, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 43075 | HEPWORTH AND ASSOCIATES, 5225 S MONTE VISTA STREET, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 43075 | HERITAGE MANAGEMENT CORP, PO BOX 2495, OCALA, FL, 34478 | US Mail (1st Class) |
| 43078 | HERITAGE SOUTH COMMUNITY CREDIT UNION, 763 NORTH MAIN STREET, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 43077 | HERMAN A TRINIDAD, 5535 SW 41ST STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | HERNANDEZ, DEBRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HERNANDEZ, DEBRA M, 6485 SW 51ST CT, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | HERNANDEZ, DIANE GARCIA & BRIAN, 26252 S LOCUST PL, MONEE, IL, 60449 | US Mail (1st Class) |
| 43075 | HERNANDEZ, JULIA F, 827 DUNDEE CIRCLE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 43075 | HERNANDEZ, LEONA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | HERNANDEZ, LEONA M, 4055 E WOODDUCK LANE, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 43075 | HERNANDEZ, NURIS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HERNANDEZ, NURIS C, 13521 N MAGNOLIA AVE, CITRA, FL, 32113 | US Mail (1st Class) |
| 43075 | HERON PUBLISHING, 4432 COMMERCIAL WAY, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 43077 | HERZBERGER, JAMES, 2314 S E 30TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | HESS, JOSEPH B, HC 71, BOX 144H, AUGUSTA, WV, 26704 | US Mail (1st Class) |
| 43075 | HESSEL, DANIEL R, 2415 E CR 651 N, PITTSBORO, IN, 46167 | US Mail (1st Class) |
| 43075 | HEUSCHKEL, DAVID J, 1822 LYNN MAR AVE, YOUNGSTOWN, OH, 44514 | US Mail (1st Class) |
| 43075 | HEWITT, NANCY L, 5001 20TH STREET, APT # 1702, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | HEWITT, NANCY L, 5001 20TH STREET, APT # 1712, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | HEYWARD, DAVINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HEYWARD, DAVINA C, 2920 NW 18TH ST, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | HIBDON, CHARLES D, 3315 CHICKADEE RD, LOUISVILLE, KY, 40213 | US Mail (1st Class) |
| 43075 | HICKERSON, DIANE S, PO BOX 224, OCKLAWAHA, FL, 32183-0224 | US Mail (1st Class) |
| 43075 | HICKERSON, DIANE S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HICKEY, WILLIAM, 69 DOBSON ROAD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 43075 | HICKEY, WILLIAM P, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HICKMAN, BROOKE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HICKMAN, BROOKE D, PO BOX 263433, TAMPA, FL, 33685 | US Mail (1st Class) |
| 43075 | HICKS, AMANDA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HICKS, AMANDA L, 513 BAHIA TRACK COURT, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HICKS, HOLLY L, 6563 S E 87TH STREET, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HICKS, JAMES GREGORY, DAVID OTERO ESQ, AKERMAN SENTERFITT, 50 N LAURA ST STE 3100, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | HICKS, KIM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HICKS, KIM J, 6775 SE 1ST STREET, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | HICKS, MELLISA L, 11112 APPLE BLOSSOM TRAIL WEST, JACKSONVILLE, FL, 32218 | US Mail (1st Class) |
| 43075 | HICKS, PATRICIA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HICKS, PATRICIA A, 8217 PROVINCIAL CIRCLE SOUTH, JACKSONVILLE, FL, 32277 | US Mail (1st Class) |
| 43075 | HIER APPRAISALS, 958 ORION WAY, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 43075 | HIGGS, KATHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HIGGS, KATHY E, 1533 NE 21ST STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | HIGH TECH OFFICE SYSTEMS-LPDBA, 1805 N W CACHE ROAD, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43075 | HIGH TRUST BANK, 280 COUNTRY CLUB DRIVE, STE 1, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 43075 | HIGHLANDS CONDO ASSOCIATION, ATTN: CHRISTIAN MILLER, TREASURER, 1 HILLSIDE AVE., UNIT #4, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 43075 | HIGHLANDS INDEPENDENT BANK, 2600 US 27 N, SEBRING, FL, 33870 | US Mail (1st Class) |
| 43075 | HIGUERA, ALEXIS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HIGUERA, ALEXIS M, 3626 N 89TH DRIVE, PHOENIX, AZ, 85037 | US Mail (1st Class) |
| 43075 | HIGUERA, BRANDIS N, 24771 W JONES WAY, BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 43077 | HILARY B HEATH, 138 N GOLF COURSE DR, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43075 | HILDRETH, JOSEPH R & JANET A, 7712 DUBLIN DR, MANASSAS, VA, 20109 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | HILEMAN APPRAISAL GROUP, 1713 PENMAN ROAD, JACKSONVILLE BEACH, FL, 32250 | US Mail (1st Class) |
| 43075 | HILEY JR, SLEDGE B & GINGER P, PO BOX 90, MELROSE, FL, 32666 | US Mail (1st Class) |
| 43075 | HILL, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY, STE 100, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | HILL, DEBORAH E, 118 SABLE TRACE LANE, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 43075 | HILL, DEBORAH E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HILL, ROBIN, 408 E GRISWOLD RD, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 43075 | HILL-BRESKE, HEATHER L, 117 W 16TH ST, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 43075 | HILLCREST EXECUTIVE CENTER INC, 2521 HILLCREST RD, STE B, MOBILE, AL, 36695 | US Mail (1st Class) |
| 43075 | HILLIARD, SARAH A, 759 SUMMER DRIVE, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 43077 | HILL-ROBERTS, ALLISON L, 3486 HEATHERVALE WAY, CONYERS, GA, 30094 | US Mail (1st Class) |
| 43075 | HILTON, CLAUDIA, 4737 OREGON TRAIL WAY, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 43073 | HINDMANSANCHEZ PC, LOURA K SANCHEZ, (RE: GRANT RANCH MASTER COMM ASSOC INC), LSANCHEZ@HINDMANSANCHEZ.COM | E-mail |
| 43077 | HINSON, JOY D, PO BOX 4065, COLUMBUS, GA, 31914-0065 | US Mail (1st Class) |
| 43075 | HINSON, MEGAN D, 234 RIVER HILLS DRIVE, JACKSONVILLE, FL, 32216 | US Mail (1st Class) |
| 43075 | HINZ, JOANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HINZ, JOANN, 3012 SE 5TH TERRACE, APT A, OCALA, FL, 34471 | US Mail (1st Class) |
| 43078 | HIRERIGHT, 5151 CALIFORNAI AVE., IRVINE, CA, 92617 | US Mail (1st Class) |
| 43075 | HLAVATY, JOSEPH TODD & CHRISTINE E, 3705 COPPER CT, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 43075 | HOA FINANCIAL SERVICES LLC, 7100 MADISON AVE W, #A, GOLDEN VALLEY, MN, 55427 | US Mail (1st Class) |
| 43075 | HOBBS, JEFFREY J, 26260 NORTH 43RD PLACE, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 43075 | HOBBS, TRACEY STONE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HOBSON III, OSCAR D, 5300 PEACHTREE RD UNIT 1109, ATLANTA, GA, 30341-2419 | US Mail (1st Class) |
| 43077 | HODGE, SANDRA D, 504 STONE CIRCLE, WYLIE, TX, 75098 | US Mail (1st Class) |
| 43077 | HODGE, STEPHANIE M, 1291 NERVI MEWS NW, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 43075 | HODGES, MARGIE R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HODGES, MARGIE R, 3301 NW 28TH PLACE, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 43075 | HODGES, SHIRLEY A, 3783 SW 89TH AVE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | HODGMAN, REBECCA E, 8214 PRINCETON SQUARE BLVD EAST, APT. 403, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 43075 | HOFELD JR, AL, LAW OFFICES OF AL HOFELD, JR LLC, 1525 E 53RD ST #903, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 43075 | HOFFMAN, MARK & DIANE, HENRY W HICKS, PA, 3003 W AZEELE ST, SUITE 200, TAMPA, FL, 33609 | US Mail (1st Class) |
| 43075 | HOGAN, HILARY A, 1115 CENTER ST, MABLETON, GA, 30126 | US Mail (1st Class) |
| 43075 | HOLDAWAY, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HOLDAWAY, CYNTHIA L, PO BOX 832622, OCALA, FL, 34483-2622 | US Mail (1st Class) |
| 43075 | HOLDEN, CRYSTAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOLDEN, CRYSTAL M, 9375 N IRA MARTIN AVE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | HOLDER, BRANDI N, 1309 W TIFFANY, OTTAWA, KS, 66067-3889 | US Mail (1st Class) |
| 43075 | HOLDERMAN, BRADLEY D, 202 PROVIDENCE CT, CENTERVILLE, MD, 21617 | US Mail (1st Class) |
| 43075 | HOLE, ELIZABETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOLE, ELIZABETH J, 3268 SAN MATEO ST, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 43077 | HOLE, SEAN M, 3268 SAN MATEO STREET, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 43075 | HOLIDAY INN SPRINGFIELD N, 2720 NORTH GLENSTONE AVE, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43078 | HOLLAND & KNIGHT LLP, (RE: BNP PARIBAS), ALAN M WEISS, 50 N LAURA STREET, SUITE 3900, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43073 | HOLLAND & KNIGHT LLP, ALAN M WEISS, (RE: BNP PARIBAS), ALAN.WEISS@HKLAW.COM | E-mail |
| 43075 | HOLLAND, KAREY L, 5020 SE 40TH STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | HOLLINGER, KYLE R & BETHANY J, 21 PINE AVE, LEBANON, PA, 17042 | US Mail (1st Class) |
| 43075 | HOLLIS APPRAISALS INC, 2974 HARTLEY RD WEST, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 43078 | HOLLIS APPRAISALS INC, 2974 HARTLEY RD WEST, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 43075 | HOLLIS, MARY A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOLLIS, MARY A, 110 SUMMER LAKE COVE, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43077 | HOLLOWAY, CYNTHIA, 231 NE 28TH AVE APT 304, OCALA, FL, 34470-1245 | US Mail (1st Class) |
| 43077 | HOLLY A TAYLOR, 225 DAYBREAK RUSH, CANTON, GA, 30114 | US Mail (1st Class) |
| 43077 | HOLLY M BERGHOLTZ, 405 NE 27TH AVENUE, APT C, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | HOLLY M CARROLL, P O.BOX 312, MILFORD, OH, 45150 | US Mail (1st Class) |
| 43077 | HOLMAN, VINCENT, 2871 DEXTER STREET, DENVER, CO, 80207 | US Mail (1st Class) |
| 43075 | HOLMAN, VINCENT J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HOLMES, CLAY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOLMES, CLAY, 23992 GLENMOOR DRIVE, PARKER, CO, 80138 | US Mail (1st Class) |
| 43075 | HOLMES, TAMEIKA K, 433 E TIERRA DR, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43075 | HOLMES, WILLIAM W, 1426 ROAD RUNNER CT, ABILENE, TX, 79601 | US Mail (1st Class) |
| 43075 | HOLT, JEANA E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOLT, JEANA E, 1240 N BUCCANEER DR, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 43075 | HOLTHAUS, STEPHEN, 195 LAKE VISTA DR, CARLYLE, IL, 62231 | US Mail (1st Class) |
| 43077 | HOLTON, GEORGE E, 16651 NE 33RD CT, CITRA, FL, 32113 | US Mail (1st Class) |
| 43075 | HOLTON, KEVIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOLTON, KEVIN, 538-B SOUTH 4TH AVENUE, KURE BEACH, NC, 28449 | US Mail (1st Class) |
| 43075 | HOLTON, KEYDRA D, 6279 WISCASSET PKWY, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43075 | HOLTON, KEYDRA D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HOLZHAUSER, JANICE M, N98 W15723 SCHOOL ROAD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 43077 | HOMAN, SARA, 8798 SW 66TH AVE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43078 | HOME AMERICA LENDING CORP, 2861 SOUTH PULLMAN STREET, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 43075 | HOME AMERICA MORTGAGE-HICKS, 950 GRAYSON HIGHWAY, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43078 | HOME MORTGAGE SOLUTIONS, 4025 NW 56TH TERR, OKLAHOMA CITY, OK, 73122 | US Mail (1st Class) |
| 43078 | HOMEOWNERS ASSOCIATION CREDIT UNION, 609 W MAIN STREET, WEST DUNDEE, IL, 60118 | US Mail (1st Class) |
| 43078 | HONEYWELL AEROSPACE FEDERAL CREDIT UNION, 18301 N 79TH AVE A-100, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 43075 | HOOD CAD, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | HOOD, DONALD E, 6440 N CENTRAL EXPY, STE 204, DALLAS, TX, 75206 | US Mail (1st Class) |
| 43075 | HOOKER, PHILLIP V, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOOKER, PHILLIP V, 5555 SE 145TH ST, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | HOOKER, STEPHANIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOOKER, STEPHANIE R, 7249 LANY HILL DR, APT 103, ORLANDO, FL, 32818-8328 | US Mail (1st Class) |
| 43077 | HOOKS, SHANNON D, 808 LYNWOOD DRIVE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43077 | HOOTON, DENNIS, 4561 OLDE PERIMETER WAY, # 2205, ATLANTA, GA, 30346 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | HOOVER, CHRISTINE B, 1059 MAPLE ST, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 43075 | HOPE COMMUNITY CREDIT UNION, 4 OLD RIVER PLACE STE A, JACKSON, MS, 39202 | US Mail (1st Class) |
| 43078 | HOPE COMMUNITY CREDIT UNION, 4 OLD RIVER PLACE STE A, JACKSON, MS, 39202 | US Mail (1st Class) |
| 43077 | HOPE L JOHNSTON, 304 NEWSOME RD, MENDENHALL, MS, 39114 | US Mail (1st Class) |
| 43077 | HOPE R CROOKS, 1097 HIGHWAY 167, DRY PRONG, LA, 71423-3955 | US Mail (1st Class) |
| 43077 | HOPP, DIANE, 6 WOODLAND LAKES DRIVE, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 43075 | HORTON INDUSTRIES INC., 101 INDUSTRIAL BLVD, EATONTON, GA, 31024 | US Mail (1st Class) |
| 43077 | HORTON, ISAAC J, 1194 ELLA ST, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 43075 | HOSTENS, WILLIAM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOSTENS, WILLIAM E, 3902 BEAVERCREEK CIRCLE, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 43075 | HOUSTON LIVE OAK LOFTS CONDO ASSOC, C/O KRISTI SLAUGHTER, ESQ, 808 TRAVIS ST. #2600, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43075 | HOUSTON, CARLA J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOUSTON, CARLA J, 6153 DELCREST CT, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 43075 | HOVER, EARNEST, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOVER, EARNEST L, 724 NE 10TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | HOVER, JOANNE M, 16850 NW 128TH TERRACE, REDDICK, FL, 32686 | US Mail (1st Class) |
| 43077 | HOVIS, AVA, 9196 SE 120TH LOOP, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | HOWARD, JEMELLE E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOWARD, JEMELLE E, 1028 DAYTON STREET, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 43075 | HOWARD, LINDA J, 3013 OLD VILLA RICA RD, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | HOWARD, LINDA J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HOWARD, STACY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOWARD, STACY L, 5917 W DISCOVERY DRIVE, WEST JORDAN, UT, 84081 | US Mail (1st Class) |
| 43075 | HOWARTH, ERIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HOWARTH, ERIN N, 6871 GLENLAKE PKWY NE APT I, SANDY SPRINGS, GA, 30328-7289 | US Mail (1st Class) |
| 43075 | HOWELL, JENNIE, 2138 NE 6TH PL, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | HOWELL, JENNIE L, 2138 NE 6TH PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | HOWLE, REBECCA A, 5312 HOFFMEYER RD, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43078 | HQ GLOBAL, 800 BELLEVUE, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 43075 | HRABAK-RAGLAND, REBECCA F, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43078 | HSBC, 452 5TH AVE., NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43075 | HUBACH, KATHLEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HUBACH, KATHLEEN G, 15286 NE 233RD ST, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43075 | HUBBARD, WILLIAM V & ALTHEA LINDA, 6 WAVERLY CIR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 43075 | HUBER, PETER, 79 W OAKLAND AVE, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 43077 | HUBER, TERRI, 7585 E BALAO DR, SCOTTSDALE, AZ, 85266-2750 | US Mail (1st Class) |
| 43077 | HUDSON, KASEY J, 4704 E PRDS VLG PKWY N APT 237, PHOENIX, AZ, 85032-6862 | US Mail (1st Class) |
| 43075 | HUDSON, KASEY JO, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HUDSON, TIFFANY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HUDSON, TIFFANY D, 1504 SW 2ND ST, OCALA, FL, 34474 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | HUEY, MELISSA, 240 N SMITH ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 43075 | HUFF, KATHY, 212 WELBURN DRIVE, LOUISVILLE, KY, 40218 | US Mail (1st Class) |
| 43075 | HUFF, ROBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HUGAR, CHERI, 4523 SW 132ND ST, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | HUGAR, CHERI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HUGH B HUNT JR, 276 DANIELSON PIKE, N SCITUATE, RI, 02857-1901 | US Mail (1st Class) |
| 43077 | HUGHES, ELKE M, 8933 SW 52ND CT, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | HUGHES, VIRGINIA M, 118 SUNSHINE WAY, TOWNSEND, TN, 37882 | US Mail (1st Class) |
| 43075 | HUGO PAIS, 515 CENTRAL AVENUE, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 43075 | HUIMIN CHEN & SHUANGLIN WANG, 106 MAGNOLIA BLOOM CT, CARY, NC, 27519 | US Mail (1st Class) |
| 43075 | HULL, JUDITH L, 9296 WESTCHESTER PARK, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 43075 | HUMPHREY, JEANA, 5156 BROOKSIDE LANE, CONCORD, CA, 94521 | US Mail (1st Class) |
| 43075 | HUNNELL, MATTHEW C, PO BOX 273448, FORT COLLINS, CO, 80527 | US Mail (1st Class) |
| 43075 | HUNSAKER, GLEN S & ERIN CHRISTINE, 3569 W 4300 S, WEST HAVEN, UT, 84401 | US Mail (1st Class) |
| 43075 | HUNSEDER, DEBORAH, 1719 MONTANA AVE NE, ST PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 43075 | HUNT COUNTY, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | HUNT, CARRIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HUNT, CARRIE S, 8 CEDAR TREE WAY, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HUNTER, JOSHUA W, 6896 ROE ST, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 43075 | HUNTER, KELLIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HUNTER, KELLIE D, PO BOX 172, OCALA, FL, 34478 | US Mail (1st Class) |
| 43077 | HUNTER, VALERIE G, 6330 WEDGEVIEW DRIVE, TUCKER, GA, 30084 | US Mail (1st Class) |
| 43073 | HUNTON & WILLIAMS LLP, ANDREW ZARON, (RE: BANK OF AMERICA), AZARON@HUNTON.COM | E-mail |
| 43075 | HUSSEY, MICHAEL M, 112 S 200 W, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 43075 | HUTCHINSON, KATHRYN T, 1896 W HIALEAH DR, CITRUS DPGS, FL, 34434-7922 | US Mail (1st Class) |
| 43075 | HUTCHINSON, KELLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | HUTTO, GREGORY, 496 WATERS RD, JACKSONVILLE, NC, 28546 | US Mail (1st Class) |
| 43075 | HYATT, CLAUDETTE F, 57 LOCUST RUN, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | HYDE PARK SAVINGS BANK, MARK W POWERS ESQ, BOWDITCH & DEWEY LLP, 311 MAIN ST, WORCESTER, MA, 01608 | US Mail (1st Class) |
| 43075 | HYNARD, ARLENE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | HYNARD, ARLENE, 4380 SE 53RD STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | ICBA, WALTER R. HAYNIE, 1615 L STREET NW SUITE 900, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 43075 | ICBA MORTGAGE CORPORATION, (RE: ICBA), ATTN PATRICIA T HOPKINS CPA, SENIOR VICE PRESIDENT CFO, 1615 L STREET NW - SUITE 900, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 43075 | ICBA MORTGAGE CORPORATION, ATTN PATRICIA T HOPKINS CPA, SENIOR VICE PRESIDENT CFO, 1615 L STREET NW - SUITE 900, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 43075 | ICBA MORTGAGE CORPORATION, WALTER R. HAYNIE, 1615 L STREET NW SUITE 900, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 43073 | ICBA MORTGAGE INC, RON HAYNIE, (RE: COMMITTEE MEMBER), RON.HAYNIE@ICBA.ORG | E-mail |
| 43075 | ICBSD, PO BOX 696, MITCHELL, SD, 57301-0696 | US Mail (1st Class) |
| 43075 | ICON ADVISORY GROUP INC, 401-D N EDGEWORTH STREET, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 43078 | IDAHO CENTRAL CREDIT UNION, 4400 CENTRAL WAY, CHUBBUCK, ID, 83202 | US Mail (1st Class) |
| 43075 | I-FLEX PROCESSING SERVICES, 17682 MITCHELL NORTH, STE 201, IRVINE, CA, 92614 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | IKON FINANCIAL SERVICES, PO BOX 13708, BANKRUPTCY ADMINISTRATION, MACON, GA, 31208-3708 | **US Mail (1st Class)** |
| 43074 | IKON FINANCIAL SERVICES, MAIE GRINER, BANKRUPTCY ADMINISTRATION, PO BOX 13708, MACON, GA, 31208-3708 | **US Mail (1st Class)** |
| 43075 | IKON OFFICE SOLUTIONS, PO BOX 13147, MACON, GA, 31294-9699 | **US Mail (1st Class)** |
| 43078 | IKON OFFICE SOLUTIONS, 70 VALLEY STREAM PARKWAY, MALVERN, PA, 19355 | **US Mail (1st Class)** |
| 43075 | ILLINOIS BELL TELEPHONE COMPANY, C/O AT&T ATTORNEY: JAMES GRUDUS ESQ, AT&T INC, ONE AT&T WAY, RM 3A218, BEDMINSTER, NJ, 07921 | **US Mail (1st Class)** |
| 43075 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY, BANKRUPTCY UNIT-10TH FL, 33 S STATE ST, CHICAGO, IL, 60603 | **US Mail (1st Class)** |
| 43075 | IMA CORPORATE INTERIORS LLC, 555 NORTH POINT CENTER EAST, STE 160, ALPHARETTA, GA, 30022 | **US Mail (1st Class)** |
| 43075 | IMAGIK, 10451 66TH STREET, NORTH PINELLAS PARK, FL, 33782 | **US Mail (1st Class)** |
| 43075 | IMORTGAGE SERVICES, 2570 BOYCE PLAZA RD, PITTSBURGH, PA, 15241 | **US Mail (1st Class)** |
| 43078 | INDEPENDENT MORTGAGE, 1435 3RD ST. PROMENADE STE , 440, SANTA MONICA, CA, 90401 | **US Mail (1st Class)** |
| 43075 | INDIANA DEPARTMENT OF REVENUE, BANKRUPTCY SECTION N-240, 100 N SENATE AVE, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 43075 | INSIGHT BANK, 8760 ORION PL., 1ST FLOOR, COLUMBUS, OH, 43240 | **US Mail (1st Class)** |
| 43075 | INTEGRATED APPRAISAL SERVICES, 40485-D MURRIETA HOT SPRINGS RD PMB 18, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 43075 | INTEGRITY FIELD SERVICES, DANIEL C WOLTERS, 1300 E NINTH ST, 20TH FL, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 43075 | INTEGRITY FIELD SERVICES, 2280 MARKS RD, VALLEY CITY, OH, 44280 | **US Mail (1st Class)** |
| 43075 | INTERISLAND MORTGAGE CORP, 4704 18TH AVE WEST, BRADENTON, FL, 34209 | **US Mail (1st Class)** |
| 43074 | INTERNAL REVENUE SERVICE, SPEC PROC BR MC 5720 P&I I, 400 W BAY ST, STE 35045, BKCY SECT, JACKSONVILLE, FL, 32202-4437 | **US Mail (1st Class)** |
| 43074 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | **US Mail (1st Class)** |
| 43075 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | **US Mail (1st Class)** |
| 43075 | INTERNAL REVENUE SERVICE, BANKRUPTCY SPECIALIST, 400 W BAY STREET SUITE 35045, M/S 5720, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43075 | INTERNAL REVENUE SERVICE, DEPARTMENT OF TREASURY, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | **US Mail (1st Class)** |
| 43078 | INTERSTATE TERRA DEVELOPMENT, ATTN: DAVID KANNER, 9400 GROGANS MILL ROAD #300, THE WOODLANDS, TX, 77380 | **US Mail (1st Class)** |
| 43075 | INTERSTATE TERRA DEVELOPMENT INC, PO BOX 8331, THE WOODLANDS, TX, 77387 | **US Mail (1st Class)** |
| 43075 | INTERTHINX, PO BOX 27985, GENERAL POST OFFICE, NEW YORK, NY, 10087-7985 | **US Mail (1st Class)** |
| 43075 | INTOWN APPRAISALS, PO BOX 170319, ATLANTA, GA, 30017 | **US Mail (1st Class)** |
| 43075 | IRA COHEN & MARY QUINN, 4541 W 36TH AVE, DENVER, CO, 80212 | **US Mail (1st Class)** |
| 43075 | IRELAND, SEAN, 1608 E COMANCHE AVE, TAMPA, FL, 33610 | **US Mail (1st Class)** |
| 43077 | IRENE M ROGERS, 532 CLUB VIEW DRIVE, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 43075 | IRISH, ANTHONY, 2 CEDAR TREE CT, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | IRISH, ANTHONY G, 2 CEDAR TREE COURT, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | IROANYAH, WILSON & JOY, C/O THE BROOKS LAW FIRM, 15008 WOODLAWN AVENUE, DOLTON, IL, 60419 | **US Mail (1st Class)** |
| 43078 | IRON MOUNTAIN, 13280 VANTAGE WAY, JACKSONVILLE, FL, 32218 | **US Mail (1st Class)** |
| 43075 | IRON MOUNTAIN INFORMATION MANAGEMENT INC, JOSEPH P CORRIGAN ESQ, 745 ATLANTIC AVE, 10TH FL, BOSTON, MA, 02111 | **US Mail (1st Class)** |
| 43077 | IRV M ROSEN, 4807 SW 44 CIRCLE, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43075 | ISBELL, WESLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | ISBELL, WESLEY J, 6048 SE 49TH AVE, OCALA, FL, 34474-5716 | **US Mail (1st Class)** |
| 43075 | ISER, TANIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | ISER, TANIA, 606 SE 40TH AVE, OCALA, FL, 34471 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | ISSA, MAHMOUD A, 9284 SO STERLING DR, SANDY, UT, 84093 | US Mail (1st Class) |
| 43075 | J & J APPRAISAL SERVICES, INC, 2 ROBIN HILL LANE, ATHENS, OH, 45701 | US Mail (1st Class) |
| 43078 | J F D PROPERTIES, INC., 27 N SCOTT ST., CAMILLA, GA, 31730 | US Mail (1st Class) |
| 43075 | J LASKY REAL ESTATE APPRAISER, INC., 11518 47TH AVENUE N, ST PETERSBURG, FL, 33708 | US Mail (1st Class) |
| 43075 | J MARVIN WEEMS, PO BOX 1276, 108 N WILLIAMS ST., ATLANTA, TX, 75551 | US Mail (1st Class) |
| 43075 | JACK, DAVID D & TARA M, 30005 N 120TH LANE, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 43075 | JACK, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JACK, LISA, 2117 SW 142 CT, OCALA, FL, 34481 | US Mail (1st Class) |
| 43077 | JACKLYN M HALL, 3860 LAKE PASS LN, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43075 | JACKSON III, JOHN L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | JACKSON WALKER LLP, ATTN: RICK HERLAN, 901 MAIN ST, STE 6000, DALLAS, TX, 75202 | US Mail (1st Class) |
| 43077 | JACKSON, CHARLOTTE D, 17 CEDAR CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | JACKSON, DERRICK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JACKSON, DERRICK L, 2304 WOODLANDS DR, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43077 | JACKSON, JOHN L, PO BOX 830208, OCALA, FL, 34483 | US Mail (1st Class) |
| 43075 | JACKSON, MIDALIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JACKSON, MIDALIA, 1805 BARINGTON OVERLOOK, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 43075 | JACKSON, SHAWN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JACKSON, SHAWN M, 2686 ROCKCASTLE COURT, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 43077 | JACKSON, STEPHEN R, 2432 NE 7TH ST, UNIT #5, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | JACKSON, TREVENA L, 2901 SW 41ST ST APT 1804, OCALA, FL, 34474-7428 | US Mail (1st Class) |
| 43075 | JACKSON-DOTTERY, BENITA A, 8194 AUTUMN LANE, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 43075 | JACOBS, DEAN L & MARCIELLE S, 305 ROLLING HILLS PL, PARKER, CO, 80138 | US Mail (1st Class) |
| 43075 | JACOBS, DEBORAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JACOBS, DEBORAH L, 8604 SE 147TH PL, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | JACOBS, DERRELL C & KATHRYN, 236 JACI LN, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 43075 | JACOBSON, TERRI L, 3046 HALEY ST NE, SALEM, OR, 97305-2597 | US Mail (1st Class) |
| 43077 | JACQUELINE A STEVENS, 4530 BLACK WATER CV, ELLENWOOD, GA, 30294-1584 | US Mail (1st Class) |
| 43075 | JACQUELINE AND SHAUN MCKENZIE, 10677 CATHELL ROAD, BERLIN, MD, 21811 | US Mail (1st Class) |
| 43077 | JACQUELINE L WALLACE, 1007 NE 5TH ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | JACQUELINE Q DENNIS, PO BOX 2316, STOCKBRIDGE, GA, 30281-8920 | US Mail (1st Class) |
| 43077 | JAIME L GOSNELL, 2845 CHANDLER GROVE DRIVE, BUFORD, GA, 30519 | US Mail (1st Class) |
| 43075 | JAIN, ANKUR, 35 REDWOOD TRACK COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | JAKOBSEN, FINN, 11652 SW 75TH CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | JAMES A BAGGETT, 717 HILLCREST DRIVE, THOMSON, GA, 30824 | US Mail (1st Class) |
| 43077 | JAMES A BENSON, 503 FOREST AVE, FRANKLIN, OH, 45005 | US Mail (1st Class) |
| 43077 | JAMES A DEWETT, 724 S LAKE CLAIRE CIRCLE, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 43078 | JAMES B NUTTER & CO., 4153 BROADWAY, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 43075 | JAMES BERNOSKI & LAURAL STRONG, 1268 FROG TOWN ROAD, SADIEVILLE, KY, 40370 | US Mail (1st Class) |
| 43075 | JAMES E & DEBORAH F WEBB, 7625 FORTNER LANE, KNOXVILLE, TN, 37938 | US Mail (1st Class) |
| 43077 | JAMES E FLAGG, 2060 EMILY DRIVE, SOCIAL CIRCLE, GA, 30025 | US Mail (1st Class) |
| 43077 | JAMES G REICHARD, 1604 SPRINGSBROOK DRIVE, DECATUR, GA, 30033 | US Mail (1st Class) |
| 43077 | JAMES GUNBY, 258 WISEWOOD CIRCLE, GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 43075 | JAMES H SISUNG III, 132 GUADALUPE DR, MABANK, TX, 75156-5385 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | JAMES M BERNOSKI & LAURAL A STRONG, 1268 FROGTOWN RD, SADLEVILLE, KY, 40370 | US Mail (1st Class) |
| 43075 | JAMES MARKSON & JAN HERZOG, 96 WINTER ST, ASHLAND, MA, 01721-1114 | US Mail (1st Class) |
| 43075 | JAMES MOORE & CO PL, 5931 NW 1ST PL, GAINESVILLE, FL, 32607 | US Mail (1st Class) |
| 43075 | JAMES OR JUDITH KEAT, 1291 PRIEBLES MILL ROAD, OXFORD, AL, 36203 | US Mail (1st Class) |
| 43077 | JAMES P GRIFFIN, 2305 GLADSTONE PLACE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 43075 | JAMES W GIDDENS AS TTTE FOR THE SIPA LIQUIDATION, LEHMAN BROTHERS INC, C/O DANIEL LUBELL, HUGHES HUBBARD & REED LLP, ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 43077 | JAMES Y FISHER, 308 JASMINE DRIVE, CONWAY, SC, 29527 | US Mail (1st Class) |
| 43077 | JAMES, AVA, 312 ELLA HENRY CIRCLE, TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 43075 | JAMES, CRAIG C, 9396 SW 32ND TER APT C, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | JAMES, KIMBERLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JAMES, KIMBERLY S, 814 S ST. CLAIRE DR, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | JAMES, TOCCARRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JAMES, TOCCARRA C, 64 WALNUT COURSE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | JAMES, VAN D, 1807 W BELLE ST, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 43077 | JAMIE A KLIER, 4017 67TH AVE N, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 43077 | JAMIE L MUFFELLETTO, 672 TALON VIEW CT, AUBURN, GA, 30011 | US Mail (1st Class) |
| 43077 | JAMIE S HAMMANG, 10 8TH STREET B, SAINT AUGUSTINE BEACH, FL, 32080 | US Mail (1st Class) |
| 43075 | JAMROZ, CATHERINE S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JAMROZ, CATHERINE S, 28 CACTUS STREET, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43077 | JANET F LOVERCHIO, 1066 EAST GRIST MILL PLACE, APT 10-S, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 43077 | JANET M MASON, 9314 MEADOW GATE LN, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 43075 | JANICE K JOYNER, 105 MILL STREET, GLEASON, TN, 38229 | US Mail (1st Class) |
| 43077 | JANICE M BOCK, 5525 RICHEY DRIVE, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 43077 | JANITA D MUHAMMAD, 5449 NW 2ND ST, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | JANNEY, AIMEE M, 1753 HASTY ROAD, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43075 | JANSSEN, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JANSSEN, CYNTHIA D, 6135 SEMINOLE GARDENS CIR, RIVIERA BEACH, FL, 33418-6584 | US Mail (1st Class) |
| 43075 | JARAMILLO, JESSICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JARAMILLO, JESSICA M, 3816 SE 48TH STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | JARED P HOLDAWAY, 4191 S 2200 W, TAYLORSVILLE, UT, 84119 | US Mail (1st Class) |
| 43075 | JARRETT, STACEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JARRETT, STACEY A, 10324 DARKWOOD DRIVE, FRISCO, TX, 75035 | US Mail (1st Class) |
| 43077 | JASON E CAMPBELL, 11314 SANDY GULCH RD, SANDY, UT, 84094 | US Mail (1st Class) |
| 43075 | JASON LEDSINGER C/O TBW, 23382 MILL CREEK DR , STE 220, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 43075 | JASPER COUNTY, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43075 | JAY I SOLOMON DBA LAW OFFICE OF JAY I SOLOMON, 900 CIRCLE 75 PKWY, STE 1350, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43077 | JAY, TRACEY, 5278 E PAGEANTRY ST, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 43077 | JEAN E MOORE, 11807 OOKLAWAHA DR, LEESBURG, FL, 34788-4407 | US Mail (1st Class) |
| 43075 | JEAN-BAPTISTE, NERLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JEAN-BAPTISTE, NERLA, 8 RIDGE RUN SE APT Q, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 43075 | JEANETTE IRELAND, C/O VISALIA COMM BK, 2245 W CALDWELL AVE, VISALIA, CA, 93277 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | JEANETTE W FITTS, 7032 SE 170TH AVE RD, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 43077 | JEANNE V BARTLEY, 8542 SW 108TH LANE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | JEFF A MOYER CH 7 BANKRUPTCY TRUSTEE, FOR PAMELA WELLS WDMI #08-07591-SWD, PO BOX 306, JOHN T PIGGINS / MILLER JOHNSON, GRAND RAPIDS, MI, 49501-0306 | US Mail (1st Class) |
| 43075 | JEFF GUINN APPRAISALS, INC., 347 HIDDEN MEADOWS RD, CLEVELAND, GA, 30528 | US Mail (1st Class) |
| 43075 | JEFF SCHEPP INC DBA TARPON BAY CONSTRUCTION, MATTHEW S TOLL ESQ, 202 S DEL PRADO BLVD, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 43075 | JEFF TREADWAY APPRAISAL SVC., PO BOX 2572, CORINTH, MS, 38835 | US Mail (1st Class) |
| 43078 | JEFFERIES, 520 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43077 | JEFFERSON RIGGS, 8905 SAIL BAY DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 43075 | JEFFERSON VILLAGE CONDOMINIUM ASSOCIATION, C/O MAKOWER ABBATE & ASSOCIATES PLLC, 30140 ORCHARD LAKE RD, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 43075 | JEFFERSON, ADAM, 978 BRIDGTON RD, WESTBROOK, ME, 04092 | US Mail (1st Class) |
| 43075 | JEFFERSON, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JEFFERSON, MELISSA, 5129 CENNTENIAL CREEK VIEW, ACWORTH, GA, 30102 | US Mail (1st Class) |
| 43075 | JEFFREY B SLADKUS, LLC, 1519 WESLEY PARKWAY, ATLANTA, GA, 30327 | US Mail (1st Class) |
| 43075 | JEFFREY BERG, 1165 FOXTAIL DRIVE, MEDINA, MN, 55340 | US Mail (1st Class) |
| 43077 | JEFFREY C RIMMEL, 565 DARTINGTON WAY, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43077 | JEFFREY D GRAVELLE, 11 PEQUOT DRIVE, NORWALK, CT, 06855-1608 | US Mail (1st Class) |
| 43077 | JENIFER M PHILLIPS, 2225 BUXTON AVE, APT 11, CINCINNATI, OH, 45212 | US Mail (1st Class) |
| 43075 | JENKINS, TONYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JENKINS, TONYA J, 1428 NE 17TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | JENKS APPRAISAL SERVICES INC, 3058 IBIS CT, CLEARWATER, FL, 33762 | US Mail (1st Class) |
| 43077 | JENNETTE A JONES, 6335 CAPITOL KNOLL, FAIRBURN, GA, 30213 | US Mail (1st Class) |
| 43077 | JENNETTE YOUNG, 1316 W 2920 S, SYRACUSE, UT, 84075 | US Mail (1st Class) |
| 43077 | JENNIFER A FINKLER, 7935 15TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 43077 | JENNIFER D EBNER, 5325 W MEADOW ST, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43077 | JENNIFER L PRIMKE, 788 ROUND TREE COURT, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43077 | JENNIFER M CHAMBERS, 1901 OLD DALTON ROAD, NE, ROME, GA, 30165 | US Mail (1st Class) |
| 43077 | JENNIFER M CROSS, 524 HAZEL HURST ST, NEW LEBANON, OH, 45345 | US Mail (1st Class) |
| 43077 | JENNIFER M LOVELY, 2506 BLAINE AVE SE, GRAND RAPIDS, MI, 49507 | US Mail (1st Class) |
| 43077 | JENNIFER M PRUETT, 2901 SW 41ST STREET, # 1810, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | JENNIFER ROTONDA, 8 CRAIG PLACE, FAIRFIELD, NJ, 07004 | US Mail (1st Class) |
| 43077 | JENNIFER S NOBLETT, 2003 KIRKLAND CIRCLE, STATHAM, GA, 30666 | US Mail (1st Class) |
| 43077 | JENSEN, GREGORY, 914 WILD VALLEY, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 43077 | JENSEN, WADE, 975 SPRINGWOOD DRIVE, NORTH SALT LAKE CITY, UT, 84054 | US Mail (1st Class) |
| 43075 | JERALD R PITKIN PA, (RE: NAUFEL, MATT J & NANCY A), LAW OFFICE, 900 SIXTH AVENUE SOUTH, SUITE 101, NAPLES, FL, 34102 | US Mail (1st Class) |
| 43077 | JEREMY P MCNEILL, 165 OAK CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | JEREMY S KINGRY, 13409 CAROL DRIVE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 43075 | JERMOLOWICZ, DAWN E, 3229 CAULFIELD ST, APOPKA, FL, 32703-6012 | US Mail (1st Class) |
| 43075 | JERRY E KIMBROUGH, 354 S CANTON AVE., SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 43075 | JERRY SMITH, 794 OLD ELIZABETHTOWN ROAD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 43075 | JERRY, ANITRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JERRY, ANITRA, 23 S CENTRAL, APT # 103, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 43077 | JESSE S ELHAI, 300 E 56TH STREET, APT 15G, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43077 | JESSE S GOSSMANN, 40 S 900 E # A6, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | JESSICA D TALLEY, 6428 NEW FORSYTH RD, MACON, GA, 31210 | US Mail (1st Class) |
| 43077 | JESSICA L ADAMS, 1667 MARS HILL DRIVE, WEST CARROLLTON, OH, 45449 | US Mail (1st Class) |
| 43077 | JESSICA L BROWNLOW, 297 COOPER RD STE A, LOGANVILLE, GA, 30052-5218 | US Mail (1st Class) |
| 43077 | JESSICA L MONTFORD, 136 PONDSIDE TRAIL, HAWTHORNE, FL, 32640 | US Mail (1st Class) |
| 43077 | JESSICA LAZALDE, 4163 S WILLIAMSBURG DR, WEST VALLEY, UT, 84128 | US Mail (1st Class) |
| 43077 | JESSICA M ACEVEDO, 119 BELT ROAD, RAMEY BASE, AGUADILLA, PR, 00603-1105 | US Mail (1st Class) |
| 43075 | JESSICA SHULTS CLEANING SVCS, 9813 RUNNING RABBITT STREET, LAS VEGAS, NV, 89143-1185 | US Mail (1st Class) |
| 43077 | JESSOP, DEZI T, 4940 S EASTLAKE DR #13E, MURRAY, UT, 84107 | US Mail (1st Class) |
| 43075 | JESSOP, DEZI TEIANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JETT, EVELENA, 614 HIGH HILL RD, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43075 | JHPW LLC, PO BOX 2959, GULF SHORES, AL, 36547 | US Mail (1st Class) |
| 43075 | JILES, CINDY M, 3712 CHURCHILL CT, PLANO, TX, 75075 | US Mail (1st Class) |
| 43077 | JILLIAN L YOUNG, 8685 NW 110TH ST, REDDICK, FL, 32686 | US Mail (1st Class) |
| 43075 | JIM VINCENT & ANDREA RIVERA, 115 SHAW FARM RD, CANTON, MA, 02021 | US Mail (1st Class) |
| 43075 | JIMENEZ, NATALIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JIMMIE H JONES, 355 SAPP AVENUE, PELHAM, GA, 31779 | US Mail (1st Class) |
| 43075 | JIMMY CABRERA & ANNA ALONSO, 9811 BAYBORO BRIDGE DR, TAMPA, FL, 33626 | US Mail (1st Class) |
| 43075 | JIPPING, AMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JIPPING, AMY, 14414 E COLORADO DRIVE #101, AURORA, CO, 80012 | US Mail (1st Class) |
| 43075 | JLB CORPORATION DBA GOLDEN OAK LENDING, 1111 WESTPORT PLAZA, STE 1150, ST LOUIS, MO, 63146 | US Mail (1st Class) |
| 43075 | JMB INSURANCE AGENCY, INC., 900 NORTH MICHIGAN AVENUE, SUITE 1500, CHICAGO, IL, 60611-1584 | US Mail (1st Class) |
| 43077 | JO A PATTERSON, 1798 JIMMY DODD ROAD, BUFORD, GA, 30518 | US Mail (1st Class) |
| 43077 | JOAN E KISTHART, 646 BEDFORD ST APT A2, WHITEMAN, MA, 02382-1873 | US Mail (1st Class) |
| 43077 | JOAN L GREEN, 24324 TIERRA DE ORO, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 43075 | JOAN R GOLDIN, 5770 S ASPEN CT, GREENWOOD VILLAGE, CO, 80121 | US Mail (1st Class) |
| 43077 | JOAN WHITING, 12507 BRUNDISI WAY, HERRIMAN, UT, 84096 | US Mail (1st Class) |
| 43075 | JOANN EGIZIO, 1921 INNER CIRCLE DR, CREST HILL, IL, 60403 | US Mail (1st Class) |
| 43077 | JOANNA B NIEHAUS, 4147 JEROME AVENUE, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 43077 | JOANNA M CARPIO, 3375 W 7800 S APT 3512, WEST JORDAN, UT, 84088-3810 | US Mail (1st Class) |
| 43077 | JODEE L DILLON, 2931 TALLADEGA DRIVE, ORLANDO, FL, 32826 | US Mail (1st Class) |
| 43077 | JOE W ELLIS, 77 JUNIPER TRAIL, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | JOEL A HUDSON, 6145 NW 53RD STREET ROAD, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | JOHANN, DEBORAH A, 626 90TH AVE N, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 43077 | JOHN A VANCLEAVE, 7486 E PRINCETON AVE, DENVER, CO, 80237 | US Mail (1st Class) |
| 43077 | JOHN B ANDERSON, 1331 GULFPORT RUN, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 43077 | JOHN F DALY, 907 SPRING DRIVE, MARENGO, IL, 60152 | US Mail (1st Class) |
| 43075 | JOHN FOSTER & SON PLUMBING INC, 707 N E 25TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | JOHN FOSTER & SON PLUMBING INC, 707 NE 25TH AVE, OCALA, FL, 34470-6321 | US Mail (1st Class) |
| 43077 | JOHN H DOZIER, 5701 SW 64TH STREET ROAD, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | JOHN J GLYNN JR, GLYNN REALTORS/APPRAISERS, 3420 E BROADWAY, ALTON, IL, 62002 | US Mail (1st Class) |
| 43077 | JOHN J IMBURGIA, 22640 KILLINGTON BLVD, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 43077 | JOHN K BURCHFIELD, 3213 SANDY BRANCH LANE, BUFORD, GA, 30519 | US Mail (1st Class) |
| 43075 | JOHN K JAMES, SUITE 2, 1109 RUSSELL PKWY, WARNER ROBBINS, GA, 31088 | US Mail (1st Class) |
| 43075 | JOHN LANGMAACK, C/O TBW, 3950 PREMIER NORTH DRIVE, TAMPA, FL, 33618 | US Mail (1st Class) |
| 43075 | JOHN LIPPINCOTT, 1776 ALLATOONA LANE NW, KENNESAW, GA, 30152 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | JOHN P GARTEN, 75 PAUMA VALLEY DRIVE, COLORADO SPRINGS, CO, 80921 | **US Mail (1st Class)** |
| 43077 | JOHN R O'DONNELL, POST OFFICE BOX 13321, PENSACOLA, FL, 32591 | **US Mail (1st Class)** |
| 43075 | JOHN SCOTT & DEBORAH YOCHUM, 422 SUMMIT OVERLOOK DR, DAWSONVILLE, GA, 30534 | **US Mail (1st Class)** |
| 43075 | JOHN STOCK, PO BOX 10/LOAN DEPT, MARTINS FERRY, OH, 43935 | **US Mail (1st Class)** |
| 43077 | JOHN T MORGAN, 11610 SPLENDIID LANE, TAMPA, FL, 33626 | **US Mail (1st Class)** |
| 43075 | JOHN, SANDRA I, 1024 HICKORY RD, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | JOHNATHAN A MURRAY, 3405 NE 19TH AVENUE, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43077 | JOHNNY C STEWART, 151 SHYREWOOD DR, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 43077 | JOHNNY L SMITH, 2768 LAKESIDE DR, CONYERS, GA, 30094 | **US Mail (1st Class)** |
| 43075 | JOHNS, ANGELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNS, ANGELA F, 313 N CREEK TRAIL, CANTON, GA, 30114 | **US Mail (1st Class)** |
| 43075 | JOHNSON & ASSOCIATES, 1133 E 83RD STREET, STE 107, CHICAGO, IL, 60619 | **US Mail (1st Class)** |
| 43075 | JOHNSON DENNARD, MICHELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | JOHNSON JR, MURRAY R, 38 MCKENNA DR, N BILLERICA, MA, 01862 | **US Mail (1st Class)** |
| 43075 | JOHNSON LAMBERT & CO., PO BOX 60096, CHARLOTTE, NC, 28260-0096 | **US Mail (1st Class)** |
| 43075 | JOHNSON LAW FIRM PA, (RE: WALL STREET FINANCIAL CORPORATION), EUGENE H JOHSON PA, 300 W ADAMS STREET, SUITE 350, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43075 | JOHNSON LAW FIRM PA, (RE: WALL STREET FINANCIAL CORP), EUGENE H JOHSON PA, 300 W ADAMS STREET, SUITE 350, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | JOHNSON POPE BOKER LLP ET AL, ANGELINA E LIM ESQ, (RE: NATIONWIDE TITLE CLEARING), PO BOX 1368, CLEARWATER, FL, 33757 | **US Mail (1st Class)** |
| 43075 | JOHNSON, ANITA L, 989 MONUMENT RD APT 926, JACKSONVILLE, FL, 32225 | **US Mail (1st Class)** |
| 43075 | JOHNSON, CATHERINE B, PO BOX 808, ANTHONY, FL, 32617 | **US Mail (1st Class)** |
| 43077 | JOHNSON, CATHERINE B, 1490 NE 95TH ST, ANTHONY, FL, 32617 | **US Mail (1st Class)** |
| 43077 | JOHNSON, CHARLOTTE K, 1828 NE 17TH STREET, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | JOHNSON, CHARLOTTE KAY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | JOHNSON, DEBRA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNSON, DEBRA A, 9 ALMOND PLACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | JOHNSON, JACQUELINE, 20599 E SARATOGA PLACE, AURORA, CO, 80015 | **US Mail (1st Class)** |
| 43075 | JOHNSON, JAMES & TONYA, 810 JOY LEE PL, HUNTINGTOWN, MD, 20639 | **US Mail (1st Class)** |
| 43077 | JOHNSON, JANEL, 4601 SOUTH ACOMA, ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 43075 | JOHNSON, JOEL, JOEL HANSON ATTORNEY AT LAW PLLC, 2825 EASTLAKE AVE E, STE 115, SEATTLE, WA, 98102 | **US Mail (1st Class)** |
| 43075 | JOHNSON, JOHNNY & RENA MAE, 101 COTTONVALE RD, SAVANNAH, GA, 31419 | **US Mail (1st Class)** |
| 43077 | JOHNSON, KATHRYN, 1103 SOUTH EAST 49TH AVENUE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | JOHNSON, KERI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNSON, KRYSTAN W, 30 PECAN RUN WAY, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | JOHNSON, LYNN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNSON, LYNN, 22482 ALMA ALDEA #222, RANCHO SANTA MARGARI, CA, 92688 | **US Mail (1st Class)** |
| 43075 | JOHNSON, MARIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNSON, MARIA N, 1941 NW 28TH CT, OCALA, FL, 34475-4770 | **US Mail (1st Class)** |
| 43077 | JOHNSON, MARK, 16659 E BLACK HORN DRIVE, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 43075 | JOHNSON, MARY A, 3625 DELLWOOD AVE, JACKSONVILLE, FL, 32205-5427 | **US Mail (1st Class)** |
| 43075 | JOHNSON, MATTHEW & JULIE, 4089 HILLSIDE DR, LEXINGTON, KY, 40514 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | JOHNSON, MELISSA A, 5494 ONEALL RD, WAYNESVILLE, OH, 45068 | **US Mail (1st Class)** |
| 43075 | JOHNSON, MELISSA T, 733 JAMESTOWN ROAD, FLORENCE, SC, 29506 | **US Mail (1st Class)** |
| 43077 | JOHNSON, MOIRA, 238 NATIONAL AVE, THOMSON, GA, 30824 | **US Mail (1st Class)** |
| 43077 | JOHNSON, RONALD, 16659 E BLACK HORN DRIVE, PARKER, CO, 80134 | **US Mail (1st Class)** |
| 43077 | JOHNSON, SHERRELL L, 2606 HIRSCH AVE, JACKSONVILLE, FL, 32216 | **US Mail (1st Class)** |
| 43075 | JOHNSON, SHERRELL LYNN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | JOHNSON, SHERYL E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNSON, SHERYL E, PO BOX 28097, DAYTON, OH, 45428-0097 | **US Mail (1st Class)** |
| 43075 | JOHNSON, SUZANNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNSON, SUZANNE D, 9190 NW 30TH AVENUE, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43075 | JOHNSON, TANGERLYN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOHNSON, TANGERLYN, 4222 TENNEYSON LANE, AUSTELL, GA, 30106 | **US Mail (1st Class)** |
| 43075 | JOHNSON-DENNARD, MICHELLE, 4201 RIPLEY CT, BUFORD, GA, 30518 | **US Mail (1st Class)** |
| 43075 | JOHNSTON, DEAN & MARGARET, PO BOX 10568, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 43075 | JOHNSTON, JOAN ELIZABETH, 15060 CHAPARRAL LOOP E, PEYTON, CO, 80831 | **US Mail (1st Class)** |
| 43075 | JOLLEY URGA WIRTH WOODBURY & STANDISH, 3800 HOWARD HUGHES PRKWY, 16TH FLOOR, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 43075 | JOLLEY URGA WIRTH WOODBURY & STANDISH, BILL SPOHRER, 3800 HOWARD HUGHES PKWY, STE 1600, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 43075 | JOLLY, JULIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | JON O HEINECKE, 690 WEXFORD HOLLOW RUN, ROSWELL, GA, 30075 | **US Mail (1st Class)** |
| 43075 | JONATHAN A MOMENT, 221 W KENDALL DRIVE, YORKVILLE, IL, 60560 | **US Mail (1st Class)** |
| 43075 | JONES DAY, (RE: MBIA INSURANCE CORP), LISA G LAUKITIS ESQ, 222 EAST 41ST STREET, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 43074 | JONES DAY, LISA LAUKITIS, (RE: MBIA INSURANCE CORPORATION), 222 EAST 41ST STREET, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 43073 | JONES WALKER WAECHTER ET AL, R PATRICK VANCE, (RE: MOUNTAIN VIEW CAPITAL HOLDINGS LLC), PVANCE@JONESWALKER.COM | **E-mail** |
| 43077 | JONES, ASHLEY RENEE, PO BOX 1259, SILVER SPGS, FL, 34489-1259 | **US Mail (1st Class)** |
| 43075 | JONES, BRITNEY O, 12E VINE ST, #710, SALT LAKE CITY, UT, 84107-8081 | **US Mail (1st Class)** |
| 43075 | JONES, DESIREE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JONES, DESIREE, PO BOX 2491, LAGUNA HILLS, CA, 92654 | **US Mail (1st Class)** |
| 43075 | JONES, DIANE, 7516 SOUTH OBRIEN ST, TAMPA, FL, 33616 | **US Mail (1st Class)** |
| 43075 | JONES, FAY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JONES, FAY A, 2650 THROATLATCH LN SW, MARIETTA, GA, 30064 | **US Mail (1st Class)** |
| 43077 | JONES, GAYLE L, 12127 SUNCHASE DRIVE, JACKSONVILLE, FL, 32246 | **US Mail (1st Class)** |
| 43075 | JONES, GAYLE LOVE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JONES, JANELLE H, 1960 BRIDLE RIDGE TRACE, ROSWELL, GA, 30075 | **US Mail (1st Class)** |
| 43075 | JONES, JEAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JONES, JEAN M, 5594 SOUTH CHESTNUT TERRACE, LECANTO, FL, 34461 | **US Mail (1st Class)** |
| 43077 | JONES, JENNIFER K, 124 PARK CIRCLE, MONTGOMERY, TX, 77356 | **US Mail (1st Class)** |
| 43075 | JONES, JOHN W, 1511 SE 25TH ST, UNIT F, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43077 | JONES, JOHN W, 1511 SE 25TH STREET, UNIT F, OCALA, FL, 34471 | **US Mail (1st Class)** |

T B & W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | JONES, JOYCE DENICE, 422 PINE TREE RD, CHESTERTOWN, MD, 21620 | **US Mail (1st Class)** |
| 43075 | JONES, LATASHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JONES, LATASHA T, PO BOX 1766, SILVER SPRINGS, FL, 34489 | **US Mail (1st Class)** |
| 43075 | JONES, LAUREN, 113 CAMBRIDGE DR S, MILLEDGEVILLE, GA, 31061 | **US Mail (1st Class)** |
| 43075 | JONES, LESLIE D, 6051 ROMA DR, APT 824, SHREVEPORT, LA, 71105 | **US Mail (1st Class)** |
| 43075 | JONES, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | JONES, MARSHALL, 138 WATERFORD WAY, HENDERSONVILLE, TN, 37075 | **US Mail (1st Class)** |
| 43075 | JONES, NATASHA L, 1511 SE 25TH ST, UNIT F, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43077 | JONES, PIOTROWSKI G, 4231 SW 109TH LANE, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43077 | JONES, RHONDA M, 2912 ASTON AVE, PLANT CITY, FL, 33566 | **US Mail (1st Class)** |
| 43077 | JONES, ROBERT, 912 INGLENOOK COURT, NOLENSVILLE, TN, 37135 | **US Mail (1st Class)** |
| 43077 | JONES, TAMMY R, 325 SW 77TH COURT, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43077 | JONES, TRICIA A, 208 VALLEY VIEW, PEACH TREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 43075 | JONES, TRICICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | JONES, VALERIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JORDAK, FADI, 3810 RUNNING FOX DRIVE, MARIETTA, GA, 30062 | **US Mail (1st Class)** |
| 43075 | JORDAN COOK & MELISSA TAYLOR, 7101 PLAYA VISTA DR, UNIT 110, LOS ANGELES, CA, 90094 | **US Mail (1st Class)** |
| 43075 | JORDAN, BARNETT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JORDAN, BARNETT L, 5425 STEWART AVE # 3, CINCINNATI, OH, 45227 | **US Mail (1st Class)** |
| 43075 | JORDLING, TANYA J, 165 OAK CIRCLE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | JORGE E GONZALEZ, 9983 STOCKBRIDGE DR, TAMPA, FL, 33626 | **US Mail (1st Class)** |
| 43075 | JOSE LOPEZ-MONTES AND ENA MARITZA, 13328 NEERWINDER PLACE, GERMANTOWN, MD, 20874 | **US Mail (1st Class)** |
| 43073 | JOSEPH & MAREES PA, YEKATERINA KATE MESIC ESQ, (RE: AK CONTRACTING GEN CONTRACTR PM LLC), KMESIC@JOSEPHANDMAREES.COM | **E-mail** |
| 43073 | JOSEPH & MAREES PA, YEKATERINA KATE MESIC ESQ, (RE: GREAT ATLANTIC REALTY INC), KMESIC@JOSEPHANDMAREES.COM | **E-mail** |
| 43075 | JOSEPH A FROYD & JEAN MARIE BURGAN, 2103 BRADBURY PATH CT, SPRING, TX, 77373 | **US Mail (1st Class)** |
| 43077 | JOSEPH A GAMMARATI, 16 LIVINGSTON AVE, VALHALLA, NY, 10595 | **US Mail (1st Class)** |
| 43077 | JOSEPH A KRAER, 1328 PENASCO RD NE, RIO RANCHO, NM, 87144-6317 | **US Mail (1st Class)** |
| 43077 | JOSEPH A PREVATT, 54 E NICHOLAS ST, HERNANDO, FL, 34442-4663 | **US Mail (1st Class)** |
| 43077 | JOSEPH A RAGO, 55 GENTRY, HAWTHORN WOODS, IL, 60047 | **US Mail (1st Class)** |
| 43075 | JOSEPH DAYTON FOLEY JR ESQ, (RE: URBAN TRUST BANK), PROFESSIONAL ASSOCIATION, 223 CRANES ROOST BOULEVARD, SUITE 111, ALTAMONTE SPRINGS, FL, 32701 | **US Mail (1st Class)** |
| 43073 | JOSEPH DAYTON FOLEY JR PA, JOSEPH DAYTON FOLEY JR ESQ, (RE: URBAN TRUST BANK HOLDINGS INC), JFOLEY@JOSEPHFOLEYLAW.COM | **E-mail** |
| 43075 | JOSEPH E ARCHER, (RE: ARC FINANCIAL, INC.), 2349 RAILROAD STREET #1312, PITTSBURGH, PA, 15222 | **US Mail (1st Class)** |
| 43077 | JOSEPH L LITTLE, 1981 LOCKSLEY TERRACE, LITHONIA, GA, 30058 | **US Mail (1st Class)** |
| 43077 | JOSEPH R O`BRIEN, 30 RALEIGH RD, EAST WEYMOUTH, MA, 02189-2659 | **US Mail (1st Class)** |
| 43077 | JOSEPH T DAMRON, 3022 NE 9TH STREET, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | JOSEPH, ADRIENNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | JOSEPH, ADRIENNE L, 1508 TREE MOUNTAIN PARKWAY, STONE MOUNTAIN, GA, 30083 | **US Mail (1st Class)** |
| 43075 | JOSH A CLINE & RACHEL E MULLET, 2600 SOUTH ROCK CREEK PKWY, # 43-101, SUPERIOR, CO, 80027 | **US Mail (1st Class)** |
| 43077 | JOSHUA MARTINEZ-ALVAREZ, 46 BANYAN COURSE, APT A, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | JOSHUA P DIETZER, 6300 90TH AVE N, PINELLAS PARK, FL, 33782 | **US Mail (1st Class)** |
| 43077 | JOSIFOVSKI, RADOJKA, 1131 W 10TH PLACE, HOBART, IN, 46342 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | JOY A WALMER, 814 PINER RD, WILMINTON, NC, 28409-4204 | US Mail (1st Class) |
| 43077 | JOYCE L PEPPERS, 760 JAMES HUFF ROAD, MONROE, GA, 30656 | US Mail (1st Class) |
| 43075 | JOYCE-MILLIGAN, DEIRDRE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | JP APPRAISAL SERVICES, 7041 TOWNSEND DRIVE, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 43075 | JP MORGAN CHASE BANK N A, 201 N CENTRAL AVE, 31ST FLOOR AZI-1035, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 43075 | JP MORGAN CHASE BANK NA, ATTN TAMARA AZIZ - LEGAL DEPT, 4915 INDEPENDENCE PKWY, TAMPA, FL, 33634 | US Mail (1st Class) |
| 43077 | JUDITH E LENTINE, 8550 SW 217TH CT RD, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43077 | JUDITH E SPAIN, PO BOX 420804, HOUSTON, TX, 77242-0804 | US Mail (1st Class) |
| 43075 | JUDKINS, ELITA, 97 PINE COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | JUDKINS, ELITA L, 97 PINE COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | JUDY EGIZIO, 4000 SE 23RD TERRACE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | JUDY J TOWNS, 3221 CONVAIR LN, DECATURE, GA, 30032-2432 | US Mail (1st Class) |
| 43077 | JUDY L MILLER, 616 OLIVE PLACE, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 43077 | JULIE A WILLOUGHBY, 1471 GREAT SHOALS DRIVE, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43077 | JULIE D PEARSON, 823 SW 2ND ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | JULIE J BAPTISTA, 10010 BELLE RIVE BLVD, #905, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 43077 | JULIET V GRANT, 7452 SW 99TH AVE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43074 | JUMBOLAIR INC, JEREMY THAYER, 1201 NE 77TH ST, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | JUPITERIMAGES CORPORATION, 601 N 34TH ST UNIT MAIN, SEATTLE, WA, 98103-8603 | US Mail (1st Class) |
| 43075 | JURCZYK, KAREN A, 66 DOLPHIN BLVD EAST, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 43075 | JURETICH, HEIDI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | JURETICH, HEIDI, 11833 PREAMBLE ROAD, DRAPER, UT, 84020 | US Mail (1st Class) |
| 43075 | JUSINO, CRISELDA, 7539 PALMERA POINTE CIRCLE, APT # 202, TAMPA, FL, 33615 | US Mail (1st Class) |
| 43077 | JUSTIN E PRICE, 3860 LAKE PASS LANE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43077 | JUSTIN F BOTELHO, 3509 SW 137TH LOOP, OCALA, FL, 34473 | US Mail (1st Class) |
| 43074 | K&L GATES LLP, JEFFREY N RICH ESQ, (RE: NATIXIS REAL ESTATE CAPITAL INC), 599 LEXINGTON AVENUE, NEW YORK, NY, 10022-6030 | US Mail (1st Class) |
| 43075 | KADEN, JEFFREY L, 560 W DITTEMORE RD, BLOOMINGTON, IN, 47404-9412 | US Mail (1st Class) |
| 43075 | KAHANE & ASSOCIATES PA, (RE: US BANK NATIONAL ASSOCIATION AS TRUSTEE), ANILA RASUL / JASON WEBER / GREGG AHRENS, 8201 PETERS RD STE 3000, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 43074 | KAHANE & ASSOCIATES PA, A RASUL / J WEBER / G AHRENS, (RE: AMERICAN HOME MORTGAGE SVC INC), 8201 PETERS ROAD, SUITE 3000, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 43077 | KAILI C WAWRZYNIAK, 5433 CYPRESS LINKS BLVD, ELKTON, FL, 32033 | US Mail (1st Class) |
| 43075 | KALAHAR, MARGARET E, 3402 ENDSLEIGH LANE, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 43075 | KAMLET REICHERT, LLP, JOHN MERENESS, 1515 ARAPAHOE ST., TOWER 1, STE 1600, DENVER, CO, 80202 | US Mail (1st Class) |
| 43075 | KAMONS, HARRISON Z, POST OFFICE BOX 751, ORANGE LAKE, FL, 32681 | US Mail (1st Class) |
| 43077 | KANE, DANIEL L, 124 CANDLEBERRY LANE, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 43075 | KANSAS INCOME TAX, KANSAS DEPT OF REVENUE, 915 SW HARRISON STREET, TOPEKA, KS, 66699-7000 | US Mail (1st Class) |
| 43075 | KAPUSTA, CHERYL, 23696 ALEXANDER RD, OAKWOOD VILLAGE, OH, 44146 | US Mail (1st Class) |
| 43075 | KARA L ROULEAU NKA KARA L QUICK, 21088 EMERALD ISLE DR, LEWES, DE, 19958-6823 | US Mail (1st Class) |
| 43077 | KARAKOURTIS, JOHN, 4280 WHITE BIRCH DRIVE, LISLE, IL, 60532 | US Mail (1st Class) |
| 43077 | KAREN CHANDLER, 419 NEW PHOENIX ROAD, EATONTON, GA, 31024 | US Mail (1st Class) |
| 43078 | KAREN CHANDLER, | US Mail (1st Class) |
| 43077 | KAREN L DASHER, 88 EDGEWOOD DR, HIRAM, GA, 30141 | US Mail (1st Class) |
| 43077 | KAREN M CARLYLE, 6979 IVY LOS DRIVE, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 43077 | KAREN M DREXLER, 455 TENNYSON KNOLL, GRAYSON, GA, 30017 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | KAREN M ZADACH, 5777 OLD GROVELAND ROAD, PEMBROKE, GA, 31321 | US Mail (1st Class) |
| 43077 | KAREN S SMITH, 3810 NIKKI LANE, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43077 | KARI K BRADSHAW, 21102 MOLASSES MEADOW LANE, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 43077 | KARIN L BEATTY, 2460 NORTHBANKS COVE, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 43075 | KARSEN, LINDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KARSEN, LINDA H, 16805 WINDSOR PARK DRIVE, LUTZ, FL, 33549 | US Mail (1st Class) |
| 43073 | KASS SHULER SOLOFMON ET AL, LARRY M FOYLE ESQ, (RE: REPUBLIC BANK), LFOYLE@KASSLAW.COM | E-mail |
| 43075 | KASSERMAN, M BRANDON, 7 RENAISSANCE WAY, WHEELING, WV, 26003 | US Mail (1st Class) |
| 43077 | KATHERINE DIAZ, 20 MAPLE RUN CT, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | KATHERINE PILGRIM YATES & JASON ANDREW YATES, 2314 FREESTONE RIDGE COVE, BIRMINGHAM, AL, 35226 | US Mail (1st Class) |
| 43075 | KATHLEEN M ANDERSON & WILLIAM B GUSTAFSON, PO BOX 51278, PACIFIC GROVE, CA, 93950-6278 | US Mail (1st Class) |
| 43075 | KATHLEEN M ANDERSON & WILLIAM B GUSTAFSON, PO BOX 51278, PACIFIC GROVE, CA, 93950 | US Mail (1st Class) |
| 43077 | KATHRYN A WINGET, 12832 FLAMINGO PARKWAY, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 43075 | KATHRYN ELLSWORTH & NATHAN DEVOL, 2770 MONTELLO AVE, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 43077 | KATHRYN M SMITH, 611 CAMBRIDGE FARMS DR, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 43077 | KATHY A HEDLEY, 143 ENCHANTED CV, AUSTIN, TX, 78737-4566 | US Mail (1st Class) |
| 43077 | KATHY L CHASTAIN, 904 ROBERT JESSE DR, DACULA, GA, 30019 | US Mail (1st Class) |
| 43077 | KATHY R LOVE, 710 E AMELIA ST, ORLANDO, FL, 32803-5322 | US Mail (1st Class) |
| 43075 | KATY ISD, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43075 | KATY ISD, JOHN P DILLMAN, PO BOX 3064, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43075 | KAUFKE, ULRICH, 308 GOVERNMENT ST, PENSACOLA, FL, 32502 | US Mail (1st Class) |
| 43075 | KAUFMAN COUNTY, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | KAUPA, PAMELA RAE, 3100 27TH, GRANDVILLE, MI, 49418 | US Mail (1st Class) |
| 43075 | KEATHLEY, TIMOTHY S, 57-01 EAST MAIN ST, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 43075 | KEATON JR, ROBBIE C, 722 LOCUST ST, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 43075 | KEEFER, TONY C, 1100 COEBURN CT, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 43075 | KEENAN, MARY F, 2904 JEFFERSON ST W, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 43075 | KEIL, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KEIL, JENNIFER E, 11435 WEST BUCKEYE ROAD, STE A104 299, AVONDALE, AZ, 85323 | US Mail (1st Class) |
| 43077 | KEISHA L CRAIGWELL-MAHON, 3070 SW 130TH LANE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | KEITH B MILLER, 101 SWEETVINE LANE, GUYTON, GA, 31312 | US Mail (1st Class) |
| 43075 | KEITH LEPINE & AMY MELTZER, 137 BARRETT ST, NORTH HAMPTON, MA, 01060 | US Mail (1st Class) |
| 43075 | KEITH, PAMELA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KEITH, PAMELA A, 6870 SANDHARBOR CT, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 43075 | KELLENBERGER, RICHARD & CATHERINE, 449 PINEBUD CT, PICKERINGTON, OH, 43147 | US Mail (1st Class) |
| 43074 | KELLEY & FULTON PA, CRAIG I KELLEY ESQ, (RE: WACHOVIA BANK NA), 1665 PALM BEACH LAKES BLVD, THE FORUM - STE 1000, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 43077 | KELLEY B NELSON, 206 JOSEPHINE AVE, FRUITLAND PARK, FL, 34731 | US Mail (1st Class) |
| 43075 | KELLEY NELSON, 206 JOSEPHINE AVENUE, FRUITLAND PARK, FL, 34731 | US Mail (1st Class) |
| 43075 | KELLEY, CHRISTAL Y, 2221 PINES ACRES ROAD, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 43075 | KELLEY, JANICE L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KELLEY, JANICE L, 1657 NORTON ESTATES CIRCLE, SNELLVILLE, GA, 30078 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | KELLEY, NANCY, 201 MONROE DRIVE, HARLEYSVILLE, PA, 19438 | US Mail (1st Class) |
| 43077 | KELLIE S LIVELY, 3910 BRUSHGMILL CT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43077 | KELLY J MANI, 4110 BRUSHYMILL COURT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43077 | KELLY M HUTCHINSON, 2 MEMORIAL DR, E BRIDGEWTR, MA, 02333-2080 | US Mail (1st Class) |
| 43077 | KELLY, BRINLEY, 6478 EAST BATES AVENUE UNIT A, DENVER, CO, 80222 | US Mail (1st Class) |
| 43075 | KELLY, DENISE B, 10065 SE 41ST AVE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | KELLY, JUDITH E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KELLY, JUDITH E, 3904 TEE COURT, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | KELLY, KIMBERLY, LAW OFFICE OF LESLIE LOCKARD PC, 1500 PROVIDENCE HWY (S-33), NORWOOD, MA, 02062 | US Mail (1st Class) |
| 43077 | KELLY, KIMBERLY, 28 WHITING STREET, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 43078 | KEMBA FINANCIAL CREDIT UNION, INC, 555 OFFICENTER PL, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 43077 | KEMP, KENDEL, 5 DOGWOOD DR RUN, OCALA, FL, 34472 | US Mail (1st Class) |
| 43073 | KEN BURTON JR MANATEE COUNTY, SUSAN D PROFANT, SUSANP@TAXCOLLECTOR.COM | E-mail |
| 43075 | KENNEDY - PFINGSTON, SHERI A, 1553 CAMELOT DR, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 43075 | KENNEDY, CHERYL B, 6362 AUTUMN BERRY CIRCLE, JACKSONVILLE, FL, 32258 | US Mail (1st Class) |
| 43075 | KENNEDY, MICHAEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KENNEDY, MICHAEL E, 8 FISHER TRAIL WAY, OCKLAWAHA, FL, 33719 | US Mail (1st Class) |
| 43075 | KENNEDY, PHILLIP MICHAEL & TERRI LYNN, 690 WINDMILL WAY, VIDOR, TX, 77662 | US Mail (1st Class) |
| 43075 | KENNEDY, RUPERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KENNEDY, RUPERT, 7058 PRELLIE STREET, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 43075 | KENNEDY, STEPHANIE, C/O JULIE BRACKER, BOTHWELL BRACKER & VANN, 304 MACY DR, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 43075 | KENNEDY, TONI M, 6370 NW 2ND AVE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | KENNETH M RYDER, 221 SE WENONA AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | KENNETH MURPHY, 59 FIRST STREET, HAZLET, NJ, 07734 | US Mail (1st Class) |
| 43077 | KENNETH P WILSON, 1573 GREAT SHOALS CIRCLE, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43077 | KENNETH S GREEN, 8500 SIMPSON POINT RD, GRANT, AL, 35747 | US Mail (1st Class) |
| 43077 | KENT, CAROL, 4285 BARDEN AVE, MOBILE, AL, 36619 | US Mail (1st Class) |
| 43075 | KENT, CAROL L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KEOUGH, BRANDY N, 1646 JAM LANE, ODESSA, FL, 33556 | US Mail (1st Class) |
| 43075 | KEPLEY, NATHAN A, 10842 TRADERS CT, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 43075 | KERBER, ELIZABETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KERBER, ELIZABETH A, 61 ALMOND PASS DR, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | KERI A JOHNSON, 206 VANTANA CT # 8, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 43077 | KERI R DUESING, 1306 NE 10TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | KERIAN S MCLEAN, 2420 SUWANEE POINT DRIVE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43075 | KERN APPRAISAL INC., 108 S MAIN STREET, LANSING, KS, 66043 | US Mail (1st Class) |
| 43077 | KERNER, MICHAEL, 4629 PINEVIEW DR, WILMINGTON, NC, 28412-5207 | US Mail (1st Class) |
| 43077 | KERRY K KNOX, 569 LUDLOW ST, GREENDALE, IN, 47025 | US Mail (1st Class) |
| 43077 | KERSHAW, MICHAEL, 6211 RED ROSE COURT, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 43075 | KEVIN C & GEMMA RUTH CRIMMINS, 25340 RUPERT ROAD, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 43077 | KEVIN D BURTON, 4500 SHANNON BLVD 13-C, UNION CITY, GA, 30291 | US Mail (1st Class) |
| 43077 | KEVIN R SALINAS, 9300 REDWOOD RD APT 2314, WEST JORDAN, UT, 84088-6678 | US Mail (1st Class) |
| 43077 | KEVIN W BOLIVAR, 1376 HILLDALE LANE, IRON STATION, NC, 28080 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | KEWON D ROBERTS, 2000 NORTHLAKE PARKWAY, APT 14, TUCKER, GA, 30084 | US Mail (1st Class) |
| 43077 | KHAJERIAN, CHIARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KHAJERIAN, CHIARA, 8308 DENISE LANE, WEST HILLS, CA, 91304 | US Mail (1st Class) |
| 43077 | KHAN, AWAL, 6283 IMPERIAL OAK DR, WEST JORDAN, UT, 84081 | US Mail (1st Class) |
| 43075 | KICI, MICHAEL A, 10382 ARBOR RIDGE TR., ORLANDO, FL, 32817 | US Mail (1st Class) |
| 43077 | KIDD, AMANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KIDD, AMANDA L, 510 SE 11TH ST APT C, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | KILIONSKI, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KILIONSKI, MARY M, 500 BELCHER ROAD SOUTH #149, LARGO, FL, 33771 | US Mail (1st Class) |
| 43075 | KILLINGSWORTH, MICKEY, 451678 CONGRESSIONAL, AFTON, OK, 74331 | US Mail (1st Class) |
| 43077 | KIM D BOLDIN-ARRINGTON, 5604 MAXON MARSH DRIVE, HIRAM, GA, 30141 | US Mail (1st Class) |
| 43077 | KIM GEORGE, 4015 SE 17TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | KIM R HALL, 161 W OLYMPIA STREET, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 43075 | KIM THEODORE, 546-548 SOUTH 18TH STREET, NEWARK, NJ, 07103 | US Mail (1st Class) |
| 43075 | KIM, KATHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KIM, KATHY, 133 COMMANDER SHEA BLVD, APT 408, QUINCY, MA, 02171 | US Mail (1st Class) |
| 43075 | KIMBALL, LISA E, 4810 SKY BLUE DRIVE, LUTZ, FL, 33558 | US Mail (1st Class) |
| 43077 | KIMBERLY A FALCK, 5320 SE 17TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | KIMBERLY A GITAUTIS, 1695 E 131ST CIRCLE, THORNTON, CO, 80241 | US Mail (1st Class) |
| 43077 | KIMBERLY A HARDY, 4614 MURPHY, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 43077 | KIMBERLY A PATRICK, 3815 MELODY MIZER LANE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 43078 | KIMBERLY A PORTER, 560 S LINE ROAD,, LECANTO, FL, 34461 | US Mail (1st Class) |
| 43077 | KIMBERLY J KEPPLEY, 24645 OAKS BLVD, LAND O`LAKES, FL, 34639 | US Mail (1st Class) |
| 43077 | KIMBERLY JACKSON, 5886 VALLEY GREEN ROAD, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 43077 | KIMBERLY OTTAWAY, 161 TIMBER VALLEY LANE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | KIMBERLY S ROSSI, 23 OAKWOOD CT, BROWNSBURG, IN, 46112-1900 | US Mail (1st Class) |
| 43075 | KIMBERLY S SHELDON, 724 HOWARD STREET, OTSEGO, MI, 49078 | US Mail (1st Class) |
| 43077 | KIMBERLY T FORD, 31 DEGAS PARK DRIVE, THE WOODLANDS, TX, 77382 | US Mail (1st Class) |
| 43077 | KIMBERLY V MITCHELL, 1200 LANCELOT COURT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | KINCAID, ROBERT K & MARILYN A, 6194 PFEIL ROAD, SCHERTZ, TX, 78154 | US Mail (1st Class) |
| 43075 | KINDLE SR, CLINTON LEE & WANDA GALE, 18675 RAYBON RD E, NAHUNTA, GA, 31553-4913 | US Mail (1st Class) |
| 43075 | KINER, JACQUELINE W, 6303 HILLVIEW WAY, MISSOULA, MT, 59803-3374 | US Mail (1st Class) |
| 43077 | KING, DIANE E, 11 DOGWOOD TRAIL COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | KING, EDWIN M, 172 LARCH ROAD, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | KING, ELIZABETH, 60 POND STREET, WRENTHAM, MA, 02093 | US Mail (1st Class) |
| 43075 | KING, ELIZABETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KING, KIMBERLY M, 6284 OLD DAHLONEGA HWY, MURRAYVILLE, GA, 30564 | US Mail (1st Class) |
| 43075 | KING, LAKITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KING, LAKITA T, 4848 READING ROAD #18, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 43075 | KING, MARK L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KING, MARK L, 803 ANDORA WAY SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43077 | KING, MARY, 85 E INDIA ROW APT 26F, BOSTON, MA, 02110-3395 | US Mail (1st Class) |
| 43075 | KING, MICHELLE D, PO BOX 297, GALVA, KS, 67443 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | KING, RHONDA, 124 SE 31ST AVE, OCALA, FL, 34471-2851 | US Mail (1st Class) |
| 43077 | KING, RICHARD, 7212 GOVERNORS ROW, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 43077 | KING, SUSAN E, 12612 RIDGEPATH LANE, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 43075 | KING, TAFORAYL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KING, TAFORAYL V, 172 LARCH ROAD, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | KING, TIFFANY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KING, TIFFANY M, 2211 E 3RD AVE, TAMPA, FL, 33605-5405 | US Mail (1st Class) |
| 43075 | KING, VANESSA M, 5069 FURLONG WAY, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | KING, VANESSA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KINGSBURY, BARBARA, 4630 NE 14TH PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | KINGSTON MEADOWS OWNERS ASSOCIATION, C/O STUART M AINSLEY, LAW OFFICE OF STUART M AINSLEY PS, 2701 MINGUS DR, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 43075 | KIRKLAND, AMY D, 220 KIGHT ROAD, TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 43075 | KIRKLAND, DARLA A, 4799 SW 95TH LANE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | KISH, JOHN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KISH, JOHN C, 6003 SW 107TH ST, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | KISSICK, SHANNON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KISSICK, SHANNON N, 3815 W CHOLLA ST, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 43077 | KITORIA L BIRDINE, 7930 SW 15TH PL, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | KIVELA, KEVIN L, 6865 PINEHURST ST, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 43075 | KJH CO INC, 3341 HACKMATACK DR, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 43075 | KLEMP, ROBERT L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KLEMP, ROBERT L, 10230 SE 179TH ST, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | KLINE, IRENE C, 2065 NE 115TH TERR, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | KLINE, SUELLEN M, 2905 N E 24TH AVENUE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | KLINGLER, CAROL L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43078 | KMS, 8383 WILSHIRE BLVD , SUITE 745, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 43077 | KNAPP, KATHRYN A, 21726 N 81ST DRIVE, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 43075 | KNAPP, KATHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KNIFFEN, TRAVIS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KNIFFEN, TRAVIS K, 6081 NW 70TH AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | KNIGHT, CHERYL A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KNIGHT, CHERYL A, 4814 NW 35TH ST, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | KNIGHT, GARY & DEBORAH, 433 MARYLAND DR, LULING, LA, 70070 | US Mail (1st Class) |
| 43075 | KNIGHT, NADINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KNIGHT, NADINE, 5 ENCORE LANE, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 43075 | KNIGHT, TROY D & KRISTEN E, 12921 NW 78TH TER, KANSAS CITY, MO, 64152 | US Mail (1st Class) |
| 43075 | KNISELY, PAULA, KRISTIN G THOMPSON ESQ, ONEIDA INDIAN NATION MEMBER LEGAL SERVICES, 1256 UNION ST, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 43075 | KNOTT CONSOER EBELINI HART & SWETT PA, 1625 HENDRY STREET, SUITE 301, FORT MYERS, FL, 33901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | KNOX, NANCY A, 3302 SE 32ND AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | KNUTESON, JOEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KNUTESON, JOEY R, 8211 SKYVUE CIR, WEST JORDAN, UT, 84088-5354 | US Mail (1st Class) |
| 43075 | KOEHLER, KEITH & VERONICA, 9442 SE 110TH ST RD, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | KOENIG, MARK, 247 OAK STREET, MAYVILLE, WI, 53050 | US Mail (1st Class) |
| 43077 | KOLBASOWSKI, DANIEL A, 388 W 18TH STREET, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 43075 | KOLLER, BEVERLEY J, 520 N E 48TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | KOLTYS, CHRISTOPHER D, 305 PIERIS DRIVE, CANTON, GA, 30114 | US Mail (1st Class) |
| 43075 | KOMAR, CARYN A, 17319 S 64TH CT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 43075 | KONICA MINOLTA IMAGING, 4388 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 43075 | KONITZER, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KONITZER, NANCY, 23 ARGYLE STREET, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 43077 | KOOPMAN, MATT, 2147 S ELKHART ST, AURORA, CO, 80014 | US Mail (1st Class) |
| 43075 | KOPER, MARK J, 3001 SW 24TH AVE APT 1716, OCALA, FL, 34471-7838 | US Mail (1st Class) |
| 43077 | KORB, COLLEEN G, 160 FARR DR, SPRINGBORO, OH, 45066 | US Mail (1st Class) |
| 43075 | KORN LAW FIRM, 1300 PICKENS STREET, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 43075 | KORPELA, KIMBERLY R, 2699 SW 146TH ST, OCALA, FL, 34473-7555 | US Mail (1st Class) |
| 43077 | KORTENDICK, MARK S, 7311 N NATHAN PT, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | KOSHINSKI, STANLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KOSHINSKI, STANLEY J, 11151 NE 55TH CT, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | KOTCHERLAKOTA, SHIVA, 1535 NE 39TH AVE, APT # B, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | KOVAR, TERRY A & DEBORAH L, 3011 N RIDGE, CRANDALL, TX, 75114 | US Mail (1st Class) |
| 43075 | KOWALCZIK, ASHLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KOWALCZIK, FRANK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KOWALCZIK, FRANK S, 2350 SW 48TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | KOWALSKE, ALLYSON R, 261 MICHELANGELO PL, ST AUGUSTINE, FL, 32084-2448 | US Mail (1st Class) |
| 43075 | KOWALSKE, SARAH A, 265 MICHELANGELO PL, ST AUGUSTINE, FL, 32084-2448 | US Mail (1st Class) |
| 43077 | KOWALSKI, MELISSA A, 5001 SW 20TH STREET, APT 2909, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | KOWALSKI-DOTSON, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KRAMER, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KRAMER, MELISSA M, 3311 PENDLETON WAY, LAND OF LAKES, FL, 34639 | US Mail (1st Class) |
| 43075 | KRATOVIL & AMORE, PLLC, AARON C AMORE, 211 W WASHINGTON ST., CHARLES TOWN, WV, 25414 | US Mail (1st Class) |
| 43075 | KRAUS, JENIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | KRAUS, JENIFER R, PO BOX 773781, OCALA, FL, 34477-3781 | US Mail (1st Class) |
| 43075 | KRAUSE, GREG, 807 TILGHAM DR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 43075 | KREAMER, BRIAN & NICOLE CECCARELLI, 226 HAMPDEN AVE, NORBERTH, PA, 19072 | US Mail (1st Class) |
| 43077 | KRIS-ANN M MCKENZIE, 2600 SE 37TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | KRISTEN J LASSETER, 384 THOMAS DRIVE, EATONTON, GA, 31024 | US Mail (1st Class) |
| 43077 | KRISTEN M GOODMAN, 5926 NW 26TH LANE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | KRISTIN N CRISWELL, 404 VISTA WAY, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | KRISTINA GONZALEZ, 369 SQUIRES GROVE DRIVE, EAGLE LAKE, FL, 33839 | US Mail (1st Class) |
| 43077 | KRISTINA M KOWALCZIK, 9544 SW 30TH TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | KROEGER, ANDREA, 9709 W GREEN LN, CRYSTAL RIVER, FL, 34429-8143 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | KROGER, ANDREA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KROLL FACTUAL DATA, PO BOX 1614, LOVELAND, CO, 80539 | US Mail (1st Class) |
| 43077 | KUCK-SOUCY, MARIA-DOLORES, 2490 WEST PARACAS LANE, LECANTO, FL, 34461 | US Mail (1st Class) |
| 43075 | KUGELE, CHRISTINE S, 203 SHORE WALK, PEACH TREE CITY, GA, 30269 | US Mail (1st Class) |
| 43077 | KUHLENBERG,, BRIANNA, 5539 OLD BLUE ROCK RD, APT 57, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 43075 | KUHLENBERG, BRIANNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | KUHNS, ERIC & MARY, 5920 SW 15TH ST, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 43075 | KUHNSMAN, DOUGLAS J, 1038 HILL MEADOW PL, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 43075 | KUKASKY, SAMUEL, 20002 E CONESTOGA DR, MAYER, AZ, 86333 | US Mail (1st Class) |
| 43077 | KUKURUGYA, SUSAN, 146 KINSALE AVE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 43075 | KUNKEL MILLER & HAMENT, 15438 NORTH FLORIDA AVENUE, STE 202, TAMPA, FL, 33613 | US Mail (1st Class) |
| 43077 | KUNKEL MILLER & HAMENT, (RE: TOM CZAJKOWSKI (PRO SE)), TIMOTHY TACK, SUNTRUST BANK BUILDING, 12751 NEW BRITTANY BLVD SUITE 405, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 43075 | KURKO, THOMAS, 5684 DIXIE HWY, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 43075 | KUZIA, MARK & DONNA, PO BOX 784, HOLLYWOOD, SC, 29449 | US Mail (1st Class) |
| 43075 | KUZMICKAS, JENNIFER, 942 N FARMS RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 43075 | KVECK, MICHAEL, 32 LAKE METONGA TRL, GRANT PARK, IL, 60940 | US Mail (1st Class) |
| 43077 | KYLE A BLACK, 2160 NE 38TH ST, OCALA, FL, 34479-2512 | US Mail (1st Class) |
| 43078 | L & L PROPERTIES LLC, 343 NE 1ST AVE., OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | L A O APPRAISAL GROUP, LLC, 4322 WINDMILL RIDGE ROAD, PLANT CITY, FL, 33567 | US Mail (1st Class) |
| 43075 | LABOR LAW CENTER, INC., 12534 VALLEY VIEW STREET, STE 134, GARDEN GROVE, CA, 92845-2006 | US Mail (1st Class) |
| 43075 | LABRECQUE, LAUREL A, 1128 VALLEY CREEK RUN, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 43078 | LACAMAS COMMUNITY CREDIT UNION, 615-A SE CHKALOV BLVD, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 43077 | LACEY P GOWENS, 4380 PINEWALK DRIVE, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43075 | LACHAISE, JILL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LACHAISE, JILL J, PO BOX 9478, PORT ST LUCIE, FL, 34985-9478 | US Mail (1st Class) |
| 43075 | LACINA, CATHERINE A, PO BOX 117, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 43075 | LACKEY, MARK L & LAURA E, 17552 COUNTY RD 1130, SAINT JAMES, MO, 65559 | US Mail (1st Class) |
| 43075 | LAFAVORS, JEFFREY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LAFAVORS, JEFFREY R, 10033 MONTAGUE ST, TAMPA, FL, 33626 | US Mail (1st Class) |
| 43073 | LAFLEUR LAW FIRM, NINA M LAFLEUR, (RE: NEASHAM INVESTMENTS LLC), NINA@LAFLEURLAW.COM | E-mail |
| 43075 | LAGULA, CECIL V, 3324 HAYSTACK RD, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 43077 | LAISNEY, MICHAEL S, 130 SE 63RD TER, OCALA, FL, 34472-7940 | US Mail (1st Class) |
| 43075 | LAISNEY, MIKE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LAJAMBE, FERN A, 4431 CAROLINE AVENUE, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 43078 | LAKEHILLS CENTER AT LAGUNA LLC, C/O CBRE HOLDING, LLC, ATTN: ALEX BURLEIGH, VP, 3 IMPERIAL PROMENADE ST. 820, SOUTH COAST METRO, CA, 92707 | US Mail (1st Class) |
| 43075 | LAKEHILLS CENTER AT LAGUNA, LLC., C/O GRANT & MORASSE APC, 4921 BIRCH ST SUITE 120, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 43075 | LAKERAM, LALITA L, 7864 BAHIA ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | LAKESHORE APPRAISALS INC, 4327 S HWY 27, # 544, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 43075 | LAMBERT, THOMAS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LAMBERT, THOMAS F, 1611 HEATHERMOOR WAY, DACULA, GA, 30019 | US Mail (1st Class) |
| 43075 | LAMBERTH, CHARLES F & BRENDA G, 684 SHOULDER STRAP BRANCH LN, VANLEER, TN, 37181 | US Mail (1st Class) |
| 43077 | LAMZ, FRANCES, 2709 MAJESTIC OAKS LANE, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | LANCE, MARK & MICHELLE, 3394 S 6225 W, WEST VALLEY CITY, UT, 84128 | US Mail (1st Class) |
| 43075 | LAND SETTLEMENT SERVICES INC, BOYD RICHARDS PARKER & COLONNELLI PL, 400 N ASHLEY DR, STE 1150, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43075 | LANDAMERICA CREDIT SERVICES, 6601 FRANCES ST, OMAHA, NE, 68106-2283 | US Mail (1st Class) |
| 43075 | LANDAMERICA DEFAULT SERVICES, FILE# 57553, LOS ANGELES, CA, 90074 | US Mail (1st Class) |
| 43075 | LANDAMERICA ONESTOP INC, 5 PARK PLZ STE 1000, IRVINE, CA, 92614 | US Mail (1st Class) |
| 43075 | LANDAMERICA TAX AND FLOOD, 1123 S PARKVIEW DRIVE, ACCOUNTING DEPARTMENT, COVINA, CA, 91724 | US Mail (1st Class) |
| 43078 | LANDAMERICA TAX AND FLOOD, 1123 S PARKVIEW DRIVE, ACCOUNTING DEPARTMENT, COVINA, CA, 91724 | US Mail (1st Class) |
| 43075 | LANDERHOLM, MEMOVICH, LANSVERK & WHITESIDES, (RE: MONTGOMERY, PERDUE, BLANKENSHIP & AUSTIN), JEAN MCCOY, 805 BROADWAY ST. STE 1000, P O.BOX 1086, VANCOUVER, WA, 98666-1086 | US Mail (1st Class) |
| 43075 | LANDIS, SAMUAL G & ANNE MARIE, 9429 HAVASU CANYON AVE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 43075 | LANDRY, BRAD J, 5200 TOWN AND COUNTRY BLVD, APT 527, FRISCO, TX, 75034-6889 | US Mail (1st Class) |
| 43075 | LANDRY, RANDAL K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LANDRY, RANDAL K, 4038 NE 20TH AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | LANDSAFE, PO BOX 650530, DALLAS, TX, 75265 | US Mail (1st Class) |
| 43075 | LANDSEL TITLE AGENCY, 961 N HAMILTON ROAD, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 43075 | LANE, DARLENE M, 675 11TH PLACE NORTH, SAFETY HARBOR, FL, 34695 | US Mail (1st Class) |
| 43075 | LANE, DONNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LANE, ERNEST, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LANE, ERNEST E, 2350 SW 48TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | LANE, ERONGELA, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LANE, ERONGELA T, 1421 SW 27TH AVE, #1604, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | LANE, FREDRICK C, 6706 CAMDEN BAY DR, APT 108, TAMPA, FL, 33635 | US Mail (1st Class) |
| 43075 | LANE, FREDRICK CONRAD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LANE, JOHN, 124 MARTIN ST, UNIT 6, LOWELL, MA, 01854 | US Mail (1st Class) |
| 43077 | LANE, NANCY, 1616 FOUNTAIN VIEW # 514, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 43075 | LANE, PAULA, 9218 INVERNESS DR, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 43075 | LANGEWICZ, DAVID J & TINA M, 8095 EDWARD, CENTER LINE, MI, 48015 | US Mail (1st Class) |
| 43075 | LANGMAACK, JOHN C, 9408 POST ROAD, ODESSA, FL, 33556 | US Mail (1st Class) |
| 43075 | LANGUAGE LINE SERVICES, PO BOX 16012, MONTEREY, CA, 93942-6012 | US Mail (1st Class) |
| 43075 | LANKFORD, KIMBERLY F, 1037 GEORGEANNA LANE, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43077 | LANKFORD, MICHELLE L, 4330 SE 61ST STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | LANNING, TERESA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LANNING, TERESA A, 3430 SE FOURTH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | LANTIGUA, CASEY R, 466 WOODED CROSSING CIRCLE, ST AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 43075 | LANTIGUA, VICTOR M, 466 WOODED CROSSING CIRCLE, ST AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 43075 | LAPS, ROBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LAPTOOK, ABBOT R & PAMELA R, 365 COLE AVE, PROVIDENCE, RI, 02906 | US Mail (1st Class) |
| 43075 | LARDAS, JAMES M, 1340 BRISTOL MANOR, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 43116 | LARDAS, JAMES M, JLARDAS@GMAIL.COM | E-mail |
| 43077 | LARGE, BELINDA, 3200 W LAMAR, #8, HOUSTON, TX, 77019 | US Mail (1st Class) |
| 43075 | LARKIN, ODELL, 7446 BARRIS DR, SHREVEPORT, LA, 71129 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | LAROCCA, ROBERT J, 15 GLENGARY RD, PALM BEACH GARDENS, FL, 33418 | **US Mail (1st Class)** |
| 43077 | LARRY D KENT, PO BOX 182, THOMSON, GA, 30824 | **US Mail (1st Class)** |
| 43075 | LARRY J HARMON APPRAISALS INC, 2070 OLD HWY 135 N, CORYDON, IN, 47112 | **US Mail (1st Class)** |
| 43075 | LARRY PRICE, C/O SOUTHERN BANK, 1205 S MAIN, SIKESTON, MO, 63801 | **US Mail (1st Class)** |
| 43075 | LARSON, RAYMOND M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | LARSON, RAYMOND M, 54 HANDEL LN, GREENHILLS, OH, 45218 | **US Mail (1st Class)** |
| 43075 | LAS CASITAS COMMUNITY ASSOCIATION, C/O SILVER STATE TRUSTEE SERVICES LLC, 1424 S JONES BLVD, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 43075 | LASER ACTION PLUS, INC., 1228 SW 15TH AVENUE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | LASLEY, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | LASLEY, MARY, 4007 BARCLAY DR, CYPRESS, CA, 90630 | **US Mail (1st Class)** |
| 43077 | LASMAN, TAMMY J, 1064 BEVERLY WAY, BOUNTIFUL, UT, 84010 | **US Mail (1st Class)** |
| 43077 | LATASHA N JONES, 2104 CHESTNUT LOG DR, LITHIA SPGS, GA, 30122-3594 | **US Mail (1st Class)** |
| 43073 | LATHAM SHUKER EDEN & BEAUDINE LLP, R SCOTT SHUKER ESQ, (RE: SELENE RMOF REO ACQUISITION II LLC), RSHUKER@LSEBLAW.COM | **E-mail** |
| 43073 | LATHAM SHUKER EDEN & BEAUDINE LLP, R SCOTT SHUKER ESQ, (RE: SELENE RESIDENTIAL MORTGAGE), RSHUKER@LSEBLAW.COM | **E-mail** |
| 43075 | LATHAM, DOUGLAS C, 999 AZALEA ST, LEBANON, OR, 97355 | **US Mail (1st Class)** |
| 43075 | LATINOS GROUP INC, 533 NE 1ST AVENUE, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43077 | LATOYA A COVINGTON, 6842 GLEDHILL WAY, STONE MOUNTAIN, GA, 30087 | **US Mail (1st Class)** |
| 43075 | LAUFOU, TO`AFA F, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | LAUFOU, TO`AFA F, 5980 SWEET BASIL NORTH, TAYLORSVILLE, UT, 84118 | **US Mail (1st Class)** |
| 43077 | LAURA D KNOWLES, 4129 W PARK ST, PHOENIX, AZ, 85041-6092 | **US Mail (1st Class)** |
| 43077 | LAURA K BEAM, 4750 SW 21ST PLACE, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43077 | LAURA L KLEMENC, 561 SLETTEN DRIVE, LAWRENCEVILLE, GA, 30045 | **US Mail (1st Class)** |
| 43077 | LAURA N WIZE, 1120 TIMBERLAND DRIVE, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 43077 | LAURA R RIMMEL, 565 DARTINGTON WAY, ALPHARETTA, GA, 30022 | **US Mail (1st Class)** |
| 43077 | LAURAINE E WHITE, 2602 BERWICK WALK, SNELLVILLE, GA, 30078 | **US Mail (1st Class)** |
| 43077 | LAUREEN J HYMAS, 753 GABLE LANE, MIDVALE, UT, 84047 | **US Mail (1st Class)** |
| 43075 | LAUREL, EDWARD, 4576 CEDAR VILLAGE DR, MASON, OH, 45040 | **US Mail (1st Class)** |
| 43075 | LAURI THOMAS, 794 OLD ELIZABETHTOWN ROAD, HODGENVILLE, KY, 42748 | **US Mail (1st Class)** |
| 43077 | LAURIE A HANKS, 11 RUNABOUT LN, SAVANNAH, GA, 31410 | **US Mail (1st Class)** |
| 43077 | LAURIE GILLESPIE, 1261 ALCOVY BLUFF DRIVE, MONROE, GA, 30656 | **US Mail (1st Class)** |
| 43073 | LAW OFFICE OF DONALD E HOOD PLLC, DONALD E HOOD, DON.HOOD@DEHLAW.COM | **E-mail** |
| 43073 | LAW OFFICE OF LESLIE LOCKARD PC, LESLIE LOCKARD, (RE: KIMBERLY KELLY), LLOCKARD@LESLIELOCKARD.COM | **E-mail** |
| 43073 | LAW OFFICE OF MARSHALL C WATSON PA, SCOTT WEISS ESQ, (RE: WELLS FARGO BANK NA), SCOTT.WEISS@MARSHALLWATSON.COM | **E-mail** |
| 43074 | LAW OFFICE OF MARSHALL C WATSON PA, SCOTT WEISS ESQ, (RE: ONEWEST BANK FSB), 1800 NW 49TH STREET, SUITE 120, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 43075 | LAW OFFICE OF R WILLIAM FUTCH PA, ATTN: R WILLIAM FUTCH, 610 SE 17TH ST, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43074 | LAW OFFICE OF SHMUEL KLEIN PC, SHMUEL KLEIN, (RE: DAVID & NICOLE KOBRYN), 113 CEDARHILL AVE, MAHWAH, NJ, 07430 | **US Mail (1st Class)** |
| 43075 | LAW OFFICES OF DANIEL C CONSUEGRA, ATTN: BANKRUPTCY DEPARTMENT, 9204 KING PALM DRIVE, TAMPA, FL, 33619 | **US Mail (1st Class)** |
| 43075 | LAW OFFICES OF MARSHALL C WATSON PA, (RE: WELLS FARGO BANK N A), SCOTT WEISS ESQ, 1800 NW 49TH STREET, SUITE 120, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |
| 43075 | LAW OFFICES OF MARSHALL C WATSON PA, (RE: WELLS FARGO BANK NA), SCOTT WEISS ESQ, 1800 NW 49TH STREET, SUITE 120, FORT LAUDERDALE, FL, 33309 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | LAW OFFICES OF MARSHALL C WATSON PA, (RE: US BANK NATIONAL ASSOCIATION AS TRUSTEE), SCOTT WEISS ESQ, 1800 NW 49TH STREET, SUITE 120, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 43078 | LAW OFFICES OF MARSHALL C WATSON PA, (RE: WELLS FARGO BANK), SCOTT WEISS ESQ, 1800 NW 49TH STREET, SUITE 120, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 43078 | LAW OFFICES OF MARSHALL C WATSON PA, (RE: WELLS FARGO), SCOTT WEISS ESQ, 1800 NW 49TH STREET, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 43073 | LAW OFFICES OF MARSHALL C WATSON PA, SCOTT R WEISS ESQ, (RE: LITTON LOAN SERVICING LP), SCOTT.WEISS@MARSHALLWATSON.COM | E-mail |
| 43073 | LAW OFFICES OF MARSHALL C WATSON, SCOTT WEISS ESQ, (RE: AMERICAS SERVICING COMPANY), SCOTT.WEISS@MARSHALLWATSON.COM | E-mail |
| 43075 | LAWRENCE F & HADRA M WEST, 133 DOVE, WEST MUNROE, LA, 71291 | US Mail (1st Class) |
| 43075 | LAWSON, DONNA J, 6700 BULL RUN RD APT A371, MIAMI LAKES, FL, 33014-8131 | US Mail (1st Class) |
| 43077 | LAWSON, ROBERT, 602 HEATHGATE DRIVE, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 43075 | LAWSON, SHAMEIKA NICOLE, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LAWSON, SHEMEIKA N, 2260 BLASS DRIVE, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43075 | LAWTON BROS INC, 2515 DINNEEN AVENUE, ORLANDO, FL, 32854-7635 | US Mail (1st Class) |
| 43075 | LAWTON, HEATHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LAWTON, HEATHER F, POST OFFICE BOX 832204, OCALA, FL, 34483 | US Mail (1st Class) |
| 43075 | LAWYERS TITLE INSURANCE GROUP, 6500 PINECREST DRIVE, STE 600,, STE 600, PLANO, TX, 75024 | US Mail (1st Class) |
| 43075 | LAWYERS TITLE OF ARIZONA, INC., 3131 EAST CAMELBACK ROAD, STE 220, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 43075 | LAWYERS TITLE OF CINCINNATI, INC., 3500 RED BAND ROAD, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 43075 | LAXTON, JEFFERY D & HOLLY, 336 MAUCUMTOWN LANE, ONEIDA, TN, 37841 | US Mail (1st Class) |
| 43077 | LAYMAN-CROWE, DIANA, PO BOX 773547, OCALA, FL, 34477-3547 | US Mail (1st Class) |
| 43078 | LAZERQUEST, PO BOX 632306, LITTLETON, CO, 80163 | US Mail (1st Class) |
| 43075 | LEA, ROSEMARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LEA, ROSEMARIE A, 6022 SE 140TH ST, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | LEA, ROSEMARIE A, 6022 S E 140TH STREET, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | LEACH, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEACH, LISA V, 409 EAST RIMROCK DRIVE, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 43077 | LEACH, STACY L, 2221 NORTH YORK ROAD, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43075 | LEADACQUISITION TECHNOLOGY, INC., 23622 CALABASAS RD, STE 230, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 43075 | LEAHY, JENNIFER D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEAHY, JENNIFER D, 2900 NE CR 329, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43077 | LEARD, DAVID M, 3701 SE 31 TER, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | LEASE GROUP RESOURCES, PO BOX 5900, MT. LAUREL, NJ, 08054 | US Mail (1st Class) |
| 43078 | LEASE GROUP RESOURCES, PO BOX 5900, MT. LAUREL, NJ, 08054 | US Mail (1st Class) |
| 43075 | LEATHERMAN, CHRISTIE L, 909 LAKE POINT WAY, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 43075 | LECHLITER, CHAD, 1885 FILES CROSS RD, MARTINSBURG, WV, 25404 | US Mail (1st Class) |
| 43077 | LEDBETTER, BONNIE S, 4 MIDWAY TRACK PLACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | LEDBETTER, BONNIE SPRING, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LEDBETTER, THOMAS G, 10834 MOORE ST, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 43075 | LEDOUX, ANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEDOUX, ANN A, 4495 SW 85TH AVENUE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43077 | LEDSINGER, JASON, 385 LAS PALMAS DR, IRVINE, CA, 92602-2313 | US Mail (1st Class) |
| 43075 | LEE A BEVERLY, 1512 MERIDIAN STREET, NASHVILLE, TN, 37207 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 43077 | LEE B FARKAS, 480 SW 87TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | LEE COUNTY TAX COLLECTOR, C/O LEGAL DEPARTMENT, PO BOX 850, FORT MYERS, FL, 33902-0850 | US Mail (1st Class) |
| 43075 | LEE COUNTY TAX COLLECTOR, CATHY CURTIS, BRIAN D ZINN, GOLDSTEIN BUCKLEY CECHMAN RICE & PURTZ PA, PO BOX 2366, FORT MYERS, FL, 33902-2366 | US Mail (1st Class) |
| 43077 | LEE R JOHNSON, 539 CROSSVIEW LANE, DURHAM, NC, 27703 | US Mail (1st Class) |
| 43075 | LEE T NGUYEN & THUY T HOANG, 24978 HALITE DR, STONE RIDGE, VA, 20105 | US Mail (1st Class) |
| 43075 | LEE WOODS CONST.OF FL.INC., PO BOX 101, FRUITLAND PARK, FL, 34731 | US Mail (1st Class) |
| 43075 | LEE, MARY, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEE, MARY A, 14990 SW 39TH CIRCLE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | LEE, ROSA D, 9901 SW 42ND AVENUE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | LEE, ROSA D, 9901 SW 42 AVE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | LEFORCE, CHARLES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEFORCE, CHARLES F, 54 SWEETWATER PLACE, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | LEFORCE, SHARON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEFORCE, SHARON A, 54 SWEETWATER PLACE, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | LEGERE, DEBRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEGERE, DEBRA A, 10205 SW 41ST AVENUE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | LEGETTE, DELILAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEGETTE, DELILAH S, 54 PECAN PASS, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | LEGGETT, RYAN C, 12202 SE 100TH AVE, BELLVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | LEHMAN, CLAYTON M, 4998 SW 2ND CT, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | LEIBFRIED, EDWARD M, 1621 NE 2ND ST APT 501, OCALA, FL, 34470-8251 | US Mail (1st Class) |
| 43077 | LEIGH A FARNELL, PO BOX 685, BOOTHBAY, ME, 04537 | US Mail (1st Class) |
| 43077 | LEIGH A GALLUPS, 2407 SE 18TH CIRCLE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | LEITTERMAN, MATTHEW T, 8807 CRANBORNE CT, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 43075 | LEITZSEY, JACOB E, 109 AVERILL LANE, IRMO, SC, 29063 | US Mail (1st Class) |
| 43077 | LEMOS ALARCON, JAIME R, 7425 SW 10TH ST, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | LEMOS, INGRID J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEMOS, INGRID J, 7852 NW 14TH ST, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | LEMOS, JAMIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43073 | LENDER PROCESSING SVCS INC ET AL, SHERYL NEWMAN ESQ, (RE: COMMITTEE MEMBER), SHERYL.NEWMAN@LPSVCS.COM | E-mail |
| 43077 | LENT, VIRGINIA, 8264 S W 115TH LANE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | LENZER APPRAISALS, 1024 HUNTERS CHASE, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 43075 | LEOCE, BEVERLY J, 5505 PEACH TREE LANE S, PARMA, OH, 44134 | US Mail (1st Class) |
| 43075 | LEON, PATRICIA A, 6341 ASHFIELD PLACE, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 43075 | LEONARD, DOUG W & LYNETTE, PO BOX 352, SOUTH RIM, UT, 84071 | US Mail (1st Class) |
| 43075 | LEONARD, NICOLE K, 3913 WEST GRAND CENTRAL PLACE, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 43075 | LEONARDO LOZANO, 1960 SW 31ST AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | LERNER, SAMPSON & ROTHFUSS, 120 EAST FOURTH ST, 8TH FLOOR, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 43075 | LESH, ROBIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LESH, ROBIN M, PO BOX 772983, OCALA, FL, 34477 | US Mail (1st Class) |
| 43075 | LESLIE J THACKER, 40 SOUTH MORRISON #12, MEMPHIS, TN, 38104 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | LESLY SLIGER, 3120 LAFAYETTE ROAD, KNOXVILLE, TN, 37621 | US Mail (1st Class) |
| 43077 | LEVESQUE, RAYMOND, 75 RIOUX LANE, SURRY, ME, 04684 | US Mail (1st Class) |
| 43075 | LEWIS ELECTRICAL CONTRS INC, 1625 SW 80TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | LEWIS FIGUEROA, 10 MAGNOLIA SQ, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 43077 | LEWIS, CHARSETTA M, 528 BLUE MOUNTAIN RISE, CANTON, GA, 30114 | US Mail (1st Class) |
| 43075 | LEWIS, GENTANA, 1850 SE 18TH AVE APT 1801, OCALA, FL, 34471-8258 | US Mail (1st Class) |
| 43075 | LEWIS, GENTANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LEWIS, KATHRYN M & TRENT R, 922 TUCKER LN, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | LEWIS, LORI, (RE: ALLIED HOME MORTGAGE), 985 YORKSHIRE RD, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 43077 | LEWIS, SCOTT, 224 VIOLET AVE, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 43075 | LEWIS, TERRANCE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LEWIS-LAKE, SHERON R, 12 DOGWOOD TRAIL, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | LEX INC., 1912 WOODFORD ROAD, VIENNA, VA, 22181 | US Mail (1st Class) |
| 43075 | LEXISNEXIS A DIV OF REED ELSEVIER INC, ATTN: BETH FARNHAM, 9443 SPRINGBORO PIKE, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 43075 | LEYVA, JESSE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LEYVA, JESSE R, 2600 SW 10TH STREET, APT 1602, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | LIBERATOR, DIANE, 733 E 1675 N, NORTH OGDEN, UT, 84404 | US Mail (1st Class) |
| 43075 | LIBERTY COUNTY, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43075 | LIBERTY MUTUAL INSURANCE EUROPE LTD TRADING ET AL, CHRISTOPHER J LOSQUADRO, C/O SEDGWICK DETERT MORAN & ARNOLD LLP, 125 BROAD ST, 39TH FL, NEW YORK, NY, 10004-2400 | US Mail (1st Class) |
| 43075 | LIGHTFOOT, MICHELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LIGHTFOOT, MICHELLE L, 5869 SE 140TH PLACE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | LIGHTFOOT, TRACY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LIGHTFOOT, TRACY L, 5869 SE 140TH PLACE, SUMMERFIELD, FL, 34491-7744 | US Mail (1st Class) |
| 43077 | LILIA ROSAS, 4416 N 129TH AVE, A2, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 43077 | LILJESTRAND, NORMAN, 625 DARBY COURT, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 43077 | LIMA, APRIL, 68 HILLSIDE TERRACE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 43075 | LIN, KWOK-KEONG, 2251 HARVEST STREET, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 43077 | LINDA A PARKER, 17367 E FLORA PLACE, AURORA, CO, 80013 | US Mail (1st Class) |
| 43077 | LINDA C SAVAGE, 44 OAK RIDGE, WINDER, GA, 30680 | US Mail (1st Class) |
| 43077 | LINDA J BUHRMAN, 8007 WEST 78TH CIRCLE, ARVADA, CO, 80005-5003 | US Mail (1st Class) |
| 43077 | LINDA J SEARS, 39832 GROVE HEIGHTS, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 43077 | LINDA JONES, 1713 DALLAS AVE, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 43077 | LINDA M YOUNG, 3643 W ST JOHN RD, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 43077 | LINDA S ARUJ, 3104 SW 162ND STREET ROAD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | LINDA ZADACH, 7370 HODGSON MEMORIAL DRIVE, STE A-7, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 43075 | LINDHOLM, RUTH, 3135 E BIRCH AVE, PARKER, CO, 80134 | US Mail (1st Class) |
| 43075 | LINDHOLM, RUTH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LINDLAU, JESSICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LINDLAU, JESSICA M, 7131 FAIRFAX DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 43075 | LINDSAY, CARRIE I, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | LINDSAY, CARRIE I, 8439 CREEKBED COURT, HUBER HEIGHTS, OH, 45424 | **US Mail (1st Class)** |
| 43077 | LINDSEY E METZGER, 816 KENWOOD LANE, WINDER, GA, 30680 | **US Mail (1st Class)** |
| 43075 | LINDSEY, DONNA, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | LINDSEY, DONNA M, 1154 MAYBROOK STREET, APOPKA, FL, 32703 | **US Mail (1st Class)** |
| 43075 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, (RE: HAYS, COUNTY OF), DIANE SANDERS, PO BOX 17428, AUSTIN, TX, 78760-7428 | **US Mail (1st Class)** |
| 43075 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, (RE: TARRANT COUNTY), JOHN P DILLMAN / TARA L GRUNDEMEIER, PO BOX 3064, HOUSTON, TX, 77253-3064 | **US Mail (1st Class)** |
| 43075 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, (RE: HOOD CAD), JOHN P DILLMAN / TARA L GRUNDEMEIER, PO BOX 3064, HOUSTON, TX, 77253-3064 | **US Mail (1st Class)** |
| 43075 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, (RE: MONTGOMERY COUNTY), JOHN P DILLMAN / TARA L GRUNDEMEIER, PO BOX 3064, HOUSTON, TX, 77253-3064 | **US Mail (1st Class)** |
| 43073 | LINEBARGER GOGGAN BLAIR & SAMPSON, DIANE W SANDERS, (RE: CITY OF SAN MARCOS & CISD (HAYS)), AUSTIN.BANKRUPTCY@PUBLICANS.COM | **E-mail** |
| 43073 | LINEBARGER GOGGAN BLAIR & SAMPSON, JOHN P DILLMAN, (RE: STATE OF TEXAS TAXING AUTHORITIES), HOUSTON_BANKRUPTCY@PUBLICANS.COM | **E-mail** |
| 43075 | LINK, MEGAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | LINK, MEGAN A, 906 W FORT KING ST, OCALA, FL, 34471-1504 | **US Mail (1st Class)** |
| 43078 | LINN AREA CREDIT UNION, 3015 BLAIRS FERRY ROAD NE, CEDAR RAPIDS, IA, 52402 | **US Mail (1st Class)** |
| 43077 | LINNE, SARAH-JO E, 8270 W CHARLYNN LANE, DUNNELLON, FL, 34433 | **US Mail (1st Class)** |
| 43077 | LIONEL W BROWN, PO BOX 311616, ATLANTA, GA, 31131 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: INTERISLAND MORTGAGE CORP), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: HAV-A-CUP OF OCALA, INC.), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: GILKEY ELECTRIC INC.), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: AMERICAN MORTGAGE LAW GROUP), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: IMAGIK), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: BRAND MORTGAGE GROUP), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: STAY ONLINE CORP), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: DAVINCI INTERNATIONAL, INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: ALVERSON TAYLOR MORTENSEN & SANDERS), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43075 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: SIROTE & PERMUTT PC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 43077 | LISA A O`CONNOR, 19806 OAK BRANCH CT, HUMBLE, TX, 77346 | **US Mail (1st Class)** |
| 43077 | LISA A STOCKS, 3145 LAKE SEMINOLE PL, BUFORD, GA, 30519 | **US Mail (1st Class)** |
| 43077 | LISA D ANDERSON, 445 E 13800 S, DRAPER, UT, 84020 | **US Mail (1st Class)** |
| 43077 | LISA M BITTNER, 351 VALLEY LAKE DR, STONE MTN, GA, 30087-5147 | **US Mail (1st Class)** |
| 43077 | LISA M DETREVILLE, 23 BEAUMONT PLACE, WESTAMPTON, NJ, 08060 | **US Mail (1st Class)** |
| 43077 | LISA M MERRITT, 3084 IMPERIAL CIRCLE, ATLANTA, GA, 30311 | **US Mail (1st Class)** |
| 43075 | LISA MILLER C/O TBW, 200 CROWNE POINT PLACE 45241, CINCINNATI, OH, 45241 | **US Mail (1st Class)** |
| 43077 | LISA W SICKMON, 5946 SE EARP RD, BELLEVIEW, FL, 34420 | **US Mail (1st Class)** |
| 43077 | LISETTE L FLANNIGAN, 2635 SUNNYSIDE CIRCLE, PALM HARBOR, FL, 34684 | **US Mail (1st Class)** |
| 43078 | LITTLE ROCK PROPERTIES /CAROL LAZENBY, 3111 JFK BLVD NORTH, LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 43077 | LITTLEJOHN, RALPH, 13665 HUGHES CROSSING, HAMPTON, GA, 30228 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | LITTLER MENDELSON PC, 650 CALIFORNIA ST, 20TH FL, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 43075 | LIU, ZHEN, 304 VILLAGE WAY, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 43075 | LIVINGSTON, CATHERINE E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LIVINGSTON, CATHERINE E, PO BOX 5165, OCALA, FL, 34478 | US Mail (1st Class) |
| 43077 | LIVINGSTON, LYDIA, 199 ROYAL OAKS LANE, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 43075 | LIVINGSTON, PATTERSON, STRICKLAND & SIEG, 46 NORTH WASHINGTON BLVD #1, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 43077 | LIVINGSTONE R JONES, 5449 NW 2ND ST, OCALA, FL, 34482-5593 | US Mail (1st Class) |
| 43077 | LIZZO, TINA, 5290 SE 32ND PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | LO BIANCO, AVA A, 11719 TRADEWINDS BLVD, LARGO, FL, 33773 | US Mail (1st Class) |
| 43075 | LOBE & FORTIN, PLC, 30 KIMBALL AVENUE, STE 306, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |
| 43075 | LOBIANCO, AVA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | LOCKE LORD BISSELL & LIDDELL LLP, MICHAEL COMISKEY, 111 S WACKER, STE 4100, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 43075 | LOCKE LORD BISSELL & LIDDELL LLP, (RE: HOFELD JR, AL), TOM CUNNINGHAM, 111 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 43077 | LOCKE, DORINA, 4020 SE THIRD ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | LOCKE, KIM, 4020 SE THIRD ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | LOCKWITZ, JAMIE D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LOCKWITZ, JAMIE D, 7825 LADY SMITH LANE, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 43075 | LOEHR, BOBBY & MOLLY, 508 TOWN & COUNTRY, EL CAMPO, TX, 77437 | US Mail (1st Class) |
| 43075 | LOFTON, TAMARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LOFTON, TAMARA K, 4509 SW 106TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | LOGAN III, HENRY H & ABBY, 812 WHELCHEL DR, DECATUR, GA, 30033 | US Mail (1st Class) |
| 43075 | LOGAN, DEAN H & DEBRA A, 129 ANDERSON RD, PITTSBURGH, PA, 15209 | US Mail (1st Class) |
| 43075 | LOHMAN, ROBERT D & BEVERLY A, 110 KENWOOD DR, WESTMINSTER, SC, 29693 | US Mail (1st Class) |
| 43077 | LOIS N HILL, 15048 SPINNAKER COVE LANE, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 43075 | LOMAX, DONALD J & SCARLETTE B, C/O MICHAEL K WILLIAMSON, 114 FRANKLIN ST, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 43075 | LONESOURCE INC, 5150 PEACHTREE INDUSTRIAL BLVD, STE 300, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 43075 | LONG, DANIEL T & JOSEPHINE M, 515 HIDDEN ISLAND DR, PANAMA CITY BEACH, FL, 32408 | US Mail (1st Class) |
| 43075 | LONG, MELISSA A, PO BOX 871, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | LONG, SHEILA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LONG, SHEILA, 7900 E PRINCESS DRIVE, APT 1169, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 43077 | LONGFELLOW, NORMAN J, 4080 N EAGLE NEST PT., CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | LONGNION, TONYA P, 3986 VERBENA COURT, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 43077 | LONGO, VIRGINIA L, 910 SE 2ND STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | LOPEZ, CARLOS, 8145 SE 15TH CT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | LOPEZ, DAVID E, 3993 SE 58TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | LOPEZ, DENISE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | LOPEZ, DENISE C, 510 BARITE CANYON DRIVE, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 43077 | LOPEZ, FE M, 3786 SW 100TH ST, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | LOPEZ, HECTOR E, 2313 NW 59TH TERRACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | LORENC, CHRISTOPHER T, 11759 COLMAN RD, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | LORENE, CHRISTOPHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | LORENZEN, LAURA J, 1339 SABLEWOOD DR, APOPKA, FL, 32712 | **US Mail (1st Class)** |
| 43075 | LORENZEN, LAURA J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | LORENZO, ANA, PO BOX 97, SUMMERFIELD, FL, 34492 | **US Mail (1st Class)** |
| 43077 | LORI L HOLLIFIELD, 2122 FLORAL RIDGE DRIVE, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 43077 | LORI L KHAMPHASITTHIVONG, 1872 ROUNDUP CIRCLE, SALT LAKE CITY, UT, 84116 | **US Mail (1st Class)** |
| 43077 | LORI RITTER, 4184 SE 23RD TERRACE, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | LORIENT, GASSETTE, 5114 SE 36TH AVE, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43077 | LORNA M ROSS, 5121 SW 40TH PLACE, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43077 | LORRAINE M BERISH, PO BOX 201, ISLAND GROVE, FL, 32654 | **US Mail (1st Class)** |
| 43075 | LOS ANGELES COUNTY TREASURER & TAX COLLECTOR, PO BOX 54110, LOS ANGELES, CA, 90054-0110 | **US Mail (1st Class)** |
| 43074 | LOTTNER RUBIN FISHMAN ET AL, RICHARD BROWN / ADAM WIEN, (RE: UPSTREET DEVELOPMENTS LLC), 633 SEVENTEENTH ST, SUITE 2700, DENVER, CO, 80202-3635 | **US Mail (1st Class)** |
| 43075 | LOUDER, JODY R & JESSICA P, 5316 SCOTTSBORO LANE, MIDLAND, TX, 79707 | **US Mail (1st Class)** |
| 43075 | LOVEDAY HONEA, SUSAN G, 2326 NORTH EAST 54TH PLACE, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | LOVELL, KELLI A, 8062 S MICHELE LANE, TEMPE, AZ, 85284 | **US Mail (1st Class)** |
| 43075 | LOVELL, KELLI A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43073 | LOWNDES DROSDICK DOSTER KANTOR REED, JASON WARD JOHNSON, (RE: FREDDIE MAC), JASON.JOHNSON@LOWNDES-LAW.COM | **E-mail** |
| 43075 | LOWNIE, COURTNEY Y, 130 MULBERRY LANE, PELHAM, NH, 03076 | **US Mail (1st Class)** |
| 43075 | LOWREY, JONATHAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | LOWREY, JONATHAN M, 550 MIDWAY TRACK LANE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | LOZANO, LEONARDO F, 52 GOLF VIEW DRIVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | LOZANO, LEONARDO F, 1755 SE THIRD AVE, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | LPP MORTGAGE LTD & LNV CORPORATION, HILL WARD & HENDERSON PA, C/O MICHAEL P BRUNDAGE, PO BOX 2231, TAMPA, FL, 33601 | **US Mail (1st Class)** |
| 43076 | LPP MORTGAGE LTD & LNV CORPORATION, MBRUNDAGE@HWHLAW.COM | **E-mail** |
| 43075 | LPS DEFAULT TITLE & CLOSING, DONALD A WORKMAN, BAKER & HOSTETLER LLP, 1050 CONNECTICUT AVE NW, STE 1100, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 43075 | LRT RECORD SERVICES DBA LAND RECORDS OF TEXAS, DONALD A WORKMAN, BAKER & HOSTETLER LLP, 1050 CONNECTICUT AVE NW, STE 1100, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 43075 | LSB APPRAISAL SERVICES, LLC, 5918 COVENTRY CIRCLE, EAST LANSING, MI, 48823 | **US Mail (1st Class)** |
| 43075 | LUCAS, MARIE D, 885 WESSON DR, CASSELBERRY, FL, 32707 | **US Mail (1st Class)** |
| 43075 | LUCERO, MERCY C, 2830 SE 28TH ROAD, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43077 | LUCYNA E REMMER, 669 SALT LAKE DR, TARPON SPRINGS, FL, 34689 | **US Mail (1st Class)** |
| 43077 | LUIS O RODRIGUEZ, 24 EMERALD DRIVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | LUNAR APPRAISAL GROUP, PO BOX 494, SHELTON, CT, 06484 | **US Mail (1st Class)** |
| 43077 | LUZURIAGA, FATIMA, 2404 SE 27TH STREET, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | LYNCH, CONNIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | LYNCH, CONNIE J, 310 N SHADY OAKS DRIVE, POINT BLANK, TX, 77364 | **US Mail (1st Class)** |
| 43077 | LYNN A HANSEN, 53 OCEAN ST BOX 283, BRANT ROCK, MA, 02020 | **US Mail (1st Class)** |
| 43077 | LYNN M WIESE, 245 FINSBURY PARK CT, SUWANEE, GA, 30024 | **US Mail (1st Class)** |
| 43077 | LYNN MITCHELL, 3149 H D ATHA ROAD, COVINGTON, GA, 30014 | **US Mail (1st Class)** |
| 43077 | LYNN O YOUNG, 323 MAGNOLIA DRIVE, THOMSON, GA, 30824 | **US Mail (1st Class)** |
| 43077 | LYNN S ONG, 7039 N 1ST AVENUE, PHOENIX, AZ, 85021 | **US Mail (1st Class)** |
| 43077 | LYNN, GILBERT, 129 AVANT DR, WILMINGTON, NC, 28411 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | LYON, ROBERT, 1513 RED OAK LANE, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 43075 | LYONS, CHRISTOPHER T & JENNIFER M, 650 RIVER TRAILS, SHIPMAN, VA, 22971 | US Mail (1st Class) |
| 43075 | M & M LOCK & SAFE LTD INC, 223 NORTH WALNUT, ITASCA, IL, 60143 | US Mail (1st Class) |
| 43075 | M & T MORTGAGE CORP, 1 FOUNTAIN PLAZA, 7TH FLOOR, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 43075 | M2 LEASE FUNDS, LLC, 175 N PATRICK BLVD , #140, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 43077 | MABELENE H ALLEN, 4780 FILLINGIM RD, WILMER, AL, 36587 | US Mail (1st Class) |
| 43078 | MAC N2702-011, 9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD, 21045-1951 | US Mail (1st Class) |
| 43075 | MAC-CLAIR MORTGAGE, G4355 S SAGINAW ST, BURTON, MI, 48529-2068 | US Mail (1st Class) |
| 43077 | MACDONALD, CYNTHIA, 21 BRANDYWINE DRIVE, GLENMOORE, PA, 19343 | US Mail (1st Class) |
| 43075 | MACDONALD, ROBERT, 3970 MCCULLOCH BLVD N, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 43073 | MACEY WILENSKY ET AL, HAL J LEITMAN, (RE: JAMAL LEWIS), HLEITMAN@MACEYWILENSKY.COM | E-mail |
| 43074 | MACFARLANE FERGUSON & MCMULLEN, PATRICK T LENNON ESQ, (RE: USAMERIBANK), PO BOX 1531, TAMPA, FL, 33601 | US Mail (1st Class) |
| 43075 | MACGREGOR, CAMERON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MACGREGOR, DEANNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MACGREGOR, DEANNE L, 5801 SE 183RD TERRACE, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 43075 | MACGREGOR, LINDSEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MACGREGOR, LINDSEY F, 10727 ROCKLEDGE VIEW DR, RIVERVIEW, FL, 33579-2365 | US Mail (1st Class) |
| 43075 | MACGREGOR, NANCY J, 4553 SE 14TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MACHUCA, ADRIANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MACHUCA, ADRIANA, 15665 SW 48TH AVE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | MACK, HEIDI A, 6275 SW 63RD ST, OCALA, FL, 34474-5555 | US Mail (1st Class) |
| 43075 | MACKIE, SAM A, ATTY AT LAW, 122 S BUMBY AVE, STE A, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 43077 | MACLEOD, PAMELA S, 614 BROOKSIDE DRIVE, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 43075 | MACLEOD, PAMELA SUE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MADDEN, MARK & ANGIE, 5706 SOMERSET BLVD, BARGERSVILLE, IN, 46106 | US Mail (1st Class) |
| 43075 | MADDIN HAUSER WARTELL ROTH HELLER PC, (RE: MMS MORTGAGE SERVICES, LTD,), ATTN MICHAEL S LEIB, 28400 NORTHWESTERN HIGHWAY, THIRD FLOOR, SOUTHFIELD, MI, 48034-1839 | US Mail (1st Class) |
| 43075 | MADDOX, TONYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MADDOX, TONYA Q, 1069 PLANTATION BLVD SE, CONYERS, GA, 30094 | US Mail (1st Class) |
| 43075 | MADERA, ROSEMARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MADERA, ROSEMARY M, 2 LARCH PLACE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | MAGNOLIA BANK, ATTN: RON SANDERS PRESIDENT, PO BOX 188, 794 OLD ELIZABETHTOWN RD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 43075 | MAHARAJ, SHERRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29 FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MAHARAJ, SHERRY M, PO BOX 4893, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | MAHLER, LEYDIENNE D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MAHLER, LEYDIENNE D, 2342 S RINGLEY TERR, INVERNESS, FL, 34452 | US Mail (1st Class) |
| 43075 | MAHMOD K MOHAMAD, 9625 MISTY KNOLL DRIVE, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 43075 | MAINE, STATE OF, (RE: PASCHAL, JAMIE & REBECCA), BUREAU CONSUMR CREDIT PROTCTN, DAVID R STOLT CHIEF FLD INVSTGATR, 35 STATE HOUSE STATION, AUGUSTA, ME, 04333-0035 | US Mail (1st Class) |
| 43075 | MAINELLA, JOHN & JESSICA, 101 MILL RACE DR, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 43075 | MAINOR, PATRICIA, 8115 HELSTON, JACKSONVILLE, FL, 32208 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | MAITLALL, ROHAN, 2968 NE 14TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MAJOR, DIANE G, 1727 NE 2ND ST # 3, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | MAJORS GRAHAM, RANDREA F, 1506 WAVERLY AVE #B, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | MAJORS, STEPHANIE R, 605 NE 22ND AVE APT 70, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MAJORS-GRAHAM, RANDREA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MAKO JANITORIAL INC., 2240 SW 2ND TERRACE, CAPE CORAL, FL, 33991 | US Mail (1st Class) |
| 43073 | MAKOWER ABBATE & ASSOC PLLC, STEPHEN M GUERRA, (RE: JEFFERSON VILLAGE I CONDO ASSOC), SGUERRA@MAKOWERABBATE.COM | E-mail |
| 43075 | MALCOLM CISERNOS, (RE: J MARVIN WEEMS), BILL MALCOLM, 2112 BUSINESS CENTER DRIVE, SECOND FLOOR, IRVINE, CA, 92612 | US Mail (1st Class) |
| 43075 | MALCOLM CISNEROS, 2112 BUSINESS CENTER DR, IRVINE, CA, 92612 | US Mail (1st Class) |
| 43075 | MALDONADO, JOSE, SAM A MACKIE ATTY AT LAW, 122 S BUMBY AVE, STE A, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 43077 | MALDONADO, KRYSTAL N, 3001 SW 24TH AVENUE APT 305, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MALDONADO, PATRICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MALDONADO, TRIXIE, PO BOX 457, HIRAM, GA, 30141 | US Mail (1st Class) |
| 43075 | MALERBA, ANDREA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MALERBA, ANDREA E, 14040 CHESTERFIELD TRAIL, HUDSON, FL, 34669 | US Mail (1st Class) |
| 43075 | MALETSKI, KEITH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MALETSKI, KEITH A, 21701 ALGER STREET, SAINT CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 43077 | MALFEO, IMMACOLATA, 6655 S.CASS AVENUE UNIT 5A, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 43077 | MALINDA O WATSON, 105 SANDY PT PLACE #2605, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 43077 | MALLOY, MICHAEL, 7395 CROMPTON CT, ATLANTA, GA, 30350 | US Mail (1st Class) |
| 43077 | MALMSTROM, DEBRA K, 623 EAST AVE, ELYRIA, OH, 44035-5818 | US Mail (1st Class) |
| 43075 | MANATEE COUNTY TAX COLLECTOR, KEN BURTON JR CFC, PO BOX 25300, BRADENTON, FL, 34206-5300 | US Mail (1st Class) |
| 43075 | MANCAUSKAS, DONNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MANCAUSKAS, DONNA D, 1078 DEKLEVA DRIVE, APOPKA, FL, 32712 | US Mail (1st Class) |
| 43075 | MANCHESTER GRAND HYATT, UNIT O PO BOX 51914, LOS ANGELES, CA, 90051-6214 | US Mail (1st Class) |
| 43075 | MANDIE MINNICK, 2030 20TH ST, ROCKFORD, IL, 61104-5643 | US Mail (1st Class) |
| 43073 | MANGUM & ASSOCIATES, P.A., KEVIN E. MANGUM, ESQ, (RE: JOSE MALDONADO), KEVIN@MANGUM-LAW.COM | E-mail |
| 43077 | MANLEY III, JOHN, 21309 NW 200TH AVENUE, HIGH SPRINGS, FL, 32643 | US Mail (1st Class) |
| 43075 | MANLEY III, JOHN P, 21309 NW 200TH AVE, HIGH SPRINGS, FL, 32643 | US Mail (1st Class) |
| 43075 | MANLEY III, JOHN P, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MANN, CAROL L, 628 TYLER RIDGE AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 43075 | MANNING BUILDING SUPPLIES, 2200 NE 25TH AVE, OCALA, FL, 34470-3916 | US Mail (1st Class) |
| 43075 | MANNION, JOHN & LISA, 1224 OLD CONCORD RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 43075 | MANPOWER INC, 100 MANPOWER PL, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 43075 | MANTOOTH, GARY W, 4760 LAUREN GLEN, CONCORD, NC, 28027 | US Mail (1st Class) |
| 43077 | MANUEL R ARMIJO, 1356 GLENNS BAY RD, APT 203A, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 43075 | MANUFACTURERS & TRADERS TRUST COMPANY, JEFFREY R WAXMAN ESQ, MORRIS JAMES LLP, 500 DELAWARE AVE, STE 1500, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 43075 | MARCHMAN & KASRAIE, LLC, 1755 THE EXCHANGE STE 339, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43075 | MARCI SLAUGH, 14000 W 6690 S UNIT G101, SALT LIKE CTY, UT, 84123-6916 | US Mail (1st Class) |
| 43075 | MARCUS O TATE & SONIA N RAPHAEL, 2460 S ESPANA CT, AURORA, CO, 80013 | US Mail (1st Class) |
| 43077 | MARGARET CALLAGHAN, 9605 SE 124TH LOOP, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | MARGARET LOKEY, 1027 COOKS COURT, BRENTWOOD, TN, 37027-2981 | US Mail (1st Class) |
| 43077 | MARGARET M FORBES, 4263 MILLSIDE WALK, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43075 | MARGARET M NICKLAW & DAVID J GOGGIN, 167 PARKEDGE DR, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 43078 | MARGARET SEGURA/BEN COX, 2089 CALLE LORCA, SANTA FE, NM, 87505 | US Mail (1st Class) |
| 43075 | MARGARITA SANTIAGO, 338 UNION AVE., WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 43077 | MARGOLIS, LORELLA, 6205 GLEN ABBEY LANE, BRADENTON, FL, 34202 | US Mail (1st Class) |
| 43075 | MARGOLIS, LORETTA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MARIA A SCHAEFER, 1154 ALLOWAY AVE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 43077 | MARIA D SANTIVANEZ, 2721 NE 28TH ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MARIA SEDA & FLORIAN SANTANA JR, 1862 SHORE ACRES BLVD NE, ST PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 43077 | MARIE A LANDACRE, 3632 N LAKE SHORE DRIVE, JAMESTOWN, OH, 45335 | US Mail (1st Class) |
| 43077 | MARIE LAJEUNESSE-HALL, 161 W OLYMPIA STREET, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 43077 | MARILYN MARVIDAKIS, 8863 MCGINNIS LANE, WEST JORDAN, UT, 84081 | US Mail (1st Class) |
| 43078 | MARINE CREDIT UNION, 80 W REES ST., FOND DU LAC, WI, 54935-3306 | US Mail (1st Class) |
| 43075 | MARINI JR, JOSEPH P & MARY, 220 CROSS ST, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 43075 | MARINO, SAMANTHA L, 5431 NE 35TH STREET, LOT 252, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43074 | MARINOSCI LAW GROUP, PA, BART T. HEFFERNAN, ESQ, (RE: AMERICAN HOME MORTGAGE SVCNG INC), 100 WEST CYPRESS CREEK ROAD, STE 1045, FT. LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 43075 | MARION COUNTY TAX COLLECTOR, PO BOX 970, OCALA, FL, 34478-0970 | US Mail (1st Class) |
| 43075 | MARION GARAGE DOORS, 1734 N MAGNOLIA AVENUE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | MARION, PAMELA, 1701 NW CACHE ROAD, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43077 | MARION, WALTER, 1913 WELLS CREEK RUN, AKRON, OH, 44312-1985 | US Mail (1st Class) |
| 43077 | MARIXA GARCIA, 1633 S 48TH COURT, CICERO, IL, 60804 | US Mail (1st Class) |
| 43077 | MARK C MOORE, 301 WOODVIEW DR, DECATUR, GA, 30030 | US Mail (1st Class) |
| 43075 | MARK COMPTON & KATHLEEN DEMEES, 446 ORCHARD RIDGE DR, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 43077 | MARK F PALLA, PO BOX 16674, CLEARWATER, FL, 33766 | US Mail (1st Class) |
| 43077 | MARK M SHIHADY, 7490 BROOKSTEAD XING, DULUTH, GA, 30097 | US Mail (1st Class) |
| 43077 | MARK R HAMMOND, 4330 LAKE FORREST CT, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 43077 | MARK T LABBIE, 55 MIDDLETON COURT, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43073 | MARKS GRAY PA, NICHOLAS V PULIGNANO JR, (RE: CENTURION ASSET PARTNERS INC), NVP@MARKSGRAY.COM | E-mail |
| 43075 | MARKS, JONATHAN, 3745 WESTRIDGE CT, CRAIG, CO, 81625 | US Mail (1st Class) |
| 43075 | MARKSMAN, GLORIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MARKSMAN, GLORIA D, 13696 S W 40TH AVENUE ROAD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | MARQUEZ, VIVIAN, 6437 JABB TERRACE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | MARRERO, AMAURY C, PO BOX 1148, BELLEVIEW, FL, 34421-1148 | US Mail (1st Class) |
| 43077 | MARRERO, AMAURY C, 5213 SE 105TH PLACE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | MARRERO, ANGEL R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MARRERO, ANGEL R, 3790 NE 86TH LANE, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | MARROLETTI, EDWARD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MARROLETTI, EDWARD R, 2570 NW 223 ST, LAWTEY, FL, 32058 | US Mail (1st Class) |
| 43075 | MARRS, BRIAN S, 9500 WESTMINSTER GLEN AVENUE, AUSTIN, TX, 78730 | US Mail (1st Class) |
| 43075 | MARSH, JAMES & KATHRYN, 5550 CHASE ST, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 43077 | MARSHA J FRADINE, 62 WOODBINE ROAD, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 43077 | MARSHA K HALE, 12114 S PINE DR APT 305, CINCINNATI, OH, 45241 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43073 | MARSHALL C WATSON PA, CONNIE DELISSER ESQ, (RE: EMC MORTGAGE CORPORATION), CONNIE.DELISSER@MARSHALLWATSON.COM | **E-mail** |
| 43075 | MARSHALL, ELLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MARSHALL, ELLA N, 1405 VIRGINIA ACRES, FLORENCE, SC, 29505-2618 | US Mail (1st Class) |
| 43075 | MARSHALL, JOHN R, 104 MECKFESSEL DR, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 43077 | MARSHELLE A GOODMAN, 90LL WAVERLY DR APT 316, FREDERICK, MD, 21702-3372 | US Mail (1st Class) |
| 43077 | MARTHA S GARZA, 367 PHEASANT CHASE, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 43075 | MARTHA`S VINEYARD MORTGAGE CO. LLC, PO BOX 2697, 107 BEACH ROAD, SUITE # 101, VINEYARD HAVEN, MA, 02568 | US Mail (1st Class) |
| 43075 | MARTIN PALMER CONSTRUCTION INC, PO BOX 367, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | MARTIN, CASSANDRA, 476 CAMROSE WAY, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 43077 | MARTIN, CHERYLL L, 2046 RIDGEDALE DRIVE, SNELLVILLE, GA, 30078 | US Mail (1st Class) |
| 43075 | MARTIN, CHERYLL LYNN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MARTIN, SHEQUITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MARTIN, SHEQUITA R, 8961 SE 88TH LANE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MARTIN, THERESA L, 3993 MARINERS WAY, LEWIS CENTER, OH, 43035 | US Mail (1st Class) |
| 43075 | MARTIN-BAILEY, JEAN M, 24818 PEACH KNOLL LN, KATY, TX, 77494 | US Mail (1st Class) |
| 43077 | MARTINDALE, CYNTHIA, 3627 BEECH HILL, SPRING, TX, 77388 | US Mail (1st Class) |
| 43075 | MARTZ, ROBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MARTZ, ROBERT L, 8206 SW 51ST RD, GAINESVILLE, FL, 32608-7439 | US Mail (1st Class) |
| 43077 | MARY C HICKS, 2132 CRESTWOOD DRIVE, CONYERS, GA, 30094 | US Mail (1st Class) |
| 43075 | MARY DIMAGGIO DOUGHTY, 1219 LACEY OAK LOOP, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 43077 | MARY M UHRIK, 359 WINDSONG WAY, WOODSTSOCK, GA, 30188 | US Mail (1st Class) |
| 43075 | MARY PUCKETT & ALLENE WHALEY, MARGARET N DYAL, PO BOX 57, LAVONIA, GA, 30553 | US Mail (1st Class) |
| 43077 | MARY R JUSTICE, 538 DOROUGH RD N, CORDELE, GA, 31015 | US Mail (1st Class) |
| 43075 | MARY R LYNCH, 482 CARDINAL COURT, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 43077 | MARY S BARNES, 716 PICKENS AVE, PENSACOLA, FL, 32503 | US Mail (1st Class) |
| 43077 | MARY S TIGHT, 4554 SE 13TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MASON, BARBARA V, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MASON, BARBARA V, 11651 DUNRICH ROAD, PARKER, CO, 80138 | US Mail (1st Class) |
| 43075 | MASON, TASHYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MASON, TASHYA J, 3160 NE 44TH PLACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | MASSEY, MARY, PO BOX 1363, BELLEVIEW, FL, 34421 | US Mail (1st Class) |
| 43077 | MASSEY, MARYMISTY D, PO BOX 1363, BELLEVIEW, FL, 34421 | US Mail (1st Class) |
| 43075 | MATEO, YISELA, 4 OAK PASS LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MATHEW WEBER& KELLE WEBER, 15191 MINK ROAD, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 43075 | MATHIS, HEATHER D, 38928 CARR DRIVE, ZEPHYRHILLS, FL, 33540 | US Mail (1st Class) |
| 43077 | MATHIS, KENNETH W, 3511 ALEC DR, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 43075 | MATHIS, KEVIN M, 38928 CARR DRIVE, ZEPHYRHILL, FL, 33540 | US Mail (1st Class) |
| 43077 | MATLOCK-DANIELS, TASHA D, PO BOX 11132, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 43075 | MATOS, RAFAEL, 307 OAK LANE PASS, OCALA, FL, 34472 | US Mail (1st Class) |
| 43078 | MATRIX BANCORP INC., 700 17TH STREET, SUITE 2100, DENVER, CO, 80202 | US Mail (1st Class) |
| 43075 | MATRRIST, AARON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MATTAWAY, SHYLA M, 5264 SOUTH MALIA POINT, HOMOSASSA, FL, 34446 | US Mail (1st Class) |

T B & W Mortgage

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | MATTHEW A TAYLOR, 10132 SW 41ST TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | MATTHEW L LOMBARD, 2350 SW 48TH AVENUE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | MATTHEW W HATFIELD, 2901 SW 41ST ST APT 1015, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | MATTHEW W LEETCH, 2832 WINDRUSH DRIVE, BUFORD, GA, 30518 | US Mail (1st Class) |
| 43075 | MATTHEWS, ANGELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MATTHEWS, ANGELA T, 108 HILLCREST DRIVE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | MATTHEWS, JEREMY, C/O SHUMWAY VAN & HANSEN, 160 W CANYON CREST RD, ALPINE, UT, 84004 | US Mail (1st Class) |
| 43075 | MATTICE, TERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MATTICE, TERESA J, 5333 SW 82ND LANE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | MATTINGLY, RACHELLE R, 5690 SOUTH, IMPRESSIONS DRIVE, KEARNS, UT, 84118 | US Mail (1st Class) |
| 43075 | MATURA, VIDYAWATTIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MAUGHAN, MICHAEL, 6849 BRYNE COURT, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 43075 | MAUGHAN, MIKE, 6849 BRYNE COURT, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 43077 | MAUREEN D HAYNES, 4575 S ATLANTIC AVE #6306, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 43075 | MAURIZIO, ROBERT & KAY, 1606 MARION ST, CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 43075 | MAUTSCHKE, SANDRA, 305 E L ST, NEWTON, NC, 28658-2644 | US Mail (1st Class) |
| 43077 | MAXEY, BRITTANY M, 50 BEVERLY HILLS BLVD, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43077 | MAXWELL, CHRISTOPHER, 22 HICKORY LOOP TRAIL, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MAYES, DOLLY A, 309 HIAWATHA AVENUE, INVERNESS, FL, 34452 | US Mail (1st Class) |
| 43075 | MAYLONE, RAYMOND & JUDITH, 3320 CANDLEWOOD RD, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 43075 | MAYLONE, RICKEY L, 1407 MAURICE AVE, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 43075 | MAYS, RACHEL, 26 DAVIS CORNER RD, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 43075 | MAYS, RACHEL A, 26 DAVIS CORNER RD, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 43077 | MAZWAZWA, LYNEICE, 940 AUGUSTA WOODS DRIVE, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 43075 | MAZZOLI, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MAZZOLI, DIANE A, 1002 WINGSONG CIRCLE, APOPKA, FL, 32703 | US Mail (1st Class) |
| 43075 | MAZZOLI, JAMIE M, 212 REGIS CT, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 43075 | MBA- OF PENNSYLVANIA, PO BOX 309, SPRINGFIELD, NJ, 07081-0740 | US Mail (1st Class) |
| 43075 | MBIA INSURANCE CORP, ATTN GARY A SAUNDERS ESQ, 113 KING STREET, ARMONK, NY, 10504 | US Mail (1st Class) |
| 43075 | MC SQUARED, INC, 1235 E 4TH AVE, STE 101, OLYMPIA, WA, 98506 | US Mail (1st Class) |
| 43075 | MCAFEE, CINDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCAFEE, CINDY A, 256 WHEELAN SCHOOL RD, DALLAS, GA, 30157-3153 | US Mail (1st Class) |
| 43075 | MCALLISTER, LAWRENCE & DEBORAH, 13107 CEDAR CROSSING DR, MIDLOTHIAN, VA, 23114 | US Mail (1st Class) |
| 43077 | MCBRIDE, DONALD, 615 MAPLECREEK DRIVE, LEANDER, TX, 78641 | US Mail (1st Class) |
| 43077 | MCCAFFERY, JAMES, 2329 E SUBLATTE PL, SANDY, UT, 84093 | US Mail (1st Class) |
| 43075 | MCCAGUE, CHAD, 302 EVERGREEN TRAIL, HERRIN, IL, 62948 | US Mail (1st Class) |
| 43074 | MCCALLA RAYMER LLC, A MICHELLE HART ESQ, (RE: LITTON LOAN SERVICING), 1544 OLD ALABAMA ROAD, ROSWELL, GA, 30076-2102 | US Mail (1st Class) |
| 43074 | MCCALLA RAYMER LLC, MICHELLE HART ESQ, (RE: WELLS FARGO BANK NA), 1544 OLD ALABAMA ROAD, ROSWELL, GA, 30076-2102 | US Mail (1st Class) |
| 43077 | MCCARTHY, CHERI, 6 TOWNE STREET, KENNEBUNKPORT, ME, 04046 | US Mail (1st Class) |
| 43075 | MCCARTHY, GAIL L, 2008 SUNSWEPT LN, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 43075 | MCCLAIN, MARTY M, 12303 SUMMITVIEW EXT, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 43075 | MCCLANEY, RUBY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCCLANEY, RUBY M, 1904 CEDAR WALK LANE, CONLEY, GA, 30288 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | MCCLASKEY, AMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MCCLASKEY, AMY J, 4390 N FROLY PT, HERNANDO, FL, 34442-4207 | US Mail (1st Class) |
| 43077 | MCCLASKEY, AMY J, 8215 FAIRWAYS CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MCCLAY, MILDRED C, 1401 PINE SPRINGS DRIVE NW, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 43075 | MCCLAY, MILLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCCLELLAN, ANGELA, 3141 S ESTES STREET, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 43075 | MCCLURE APPRAISAL SERVICE, 3149 STILLMEADOW DRIVE, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 43075 | MCCOLLOUGH, TIMOTHY S & MICHELE M, PO BOX 176, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 43075 | MCCOURT, ANNETTE, 11452 SW 138TH PL, DUNNELLON, FL, 34432-8751 | US Mail (1st Class) |
| 43075 | MCCOURT, ANNETTE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MCCOY, JAMES & LYNNAE, 6543 WILSON LN, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 43075 | MCCRARY, ALICIA Y, 200 CLOVER MILL DR, JEFFERSON, GA, 30549 | US Mail (1st Class) |
| 43077 | MCCRAY, SABRINA W, 714 NW 13TH STREET, OCALA, FL, 34475 | US Mail (1st Class) |
| 43073 | MCCREARY VESELKA BRAGG & ALLEN PC, MICHAEL REED, (RE: BOWIE CAD ET AL), MREED@MVBALAW.COM | E-mail |
| 43075 | MCCURDY & CANDLER, 250 E PONCE DELEON STE 600, DECATUR, GA, 30030 | US Mail (1st Class) |
| 43077 | MCCUSKER, CRYSTAL, 120 FALLIGANT AVE, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 43075 | MCDANIEL, CHRISTOPHER G, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCDANIEL, CHRISTOPHER G, 13921 SE 156TH LANE, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 43075 | MCDANIEL, DEBORAH F, 2417 MEADE LAKE ROAD, ATOKA, TN, 38004 | US Mail (1st Class) |
| 43075 | MCDANIEL, ERIKA F, 500 MARKET ST, TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 43075 | MCDASH ANALYTICS LLC, DONALD A WORKMAN, BAKER & HOSTETLER LLP, 1050 CONNECTICUT AVE NW, STE 1100, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 43075 | MCDERMOTT, MICHELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCDERMOTT, MICHELLE L, 14 PECAN PASS RUN, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MCDONALD SANDERS, (RE: DIETRICH & CO), ATTN RUSSELL DEVENPORT, 777 MAIN STREET, SUITE 1300, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 43075 | MCDONALD, LAURA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCDONALD, LAURA J, 1116 DUNBAR ROAD, WARNER ROBINS, GA, 31093 | US Mail (1st Class) |
| 43075 | MCDONALD, PATRICIA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCDONALD, PATRICIA A, 3921 MATSON AVE, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 43075 | MCDONNELL, TAMMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCDONNELL, TAMMY L, 1081 SE 173RD TERRACE, SLIVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | MCDONOUGH, THOMAS F, 10 HOUGHTON ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 43077 | MCDOWELL III, HARRY, 906 WILMA AVENUE, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 43075 | MCDOWELL, LIMON, 330 S HANKIN RD, BARTOW, FL, 33830 | US Mail (1st Class) |
| 43077 | MCDUFFIE, NANCY M, PO BOX 2103, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | MCELROY, DEBORAH & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCELROY, DEBORAH L, 11108 N BALBOA TERRACE, CITRUS SPRINGS, FL, 34433 | US Mail (1st Class) |
| 43075 | MCELROY, SHANNAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCELROY, SHANNAN, 814 N NINTH STREET, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 43075 | MCELVEEN, STACY L, 701 MADEIRA LN, FLORENCE, SC, 29505 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | MCEWEN GISVOLD LLP, KURT KRAEMER, 1100 SW SIXTH AVE.,, STE 600, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 43075 | MCFADDEN, JACQUELINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCFADDEN, JACQUELINE, 9495 HEIMINGWAY STREET, KINGSTREE, SC, 29556 | US Mail (1st Class) |
| 43077 | MCFADDEN, KIMBERLY L, 1673 TIMMONS RD, TIMMOMSVILLE, SC, 29161 | US Mail (1st Class) |
| 43077 | MCFARLAND, LEIGH, 1113 SOUTH FLOWER CIRCLE, LAKEWOOD, CO, 80232 | US Mail (1st Class) |
| 43075 | MCFARLAND, LEIGH ANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MCFAUL, JAMES M, 22 SANTA ANITA COURT, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 43075 | MCGOWAN, JANICE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCGOWAN, JANICE R, 5853 PINE STREET, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 43075 | MCGRATH, ERIN, PO BOX 44, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 43075 | MCGRAW RESIDENTIAL APPRAISAL, PO BOX 941506, MAITLAND, FL, 32794-1506 | US Mail (1st Class) |
| 43075 | MCGRAW, ELIZABETH ADAIR & BRYAN, 5346 OLD LEMAY FERRY RD, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 43075 | MCGUIGAN, AMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCGUIGAN, AMY R, 139 LITTLEBROOK DR, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 43075 | MCGUIRE, CHARLES W, 12630 MORNINGPARK CIRCLE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 43077 | MCGUIRE, CYNTHIA, 360 SE 75TH, LAWTON, OK, 73501 | US Mail (1st Class) |
| 43075 | MCGUIRE, KIM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCGUIRE, KIM T, 15829 HAMPTON VILLAGE DR, TAMPA, FL, 33618-1655 | US Mail (1st Class) |
| 43075 | MCHALE, GERARD A, RECEIVER, 1601 JACKSON ST SUITE 200, FT MYERS, FL, 33901 | US Mail (1st Class) |
| 43075 | MCKAY, DEBRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKAY, DEBRA L, 3679 WESTPOINTE DRIVE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | MCKENNA LONG & ALDRIDGE LLP, GARY W MARSH, 303 PEACHTREE ST, STE 5300, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 43075 | MCKENNA LONG & ALDRIDGE LLP, (RE: JOHN K JAMES), GARY MARSH, 303 PEACHTREE STREET, NE, SUITE 5300, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 43075 | MCKENNA, MELINDA & RANDALL, 215 HIGH ST, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 43075 | MCKENZIE, DEBRA A, 609 BROCKTON LANE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | MCKENZIE, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKENZIE, JENNIFER, 15835 SW 52ND AVENUE ROAD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | MCKENZIE, TAMARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKENZIE, TAMMARA, 652 NICHOLE LN, GENEVA, IL, 60134-3715 | US Mail (1st Class) |
| 43077 | MCKERRELL, PATRICIA, 450 EAST WATER STREET, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 43075 | MCKIMMON, JULIAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKIMMON, JULIAN, 2013 OSBOURNE COURT, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 43075 | MCKINLEY, KESEAWANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKINLEY, KESEAWANA L, 86 KING ROAD, HIRAM, GA, 30141 | US Mail (1st Class) |
| 43075 | MCKINNEY JR, PATRICK, 1372 SHOLLY AVE, LEBANON, PA, 17046 | US Mail (1st Class) |
| 43077 | MCKINNEY, JAMES, 1 BLACK WOLF COURT, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 43075 | MCKINNON, DARCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKINNON, DARCY L, 2838 NE 14TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MCKINNY, JEAN A, 409 HUNTCLIFF VILLAGE CT, ATLANTA, GA, 30350 | US Mail (1st Class) |
| 43075 | MCKITRICK PC, DANNA, 7701 FORSYTH BLVD, STE 800, ST LOUIS, MO, 63105 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | MCKIVER, TRENETTA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKIVER, TRENETTA, 3626 MONTICELLO COMMONS, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 43075 | MCKNIGHT, LACY & JODY, 15515 N 4740 W, GARLAND, UT, 84312 | US Mail (1st Class) |
| 43077 | MCKNIGHT, LEROY, 1 MEDFORD PLACE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 43075 | MCKNIGHT, TONI Y, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCKNIGHT, TONI Y, 539 THOMAS DOWNS WAY, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 43075 | MCLEMORE, MARY A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCLEMORE, MARY A, 501 SW 13TH ST APT 6, OCALA, FL, 34471-0612 | US Mail (1st Class) |
| 43075 | MCMAHAN, THEODORE C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MCMATH, GAIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCMATH, GAIL M, 1902 SW 35TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | MCMINN, TRACIE L, 9434 NE 305TH TERRACE, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43075 | MCMULLEN, DONELL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCMULLEN, DONELL G, 5920 BLUE SPRUCE LANE, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 43075 | MCNALLY PATRICK LLP, (RE: GUARANTY BOND BANK), MICHAEL J MCNALLY, PO BOX 1080, TYLER, TX, 75710-1080 | US Mail (1st Class) |
| 43075 | MCNALLY, DIANNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCNALLY, DIANNA S, 556 NW FERN DRIVE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43077 | MCNEAL, AMANDA L, 2709 CENTRAL AVE, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 43075 | MCNEILL, DEMETRIAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCNEILL, DEMETRIAL T, 7334 CONKLE ROAD, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 43075 | MCNEILL, GARY A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MCNEILL, GARY A, 1089 NE 31ST TERRACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | MCNEILL, HELEN, 1089 N E 31ST TERRACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MCQUEEN, SHARNITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MCQUEEN, SHARNITA A, 3387 W SILVER SPGS BLVD LOT 70, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | MCRANDAL, CHRISTINE, 210 CARSON ST, SPRINGDALE, PA, 15144 | US Mail (1st Class) |
| 43075 | MCRORIE, CHAD T, 7 BRAMS POINT ROAD, HILTON HEAD, SC, 29926 | US Mail (1st Class) |
| 43075 | MCVADON & ASSOCIATES INC, C/O RAY CROWELL, PO BOX 6214, GULFPORT, MS, 39506-6214 | US Mail (1st Class) |
| 43075 | MCWILLIAMS, JEANETTE F, 11333 122ND TERRACE, LIVE OAK, FL, 32060 | US Mail (1st Class) |
| 43075 | MDS PROPERTY MANAGEMENT, 1811 SE 34 LANE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MEACHAM, ANTHONY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MEACHAM, ANTHONY, 5090 HEATHER RD, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 43075 | MEADOWS, ABIGAIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MEADOWS, REBECCA, 7979 FOURMILE CANYON DR, BOULDER, CO, 80302 | US Mail (1st Class) |
| 43075 | MEAUX, CHRISTOPHER M, 904 RAVEN BEND COURT, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 43077 | MEAUX, JED B, 5100 LAKE CREEK COURT, FRISCO, TX, 75035 | US Mail (1st Class) |
| 43075 | MECKLENBURG COUNTY NC TAX COLLECTOR, OFFICE OF THE TAX COLLECTOR/TAX BANKRUPTCY SECTION, PO BOX 31637, CHARLOTTE, NC, 28231-1637 | US Mail (1st Class) |
| 43075 | MEDERO MEDICAL-MARION, BILLING OFFICE, 1109 SW 10TH STREET, OCALA, FL, 34474 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | MEDINA, SANDI, 7827 AUTUMN GATE AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 43075 | MEGGS, STACY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MEGGS, STACY L, 8544 1/2 FRIENDFIELD ROAD, EFFINGHAM, SC, 29541 | US Mail (1st Class) |
| 43077 | MELANIE L ROBERTS, 8951 BEL-MEADOW WAY, TRINITY, FL, 34655 | US Mail (1st Class) |
| 43077 | MELANIE M BROWN, 278 SWEET CANE TRAIL, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 43075 | MELGAR, JOSE & MARIA, 105 RIANNA COURT, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 43077 | MELINDA K CHANDLER, 1800 BUCKHEAD DRIVE, GREENSBORO, GA, 30642 | US Mail (1st Class) |
| 43077 | MELISSA A HENRY, 12730 TAR FLOWER DRIVE, TAMPA, FL, 33626 | US Mail (1st Class) |
| 43077 | MELISSA A REED, 1701 SOUTH EAST 24TH ROAD #102, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MELISSA H ANDRADE ESQ, (RE: SAM SOLUTIONS USA INC), PO BOX 1869, OCALA, FL, 34478 | US Mail (1st Class) |
| 43077 | MELISSA O`NEILL, 242 CHAPEL DRIVE, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 43077 | MELISSA R LUCE, 12599 81ST TERR, N, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 43077 | MELISSA R NOVOTNY, 3000 HARTLAND COURT, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 43077 | MELISSA SCHWARTZBURG, 1811 S E 34TH LANE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MELON II, JUAN R, 1435 N THUNDERBIRD AVE, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 43075 | MELTON, AMBER, 6406 SOLILOQUY TRL, DAYTON, OH, 45449 | US Mail (1st Class) |
| 43077 | MELTON, LINDSEY, 17241 PRAIRIE MILE RD, RAMONA, CA, 92065 | US Mail (1st Class) |
| 43077 | MELVIN LAMBERT, 174 WAYFAIR LN, HINESVILLE, GA, 31313 | US Mail (1st Class) |
| 43078 | MEMBERS 1ST FEDERAL CREDIT UNION, 5000 LOUISE DRIVE, MECHANICS BURG, PA, 17055 | US Mail (1st Class) |
| 43078 | MEMBERS FIRST CREDIT UNION, 1445 W GOODALE BLVD, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 43075 | MENCHAN, MONICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MENCHAN, MONICA L, 13352 SW 3RD PLACE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | MENDEZ, JUAN M, 4200 W CASTLETON CT, MUNCIE, IN, 47304-2410 | US Mail (1st Class) |
| 43075 | MENGE, STEPHEN R & CINDY A, 5215 STONE OAKS DR, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 43075 | MERCIER, PAULA L, 4 NORTHFIELD RD, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 43075 | MERIDIAN TRUST FEDERAL CREDIT UNION, 2223 WARREN AVENUE, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 43078 | MERIDIAN TRUST FEDERAL CREDIT UNION, 2223 WARREN AVENUE, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 43078 | MERIWEST MORTGAGE COMPANY, LLC, 5615 CHESBRO AVENUE, STE 110, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 43075 | MERLE K HOLT, 1040 CALDERON, BANNING, CA, 92220 | US Mail (1st Class) |
| 43075 | MERRILL APPRAISAL SERVICES, 28150 NORTH ALMA SCHOOL PKWY STE 103-235, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 43078 | MERRILL LYNCH & CO, 250 VESEY STREET, 4 WORLD FINANCIAL CENTER, NEW YORK, NY, 10080 | US Mail (1st Class) |
| 43077 | MERRILL, BARBARA A, 12710 SE 81ST COURT, PO BOX 1958, BELLEVIEW, FL, 34421 | US Mail (1st Class) |
| 43075 | MERRIMACK APPRAISAL SERVICES, 200F BROOKSIDE DRIVE, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 43077 | MERRIWEATHER, RUTH, 1405 NW WICHITA RIDGE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | MERRY MAIDS, MARTIN CLEAN USA LLC, 3459 ACWORTH WEST RD #561, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 43075 | MERS, 13059 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 43075 | MERSCORP INC, 1818 LIBRARY ST, STE 300, RESTON, VA, 20190 | US Mail (1st Class) |
| 43075 | MERSCORP INC, MERS, 1818 LIBRARY ST, STE 300, RESTON, VA, 20190 | US Mail (1st Class) |
| 43075 | MESA TERRACE CONDOMINIUM ASSOCIATION, BRIAN W MORGAN, C/O MAXWELL L& MORGAN PC, 2500 S POWER RD STE 103, MESA, AZ, 85209 | US Mail (1st Class) |
| 43075 | MESA TERRACE CONDOMINIUM ASSOCIATION, BRIAN W MORGAN AGENT, C/O MAXWELL & MORGAN PC, 2500 S POWER ROAD SUITE 103, MESA, AZ, 85209 | US Mail (1st Class) |
| 43075 | MESIROW FINANCIAL, INC., ATTN: DENNIS BLACK, 353 N CLARK, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 43078 | MESIROW FINANCIAL, INC., ATTN: DENNIS BLACK, 353 N CLARK, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 43077 | MESSIER, DEBORAH, 489 GOLD CLAIM TERRACE, COLORADO SPRINGS, CO, 80904 | US Mail (1st Class) |
| 43075 | MESSINA, CHARLENE E, 317 KINGSWAY ROAD, SEFFNER, FL, 33584 | US Mail (1st Class) |
| 43075 | METAIRIE BANK & TRUST CO., ATTN: SCOTT SCHELLHAAS, 3344 METAIRIE RD, METAIRIE, LA, 70001 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43078 | METRIX CAPITAL, 19000 MACARTHUR BLVD, FIFTH FLOOR, IRVINE, CA, 92612 | US Mail (1st Class) |
| 43078 | METRO CREDIT UNION, 200 REVERE BEACH PARKWAY, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 43078 | METRO HEALTH SERVICES FCU DBA METRO 1ST MORTGAGE, 14509 F ST, OMAHA, NE, 68137 | US Mail (1st Class) |
| 43075 | METROCAST CABLEVISION, PO BOX 9253, CHELSEA, MA, 02150-9253 | US Mail (1st Class) |
| 43077 | MEYER, JON, 4421 NE 4 ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MEYERS, DEBORAH A, 3226 MILBURN ST, HOUSTON, TX, 77021 | US Mail (1st Class) |
| 43075 | MEYERS, DEBORAH A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MGIC INVESTOR SERVICES CORPORATION, ATTN: ANNETTE ZIMMERMAN, PO BOX 525, MILWAUKEE, WI, 53201 | US Mail (1st Class) |
| 43077 | MICHAEL A BURGOS, 1736 NE 30TH STREET, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | MICHAEL A COOK, 14 HONEYSUCKLE CT S, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 43075 | MICHAEL A MORRISSEY, PO BOX 1474, DUNNELLON, FL, 34430-1474 | US Mail (1st Class) |
| 43077 | MICHAEL D DEATON, 205 CANDICE COURT, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 43077 | MICHAEL G THOMPSON, 3153 E FORT KING STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | MICHAEL G VERI, 231 NE 28TH AVE, APT 205, OCALA, FL, 34470-1244 | US Mail (1st Class) |
| 43077 | MICHAEL J MCNUTT, 2022 GILBOA AVE, ZION, IL, 60099 | US Mail (1st Class) |
| 43077 | MICHAEL K SUTTON, 523 STILLWELL ROAD, SPRINGFIELD, GA, 31329 | US Mail (1st Class) |
| 43075 | MICHAEL LARSON DBA CARMICHAEL & ASSOCIATES, 5240 SHADY LN, SHOREWOOD, MN, 55331 | US Mail (1st Class) |
| 43075 | MICHAEL PAPE & ASSOC PA, 2351 SE 17TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MICHAEL PAPE & ASSOCIATES, PA, 2351 S E 17TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MICHAEL THOMAS GROUP INC, MICHAEL MOLITERNO, 11745 7TH WAY N #3, ST PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 43077 | MICHAEL VENTRY, 620 WOODBROOK WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | MICHAEL W THORNBER, 5808 GRANT PLACE, SPRING GROVE, IL, 60081 | US Mail (1st Class) |
| 43077 | MICHELE A BOWMAN, PO BOX 68, FLAT LICK, KY, 40935 | US Mail (1st Class) |
| 43077 | MICHELE A FARRELLY, 20 HALIFAX ROAD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 43077 | MICHELE E KLEIN, 21031WOODSPRING AVENUE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 43077 | MICHELE H SPAUR, 8027 ANASAZI RANCH AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 43077 | MICHELE P HARRIS, 13652 KOESTER COURT, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 43077 | MICHELLE L KINGRY, 8445 6TH STREET N, ST. PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 43075 | MICHIGAN DEPARTMENT OF TREASURY, SUANN D COCHRAN, CADILLAC PLACE, STE 10-200, 3030 W GRAND BLVD, DETROIT, MI, 48202 | US Mail (1st Class) |
| 43077 | MICKEY H MCKENZEY, 905 EDGEWATER DR, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | MI-CONNECTION, 435 SOUTH BROAD STREET, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 43078 | MICROSOFT, PO BOX 9739, FARGO, ND, 58109 | US Mail (1st Class) |
| 43075 | MICROSOFT CORPORATION & MICROSOFT LICENSING GP, C/O MARIA ANN MILANO, RIDDELL WILLIAMS PS, 1001 4TH AVE, STE 4500, SEATTLE, WA, 98154-1192 | US Mail (1st Class) |
| 43078 | MID FLORIDA FEDERAL CREDIT UNION, 3008 S FLORIDA AVE, LAKELAND, FL, 33802 | US Mail (1st Class) |
| 43078 | MID MISSOURI CREDIT UNION, 1300 HISTORIC RT 66 W, WAYNESVILLE, MO, 65473 | US Mail (1st Class) |
| 43078 | MID-ATLANTIC FEDERAL CREDIT UNION, 12820 WISTERIA DRIVE, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 43075 | MIDDLETON, TERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MIDDLETON, TERESA J, 109 RUZIC DRIVE, KATHLEEN, GA, 31047 | US Mail (1st Class) |
| 43075 | MID-STATE FIRE & SYSTEMS,LLC, 1612 NE 6TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MIGNOSA, MARIA A, 63 PECAN LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MILE HIGH FUNDING GROUP, INC., 3063 E 143RD DR, THORNTON, CO, 80602-8866 | US Mail (1st Class) |
| 43077 | MILES, AZLEE, 3153 S URAVAN WAY APT 209, AURORA, CO, 80013-6130 | US Mail (1st Class) |
| 43077 | MILES, MYRNA, 2573 SW 155TH LANE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | MILEY, CONNIE L, 789 CHATEAU LANE, PLANO, TX, 75023 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | MILLEDGE, FLEMING & VIVIAN, C/O CHARLES E JONES ATTORNEY, JONES & OLIVER PC, 102 PEACHTREE ST, FORT VALLEY, GA, 31030 | US Mail (1st Class) |
| 43075 | MILLER APPRAISAL ASSOCIATES, 2248 HOLLIS DR, ABILENE, TX, 79605 | US Mail (1st Class) |
| 43075 | MILLER, BRENDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MILLER, BRENDA K, 2890 BARRETT COURT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43077 | MILLER, CANDICE R, 9600 N MITCHELLE DRIVE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | MILLER, CHERYL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MILLER, CHERYL, 8670 W 93RD PLACE, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 43075 | MILLER, COREY J, 6719 EVAN ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 43075 | MILLER, DANA R, 7177 W 350 N, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 43077 | MILLER, DEANNA L, PO BOX 2294, OCALA, FL, 34478-2294 | US Mail (1st Class) |
| 43075 | MILLER, DOUGLAS R, 3333 BEDFORD LN, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 43075 | MILLER, DOUGLAS R, 3333 BEDFORD LANE, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 43075 | MILLER, JASON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MILLER, JASON M, 1072 ASHTON PARK DRIVE, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43077 | MILLER, JOHN, 813 ALVISON ROAD, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 43077 | MILLER, JOHN M & CAROL H, 631 RIDGE ROAD, MONTICELLO, FL, 32344 | US Mail (1st Class) |
| 43075 | MILLER, KRISTEN M, 1236 NE 7TH AVENUE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | MILLER, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MILLER, LISA T, 309 E PEASE AVE, WEST CARROLLTON, OH, 45449 | US Mail (1st Class) |
| 43075 | MILLER, PAMELA, 515 E BYRD ST, TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 43075 | MILLER, RENATA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MILLER, RENATA, 46 GAGE STREET, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 43077 | MILLIGAN, BEVERLY D, 502 E ROSS AVE, #108, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43075 | MILLIGAN, SANDRA T, 1825 NE 126TH LN, ANTHONY, FL, 32617-2661 | US Mail (1st Class) |
| 43075 | MILLIRON APPRAISAL SERVICES LLC, 2105 LAMBERT LN, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 43075 | MILLS, ALPHANSO, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MILLS, ALPHANSO, 2985 SW 143RD PL RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | MILOSLAVICH, MARTIN & DEBORAH, 3756 S WALLACE ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 43077 | MILTON R BAKER, 183 AMICALOLA WAY, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 43077 | MINDY J DOBBS, 141 COUNTY ROAD 115, CULLMAN, AL, 35057-0805 | US Mail (1st Class) |
| 43077 | MINNECI, JOSEPH, 375 LINK ROAD, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43075 | MINNESOTA LENDING COMPANY, LLC, 6465 WAYZATA BOULEVARD, 300, SAINT LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 43075 | MIREE, KIMBERLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MIREE, KIMBERLY C, 1916 CHAUCER DR B, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 43075 | MISSOURI DEPARTMENT OF REVENUE, PO BOX 475, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 43073 | MISSOURI DEPT OF REVENUE, RICHARD M MASELES, MDFL@DOR.MO.GOV | E-mail |
| 43075 | MISTRETTA, CRYSTAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MISTRETTA, CRYSTAL L, 2124 NE 7TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | MISTY F CHRISOPOULOS, 1373 CHLOE DR, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43075 | MITCHELL & COMPANY, 6876 CAMINITO MONTANOSO #42, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 43077 | MITCHELL, BRENDA, 3735 SE 138TH PLACE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43077 | MITCHELL, CRAIG M, SW 53RD CIRCLE, OCALA, FL, 34474 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | MITCHELL, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MITCHELL, JENNIFER, 2236 WEST WOOD NORTHERN, APT B2, CINCINNATI, OH, 45225 | US Mail (1st Class) |
| 43075 | MITCHELL, KERIANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MITCHELL, KERIANN, 2011 NE 12 PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | MITCHELL, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016-5902 | US Mail (1st Class) |
| 43077 | MITCHELL, MARY E, 2420 LAKE VISTA CT APT 108, CASSELBERRY, FL, 32707-6465 | US Mail (1st Class) |
| 43075 | MITCHELL, YONDALE M, 15 FAIRMONT DR, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 43075 | MMS MORTGAGE SERVICES, LTD,, DBA MEMBER MORTGAGE SERVICES, 38275 TWELVE MILE ROAD, SUITE, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 43075 | MOATES, JOSEPH DAVID OR JULIE D, 884 TEMPLE RD, CLANTON, AL, 35045 | US Mail (1st Class) |
| 43075 | MOBLEY, CHARLES D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOBLEY, CHARLES D, 111 JAY WOOD DR, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 43075 | MODCOMP INC, C/O RAUL GASTESI JR ESQ, GASTESI & ASSOCIATES PA, 8105 NW 155TH ST, MIAMI LAKES, FL, 33016 | US Mail (1st Class) |
| 43075 | MODCOMP SYSTEMS AND SOLUTIONS, 1500 SOUTH POWERLINE RD, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 43075 | MOGER, THOMAS W & HEATHER S, 10412 FOREST HILL COURT, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 43075 | MOHLER, GAYLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOHLER, GAYLE F, 5268 SW 88TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | MOLESTINA, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOLESTINA, NANCY M, 2711 SE 17TH ST APT G, OCALA, FL, 34471-5548 | US Mail (1st Class) |
| 43077 | MOLINA, GLORIA M, 716 ASHFORD LANE, WYLIE, TX, 75098 | US Mail (1st Class) |
| 43077 | MOLINOS, MANUEL M, 1904 SW 31 AVE, APT C, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | MOLINSKI, SUSAN A, 7575 S HWY 441 LOT 8, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | MOLLERE FLANAGAN LANDRY LLC, (RE: METAIRIE BANK & TRUST CO.), J KENDALL RATHBURN, MOLLERE BLDG PO BOX 247, 2341 METAIRIE ROAD, METAIRIE, LA, 70004-0247 | US Mail (1st Class) |
| 43077 | MOLLY S WRIGHT, 901 W LYNWOOD ST, PHOENIX, AZ, 85007-1914 | US Mail (1st Class) |
| 43077 | MOLNAR, DEENA P, 102 MAGNOLIA SPRINGS LANE, CANTON, GA, 30115 | US Mail (1st Class) |
| 43075 | MONCHUNSKI, SONDRA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MONCHUNSKI, SONDRA A, 506 E MARCO POLO ROAD, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 43078 | MONEY FIRST FINANCIAL, 10700 SW BEAVERTON HILLSDALE , HWY # 545, BEAVERTON, OR, 97005 | US Mail (1st Class) |
| 43075 | MONEYTREE INC, PO BOX 58363, SEATTLE, WA, 98138 | US Mail (1st Class) |
| 43077 | MONICA A NEWMAN, 6730 CATOCTIN AVE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 43075 | MONICA FLECK, 3913 SW WINDJAMMER CT, LEE`S SUMMIT, MO, 64082 | US Mail (1st Class) |
| 43075 | MONITRONICS INTERNATIONAL INC, 8628 INNOVATION WAY, CHICAGO, IL, 60682-0086 | US Mail (1st Class) |
| 43078 | MONSTER, 622 THIRD AVE, 39TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43075 | MONTAGUE, JOHN & KIM, 8917 S YELLOW PINE ST, W JORDAN, UT, 84088 | US Mail (1st Class) |
| 43077 | MONTEIRO, TAIS, 3202 DEER RUN CIRCLE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 43075 | MONTEITH, SUMMER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MONTEITH, SUMMER C, 2024 SE 37TH COURT CIR, OCALA, FL, 34471-5690 | US Mail (1st Class) |
| 43075 | MONTERO, JOSE C, 590 FLETCHER RD, GORE, VA, 22637 | US Mail (1st Class) |
| 43075 | MONTGOMERY COUNTY, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 43075 | MONTGOMERY, PERDUE, BLANKENSHIP & AUSTIN, SCOTT E FEIR, 500 COLUMBIA CTR., 701 FIFTH AVE., SEATTLE, WA, 98104 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | MONTGOMERY, THADDUS F, 3640 TAILWIND DRIVE, COLORADO SPRINGS, CO, 80911-1232 | US Mail (1st Class) |
| 43075 | MOODY, MELISSA D, 6720 CHERRY RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MOODY, RACHEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOODY, RACHEL R, 6708 ANDREA JANE LANE, ORLANDO, FL, 32807 | US Mail (1st Class) |
| 43077 | MOORE, CHRISTOPHER D, 14224 NW 15TH LN, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 43075 | MOORE, EMILY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOORE, EMILY, 8248 EAST WOODWIND AVENUE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 43077 | MOORE, KHORANHLAI A, 4342 RAPTOR PLACE, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 43075 | MOORE, KHORI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MOORE, LINDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOORE, LINDA L, 15542 TIMBERLINE DRIVE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 43077 | MOORE, MELODY S, 1617 LAKEWOOD AVE, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 43075 | MOORE, MELVIN G, 321 HOWARD ST, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 43075 | MOORE, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOORE, SUSAN B, 2301 TIMBERLANE DRIVE, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 43075 | MOORE, TERRENCE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOORE, TERRENCE W, 212 RED MAPLE WAY, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43075 | MOORE, WILLIAM L AND JENNIFER P, 107 WHITE CIRCLE, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 43075 | MOORE, YOLANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOORE, YOLANDA, 5456 WEST POTOMAC, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 43078 | MOPPER STAPEN MANAGEMENT, 31 WEST CONGRESS STREET, SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 43078 | MOPPER STAPEN MANAGEMENT, 1901 BULL STREET, SAVANAH, GA, 31401 | US Mail (1st Class) |
| 43075 | MORALES, ANGELITA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MORALES, ANGELITA L, PO BOX 770634, OCALA, FL, 34477-0634 | US Mail (1st Class) |
| 43075 | MORALES, EDITH M, 4810 NE 10TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | MORALES, RAUL, 103 HALLRON ST, HYDE PARK, MA, 02136-1345 | US Mail (1st Class) |
| 43075 | MORALES, YVONNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MORALES, YVONNE, 4810 NE 10TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | MORAND, TRINA M, 11590 SW 38TH ST, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | MOREIRA, BERARDO, PO BOX 1988, LADY LAKE, FL, 32158-1988 | US Mail (1st Class) |
| 43075 | MOREIRA, BERARDO, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MORESI, JOANNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43078 | MORGAN KEEGAN & CO., INC., FIFTY NORTH FRONT STREET, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 43075 | MORGAN, KATHY Y, 13713 OTWAY ROAD, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 43075 | MORGAN, MARIE C, 16037 LEDGE ROCK DR, PARKER, CO, 80134 | US Mail (1st Class) |
| 43075 | MORGAN, MARY A, PO BOX 832164, OCALA, FL, 34483-2164 | US Mail (1st Class) |
| 43075 | MORGAN, MARY ANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MORGAN, ROBERT & EVELYN G, 9 FOOTHILLS LN, TULAROSA, NM, 88352 | US Mail (1st Class) |
| 43077 | MORGAN, RODNEY C, 10200 BELLE RIVE BLVD, APT 153, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | MORITZ, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MORITZ, DIANE C, 9910 TRADEWINDS DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 43078 | MORLAKE EXECUTIVE SUITES LLC, 114 MORLAKE DR , #102, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 43075 | MORPHEW, GARY R & SHARON C, 2222 S MESA ST #4, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 43075 | MORRIS SULLIVAN & LEMKUL, LLP, 9915 MIRA MESA BLVD #300, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 43075 | MORRIS, ANDREW, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MORRIS, ANDREW, 14 MADISON AVE., WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 43075 | MORRIS, BARBARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MORRIS, BARBARA D, 1502 LEXINGTON DRIVE, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 43075 | MORRIS, CALVIN, 3430 THAMES PL, HEPHZIBAH, GA, 30815 | US Mail (1st Class) |
| 43075 | MORRIS, CRISTIN L, 2414 SE 23RD PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MORRIS, JEFFREY, 22 NOVA CT, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 43075 | MORRIS, LORENE & KYLE, 684 SKYRIDGE RD, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 43075 | MORRIS, ROBERT AND ELAINE, 904 E MADISON STREET, MILLSTADT, IL, 62260 | US Mail (1st Class) |
| 43077 | MORRIS, SHIRLEY A, 5476 EDISTO DRIVE, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 43075 | MORRISON, MAUREEN D, 530 SPRING LAKE RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | MORRISSEY, CAROLE K, 9790 N LATHYRUS TERRACE, CITRUS SPRINGS, FL, 34433 | US Mail (1st Class) |
| 43075 | MORTGAGE ACHIEVERS, CORP, 9353 CORNELL CIR, LITTLETON, CO, 80130-4144 | US Mail (1st Class) |
| 43075 | MORTGAGE BANKERS ASSOC OF FL, 1133 W MORSE BLVD STE 201, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 43075 | MORTGAGE SUPPORT SERVICES INC, 7853 GUNN HWY #166, TAMPA, FL, 33626 | US Mail (1st Class) |
| 43075 | MOSBLECH, KRISTINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOSBLECH, KRISTINE B, PO BOX 5375, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | MOSCATO, ANNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MOSCATO, ANNA S, 2402 DECOTTES AVENUE, SANFORD, FL, 32771 | US Mail (1st Class) |
| 43075 | MOSES-VILLARREAL, BONITA G, 4148 LYNETTE CT NE, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 43075 | MOSS BUILDING MAINTENANCE, 57 SUGAR CREEK HILLS, AUBURN, IL, 62615 | US Mail (1st Class) |
| 43075 | MOSS BUILDING MAINTENANCE & PROPERTY MANAGEMENT, C/O REBECCA STRUMPHER, 57 SUGAR CREEK HILLS, AUBURN, IL, 62615 | US Mail (1st Class) |
| 43075 | MOSS, RICHARD DON, 8108 S PONDS LODGE DRIVE, WEST JORDAN, UT, 84081 | US Mail (1st Class) |
| 43077 | MOSS, SEAN D, 2019 CAIN COURT, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43075 | MOTTOSHISKI, JOSEPH M & JOAN M, 31 PREUSSER RD, CRARYVILLE, NY, 12521 | US Mail (1st Class) |
| 43075 | MOUNTAIN VIEW SERVICING GROUP, 999 18TH STREET SUITE 1001, DENVER, CO, 80202 | US Mail (1st Class) |
| 43075 | MOUNTAIN WEST BANK, N A, 1225 CEDAR, HELENA, MT, 59601 | US Mail (1st Class) |
| 43075 | MOUNTAINVIEW CAPITAL MORTGAGE TRUST, ATTN: SUSAN E BOW ESQ, 999 18TH ST, STE 1001, DENVER, CO, 80202 | US Mail (1st Class) |
| 43075 | MOWAT, WAYNE A, 10305 W LINCOLN RD, RIVERDALE, MI, 48877 | US Mail (1st Class) |
| 43075 | MOYNIHAN, STEPHEN, 49 CAPE CODDER RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 43075 | MRP REAL ESTATE SERVICES, INC, 2389 5TH AVE, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 43075 | MSKP RAMBLEWOOD SQUARE LLC, MATTHEW SACKEL ESQ, SHUTTS & BOWEN LLP, 525 OKEECHOBEE BLVD STE 1100, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 43075 | MUCH, MARK & JANE, 213 RIDGEWOOD RD, MEDIA, PA, 19063 | US Mail (1st Class) |
| 43075 | MUELLER, DAGMAR H, 5046 SE 24 PLACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | MUELLER, EDWARD KEITH, TARA MUELLER, 405 N LINCOLN AVE, OFALLON, IL, 62269 | US Mail (1st Class) |
| 43078 | MULBERRY COMPANY - CAM, 10220 FORD AVE. SUITE 4, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 43075 | MULDER, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | MULDER, SUSAN, 5405 S CHESTNUT TERRACE, LECANTO, FL, 34461 | US Mail (1st Class) |
| 43077 | MULDROW, ANGELA D, POST OFFICE BOX 554, MCBEE, SC, 29101 | US Mail (1st Class) |
| 43075 | MULLARKEY, HELEN C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MULLARKEY, HELEN C, 3314 CANDELON DRIVE, SPRING, TX, 77388 | US Mail (1st Class) |
| 43077 | MULLEN, JAMES D, 9975 MULBERRY DRIVE, CEDAR HILLS, UT, 84062 | US Mail (1st Class) |
| 43075 | MULLIN, THERESA, 29724 TEE SHOT DRIVE, SAN ANTONIO, FL, 33576 | US Mail (1st Class) |
| 43075 | MULLINAX, RICKY & PATRICIA, 272 MARABLE LN, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43075 | MULLINGS, PAUL A, 5641 RIVERSIDE DR APT 205, CORAL SPRINGS, FL, 33067-2933 | US Mail (1st Class) |
| 43077 | MULLINGS, PAUL A, 910 REFLECTIONS CIRCLE, #109, CASSELBERRY, FL, 32707 | US Mail (1st Class) |
| 43075 | MULLINGS, PAUL ANTHONY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MULLINS AUTOMOTIVE & TRUCK, REPAIR, 726 N MAGNOLIA AVENUE #100, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | MULLINS, ARIEL J, 3227 N APPALOOSA PT, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | MULLINS, CAROLYN & BUFORD, 121 TYLER DR, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 43078 | MULTI-BANK SECURITIES INC., 2400 EAST COMMERCIAL BLVD, SUITE 812., FT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 43075 | MUNDAY, CAROL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MUNDAY, CAROL L, 5048 SW 104TH LOOP, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | MUNDT, NANCY L, 519 SAWTOOTH ST SE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 43075 | MUNGER TOLLES & OLSON LLP, (RE: BANK OF AMERICA NA), M DWORSKY/T ROSEN/R ST.JOHN/G WEINGART/D KAUFMAN, 355 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 43078 | MUNGER TOLLES & OLSON LLP, (RE: BANK OF AMERICA), M DWORSKY/T ROSEN/R ST.JOHN/G WEINGART/D KAUFMAN, 355 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 43073 | MUNGER TOLLES & OLSON LLP, R ST.JOHN / M DWORSKY / G WEINGART, (RE: BANK OF AMERICA NA), MARC.DWORSKY@MTO.COM | E-mail |
| 43073 | MUNGER TOLLES & OLSON LLP, R ST.JOHN / M DWORSKY / G WEINGART, (RE: BANK OF AMERICA NA), GREGORY.WEINGART@MTO.COM | E-mail |
| 43073 | MUNGER TOLLES & OLSON LLP, R ST.JOHN / M DWORSKY / G WEINGART, (RE: BANK OF AMERICA NA), STJOHNR@MTO.COM | E-mail |
| 43073 | MUNGER TOLLES & OLSON LLP, T ROSEN / D KAUFMAN, (RE: BANK OF AMERICA NA), TODD.ROSEN@MTO.COM | E-mail |
| 43073 | MUNGER TOLLES & OLSON LLP, T ROSEN / D KAUFMAN, (RE: BANK OF AMERICA NA), DEREK.KAUFMAN@MTO.COM | E-mail |
| 43075 | MUNOZ, GABRIEL M, 1498 FERGISON WAY, SAN JOSE, CA, 95129-4919 | US Mail (1st Class) |
| 43077 | MUNOZ, JANICE C, 26713 WHITE PLAINS WAY, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 43075 | MUNROE PATHOLOGY ASSOCIATES, PO BOX 8989, JACKSONVILLE, FL, 32239 | US Mail (1st Class) |
| 43075 | MURIITHI, IRENE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MURIITHI, IRENE, 1428 HEMINGWAY LN, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 43075 | MURPHY, DOROTHEA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MURPHY, DOROTHEA A, 41 ALTHEA AVE, MORRISVILLE, PA, 19067 | US Mail (1st Class) |
| 43077 | MURPHY, KATHRYN P, 3356 NE 26TH CT, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | MURPHY, MICHAEL, 300 S LAWS ST, BRIDGEVILLE, DE, 19933 | US Mail (1st Class) |
| 43075 | MURPHY, PATRICIA J, 10832 NW 10TH PLACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | MURPHY, VERNON DWIGHT, PO BOX 177, DUNNVILLE, KY, 42528 | US Mail (1st Class) |
| 43075 | MURRAY, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MURRAY, DIANE R, 4545 SW 161ST STREET, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | MURUGANANDAM, MUTHUSAMY, 2541 THORNCROFT PL, HERNDON, VA, 20171 | US Mail (1st Class) |
| 43075 | MUSSAJI, FIROZALI A & SHIRIN F, 1143 SCENIC VIEW CIR, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | MUZTAFAGO, SHAUNA, 6334 SENOMA DRIVE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 43075 | MUZZARELLI, ERIC, 826 OLD HUNTER RUN, BYRON, IL, 61010 | US Mail (1st Class) |
| 43075 | MYERS, AMY J, 1425 SANDPIPER WAY # 370, HOLLADAY, UT, 84117 | US Mail (1st Class) |
| 43075 | MYERS, AMY J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | MYERS, JEREMY, 523 COLDWATER CREEK RD, TAFT, TN, 38488 | US Mail (1st Class) |
| 43075 | MYERS, PATRICIA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MYERS, PATRICIA A, 4718 NATIONAL CEMETERY RD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 43077 | MYLINDA A CHERNESKI, 8715 FAWNWOOD DRIVE, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 43075 | MYLLION, AMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | MYLLION, AMY, 17017 N 12TH STREET APT 1060, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 43077 | MYRA R PARKER, 9707- 54TH AVE NORTH, ST PETERSBURG, FL, 33708 | US Mail (1st Class) |
| 43077 | MYRICK, CYNTHIA, 341 CROSS CREEK DRIVE, MIDWAY, GA, 31320 | US Mail (1st Class) |
| 43077 | NA ZHANG, 3700 WINDMEADOWS BLVD, APT # 96, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 43077 | NAKERA SHERMAN, 526 SOUTH CLINTON ST, EAST ORANGE, NJ, 07018 | US Mail (1st Class) |
| 43075 | NANAN, RICHARD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NANAN, RICHARD N, 2020 NEWTOWN ROAD, GROVELAND, FL, 34736 | US Mail (1st Class) |
| 43077 | NANCIE S JESIONOWSKI, 1360 CREEK POINTE CIRCLE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | NANCY A HABERKORN, 210 W FLORIBRASKA AVE., TAMPA, FL, 33603 | US Mail (1st Class) |
| 43077 | NANCY A WOLFGANG, 15685 SE 88TH AVE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43077 | NANCY E YORK, 9868 SE 175TH PLACE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43077 | NANCY FOWLER, 2857 WHITE AZALEA ST, BUFORD, GA, 30519 | US Mail (1st Class) |
| 43077 | NANCY H WILLIAMS, 313 BUCKEYE ROAD, FORT VALLEY, GA, 31030 | US Mail (1st Class) |
| 43077 | NANCY J YUNKER, 2314 58TH AVENUE NE, TACOMA, WA, 98422 | US Mail (1st Class) |
| 43077 | NANCY L HALL, 8635 EMPRESS RD, QUITMAN, GA, 31643 | US Mail (1st Class) |
| 43077 | NANCY L TRIVETT, 1104 EARLE STREET, THOMSON, GA, 30824 | US Mail (1st Class) |
| 43077 | NANCY P KENNEDY, 536 W DEER RD, TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 43075 | NANCY VALLANCE, 510 NORTHERN AVE, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 43075 | NANCY, HENSLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | NARCISCO R RODAS, ESMIRNA PALENCIA,, ANGEL RODAS,LETICIA REYES, DAVID SILVA,, CLELIA PALENCIA, 73 COTTAGE ST #2, CHELSEA, MA, 02150-3211 | US Mail (1st Class) |
| 43077 | NARKIEWICZ, JODI, 580 DEERCLIFF RD, AVON, CT, 06001 | US Mail (1st Class) |
| 43075 | NASHVILLE MORTGAGE BANKERS ASSOC, 2000 MALLORY LANE #130-168, FRANKLIN, TN, 37067-8231 | US Mail (1st Class) |
| 43075 | NASSANS, TERRY A, 12511 COLT COURT, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 43077 | NATASA DUGANDZIC, 3676 NW 23RD DR APT 208, GAINESVILLE, FL, 32605-5676 | US Mail (1st Class) |
| 43077 | NATASHA A D`ANGELO, 8451 GATE PKWY W APT 522, JACKSONVILLE, FL, 32216-4108 | US Mail (1st Class) |
| 43078 | NATIONAL ALLIANCE CAPITAL MARKETS, 106 EAST 6TH STREET, SUITE 800, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 43075 | NATIONAL ALLIANCE SECURITIES, ATTN: MATT MOWEN, 515 CONGRESS AVE, STE 1675, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 43075 | NATIONAL CORPORATE RESEARCH, 225 WEST 34TH STREET, SUITE 90, NEW YORK, NY, 10122 | US Mail (1st Class) |
| 43075 | NATIONAL FIELD REPRESENTATIVES INC, ATTN: VICKIE PAGE, PO BOX 1440, CLAREMONT, NH, 03743 | US Mail (1st Class) |
| 43075 | NATIONAL FIELD REPRESENTATIVES INC, PO BOX 1440, CLAREMONT, NH, 03743 | US Mail (1st Class) |
| 43075 | NATIONAL FUTURE MORTGAGE, INC., 2 EASTWICK DRIVE, SUITE 300, GIBSBORO, NJ, 08026 | US Mail (1st Class) |
| 43075 | NATIONWIDE TITLE CLEARING INC, ERIKA L LANCE SVP ADMINISTRATION, 2100 ALT 19 NORTH, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 43078 | NATIONWIDE TITLE CLEARING INC, ERIKA L LANCE SVP ADMINISTRATION, 2100 ALT 19 NORTH, PALM HARBOR, FL, 34683 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43074 | NATIXIS NORTH AMERICA, S ALDRICH / J FALCONE III, 9 WEST 57TH STREET, 36TH FLOOR, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43075 | NATIXIS REAL ESTATE CAPITAL INC, FKA IXIS REAL ESTATE CAPITAL INC, K&L GATES, ATTN: JEFFREY N RICH ESQ, 599 LEXINGTON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43075 | NAUFEL, MATT J & NANCY A, 3215 ORANGE GROVE TRL, NAPLES, FL, 34120 | US Mail (1st Class) |
| 43075 | NAUSSNER, TAMMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NAUSSNER, TAMMY K, 7505 SW 152ND PLACE, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43075 | NAUYOKS, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NAUYOKS, MARY, 12313 ST RT 725, GERMANTOWN, OH, 45327 | US Mail (1st Class) |
| 43075 | NDS USA LLC, 406 E SILVER SPRINGS BLVD, OCALA, FL, 34470 | US Mail (1st Class) |
| 43078 | NDS USA LLC, 406 E SILVER SPRINGS BLVD, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | NE COPY SPECIALISTS, INC, PO BOX 4024, WOBURN, MA, 01888-4024 | US Mail (1st Class) |
| 43077 | NEAL, CHRISTOPHER, 6N384 ROUTE 31, ST CHARLES, IL, 60175 | US Mail (1st Class) |
| 43075 | NEAL, DEBBIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NEAL, DEBBIE S, 2331 RAMBLING WAY, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 43075 | NEAL, RYAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NEAL, RYAN E, 3001 SW 24TH AVENUE, APT 2002, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | NEAL, SHERRI G, 23141 NW AMBERJACK AVENUE, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43078 | NEASHAM INVESTMENTS, ATTN: SHERRI NEASHAM, 131 SPINNAKER CT, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 43075 | NEELEY, TERESA F, 1035 SETTLERS LOOP, GENEVA, FL, 32732 | US Mail (1st Class) |
| 43077 | NEFI A DARELLI, PO BOX 902317, SANDY, UT, 84090-2317 | US Mail (1st Class) |
| 43075 | NELLIS, RUSSELL S, 2410 ROCKINGHAM DR, MARYVILLE, TN, 37803 | US Mail (1st Class) |
| 43075 | NELSON JR, BARRY L & DENISE B, 136 MOKU MANU DR, BASTROP, TX, 78602 | US Mail (1st Class) |
| 43075 | NELSON, ELLEN Y, 4602 MORGAN RD, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 43075 | NELSON, PAULA S & ROBERT A, 2188 OLD LARKIN RD, MELBOURNE, AR, 72556 | US Mail (1st Class) |
| 43075 | NELSON, SONJA L, 513 ROBLES LANE, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 43077 | NELSON, SUSAN, 10385 SW 74TH TERR, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | NELSON`S HEAT & A/C INC, 5782 W MEADOW PARK LANE, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43078 | NEOPOST LEASING, PO BOX 45800, SAN FRANCISCO, CA, 94145-0800 | US Mail (1st Class) |
| 43078 | NEOPOST LEASING, PO BOX 45822, SAN FRANCISCO, CA, 94145-0822 | US Mail (1st Class) |
| 43075 | NESMITH REAL ESTATE SERVICES, INC., 52 BRICKTON WAY, DAWSONVILLE, GA, 30534 | US Mail (1st Class) |
| 43075 | NESMITH, MARSHELL D, JACK A RAISNER ESQ/RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NESMITH, MARSHELL D, 244 QUINBY CIRCLE, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 43075 | NETTLES, STEPHANIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NETTLES, STEPHANIE P, 10011 NE 10TH LANE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | NETTLES, TANJA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NETTLES, TANJA E, 65 PINE TRACE LOOP, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | NEVA J TITUS, 284 WILLIE WILSON ROAD, EASTOVER, SC, 29044 | US Mail (1st Class) |
| 43075 | NEVADA ASSOCIATION SVCS, 400 STEWART AVE., 6TH FLOOR, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 43075 | NEVADA POWER/ENERGY, PO BOX 30086, RENO, NV, 89520 | US Mail (1st Class) |
| 43075 | NEW HAMPSHIRE BANKING DEPARTMENT, 53 REGIONAL DR, STE 200, CONCORD, NH, 03301 | US Mail (1st Class) |
| 43075 | NEW JERSEY BANKERS ASSOC, 411 NORTH AVENUE EAST, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 43075 | NEW JERSEY, STATE OF, DIVISION OF TAXATION, COMPLIANCE ACTIVITY, PO BOX 245, TRENTON, NJ, 08695-0245 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | NEW YORK COMMUNITY BANK, C/O JACQUELINE TAYLOR ESQ, 401 E JACKSON ST, STE 2225, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43075 | NEW YORK STATE CORPORATION, TAX DIVISION, PO BOX 4136, BINGHAMPTON, NY, 13902-4136 | US Mail (1st Class) |
| 43075 | NEW YORK STATE CORPORATION TAX, PO BOX 4136, BINGHAMPTON, NY, 13902-4136 | US Mail (1st Class) |
| 43075 | NEW, TONY & GLADYS, 4840 ALDERSBROOK DR, MONROE, NC, 28110 | US Mail (1st Class) |
| 43075 | NEWBERN, WILLIAM R, 384 WHISPER RIDGE DRIVE, ST. AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 43075 | NEWBERRY, CHRISTIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NEWBERRY, CHRISTIE L, 3221 MELROSE DRIVE, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 43077 | NEWBERRY, CHRISTINE D, 355 KENNEDY DR, ANTIOCH, IL, 60002-8904 | US Mail (1st Class) |
| 43075 | NEWELL, CHARLES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NEWELL, CHARLES, 1935 S 5TH AVENUE, # 2N, MAYWOOD, IL, 60153 | US Mail (1st Class) |
| 43077 | NEWHOUSE, BILLY J, 5682 NE 21ST AVE RD, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | NEWHOUSE, TRACI C, 5682 NE 21ST AVE ROAD, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | NEWHOUSER, JOYCE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NEWHOUSER, JOYCE M, 5400 SE 14TH COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | NEWMAN, JOHN & MICHELLE, 11106 TRAVIS GULCH DRIVE, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 43075 | NEWMAN, KELLY JO, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NEWMAN, KELLY JO, 821 NE 42ND ST, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | NEWTON, ROGER L & ELIZABETH A, 9332 LOTHIAN RD, KING GEORGE, VA, 22495 | US Mail (1st Class) |
| 43075 | NG, KIMBERLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NG, KIMBERLY A, 6153 W SEQUOIA DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 43075 | NGUYEN, JACQUELINE, 209 DETROIT AVE, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 43077 | NICHOLAS B MADDOX, 3485 BRIDLE BROOK DRIVE, AUBURN, GA, 30011 | US Mail (1st Class) |
| 43077 | NICHOLAS M CLINE, 1834 WOODVINE STREET, APT I-2, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 43075 | NICHOLS JR, DOUGLAS E, 5253 S AUSTIN AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 43077 | NICOLE D ERCOLANO, 3034 SHIPWATCH DRIVE, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 43077 | NICOLE N FORD, 1523 NE 17TH COURT, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | NIEHAUS, JOANNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | NIEHAUS, JOANNA B, 4147 JEROME AVE, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 43075 | NIELSEN, DUANE O & RILLENE RE, 1425 N 600 E, MAPLETON, UT, 84664 | US Mail (1st Class) |
| 43075 | NIELSEN, SCOTT & AIMME, 8534 W MITCHELL DR, PHOENIX, AZ, 85031 | US Mail (1st Class) |
| 43077 | NIEVES, ANN, 20041 OSTERMAN ROAD APT X4, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 43075 | NIEVES, ANN M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | NIEVES, MARIA M, 4560 SW 52ND CIRCLE #109, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | NIEVES, MARIA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | NIEVES, MINERVA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NIEVES, MINERVA, 28 REDWOOD ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | NIGELS, LAURA M, 17491 N W HIGHWAY 335, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 43077 | NIKI R HAY, 3972 KING DRIVE, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 43075 | NILES, DEBRA J, 10480 SE 43RD COURT, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | NILES, DEBRA J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | NIPPER, ROSINA E, 9300 SOUTH REDWOOD ROAD 704, WEST JORDAN, UT, 84088 | US Mail (1st Class) |
| 43075 | NITZA BAEZ, 2126 KILMER LANE, APOPKA, FL, 32703 | US Mail (1st Class) |
| 43075 | NJ-PA APPRAISAL GROUP, PO BOX 35, BLAIRSTOWN, NJ, 07825 | US Mail (1st Class) |
| 43075 | NL VENTURES VII MAGNOLIA LLC, C/O STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP, 300 CONVENT ST, STE 2200, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 43075 | NL VENTURES VII MAGNOLIA LLC, C/O STEVE A PEIRCE, FULLBRIGHT & JAWORSKI LLP, 300 CONVENT STREET SUITE 2200, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 43078 | NL VENTURES VII MAGNOLIA LLC, | US Mail (1st Class) |
| 43075 | NOBLES, STEPHEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NOBLES, STEPHEN E, 32005 NORTHRIDGE DRIVE, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 43075 | NOLAN, WILLIAM & TERI, 420 BIRCH ST, ST JOSEPH, MO, 64501 | US Mail (1st Class) |
| 43075 | NOLEN, JENNIFER L, 1243 THROCKMORTON DRIVE, WESLEY CHAPEL, FL, 33543 | US Mail (1st Class) |
| 43078 | NOMURA SECURITIES INTERNATIONAL, INC., 2 WORLD FINANCIAL CENTER, BLDG B, NEW YORK, NY, 10281-1198 | US Mail (1st Class) |
| 43077 | NORA D PETRONE, 197 WEST PRINCETON DR, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 43077 | NORMA A BARRIOS, 1850 W 73RD PLACE, HIALEAH, FL, 33014 | US Mail (1st Class) |
| 43075 | NORMOYLE, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NORMOYLE, JENNIFER A, 10061 N BLYER WAY, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | NORSWORTHY, SCOTT W, 109 N KNOTTY CT, FORSYTH, GA, 31029 | US Mail (1st Class) |
| 43075 | NORTH STAR TRUST COMPANY, 500 WEST MADISON ST SUITE 3150, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 43075 | NORTH STAR TRUST COMPANY, TTE OF THE TB&W EMPLOYEE STOCK OWNERSHIP PLAN, ATTN: JOHN HOMMEL, 500 W MADISON ST - 3150, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 43075 | NORTHERN CAPITAL INC, 7200 CORPORATE CENTER DRIVE, SUITE 505, MIAMI, FL, 33126 | US Mail (1st Class) |
| 43075 | NORTHUP, JAMIE, 4387 SWEET CHERRY LN, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 43077 | NORWOOD, JOSCELYN M, 9180 SE 108TH PL, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | NOSTRAND, COLLEEN J, 1681 S E 183RD TERRACE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | NOVAK, ROBERT & JULIE, 9695 GENEVIEVE DR, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 43078 | NOVASTAR HOME MORTGAGE, 4 YANKEE, IRVINE, CA, 92620 | US Mail (1st Class) |
| 43078 | NOVASTAR HOME MORTGAGE, INC., 1166 GREENWAY DR STE B-3, JACKSON, MO, 63755 | US Mail (1st Class) |
| 43075 | NOVEY, TROY, 1321 WILLIAM ST, SYCAMORE, IL, 60178 | US Mail (1st Class) |
| 43075 | NOVOTNY, LYNDSEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NOVOTNY, LYNDSEY M, 15 BAHIA PASS TRACK, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | NOVOTNY, MARSHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | NOVOTNY, MARSHA L, 15 BAHIA PASS TRACK, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | NUGENT, CATHERINE A, POST OFFICE BOX 694, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43075 | NUGENT, KATHRINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | NYSE GROUP, BOX # 4006, PO BOX 8500, PHILADELPHIA, PA, 19178-4006 | US Mail (1st Class) |
| 43075 | O BRIEN, JOHN N, 52 WOODLAND RD, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 43075 | O'CONNELL, CATHERINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | O'CONNOR, CASSANDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | O'DELL, AMBER N, 2050 CENTER RD, TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 43075 | O'HARA APPRAISAL GROUP, 1034 FAIRFIELD ST, SCRANTON, PA, 18509 | US Mail (1st Class) |
| 43075 | O'REILLY, KENNETH & LISA, 11288 RAINBOW WOODS LOOP, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 43075 | OAK HOLLOW PROPERTY OWNER'S ASSOCIATION INC, C/O ERNEST W STURGES JR ESQ, 701 JC CENTER CT, STE 3, PORT CHARLOTTE, FL, 33954 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | OAKES, DEAN & SHERRY, 2608 N 76TH AVE, WAUSAU, WI, 54401 | US Mail (1st Class) |
| 43075 | OASIS AT PEARL LAKE CONDOMINIUM ASSOCIATION INC, C/O TAYLOR & CARLS PA, 150 N WESTMONTE DR, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 43075 | OBIEFUNA, GRACE, 6004 MANSION BLVD, PENNSAUKEN, NJ, 08109 | US Mail (1st Class) |
| 43078 | OCALA FUNDING, TAYLOR, BEAN & WHITAKER, 315 NE 14 STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | OCALA RECYCLING, 2402 NW 6TH STREET, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | OCALA, CITY OF, MARC MONDELL, 201 SE 3RD STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | OCALA, CITY OF, C/O MARC MONDELL, 151 SE OSCEOLA AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | OCASIO, CARLOS T, 11640 LINDEN DRIVE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 43075 | OCE NORTH AMERICA, 100 OAKVIEW, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 43075 | OCEAN STATE APPRAISALS, 7897 MONTEREY BAY DRIVE, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 43075 | OCHOA, GEORGE & ANGELA, 1139 DUNLAP LOOP, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 43075 | OCHOA, VANESSA MARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | OCHOA, VENESSA M, 13506 E EARLL DR, AVONDALE, AZ, 85392-3543 | US Mail (1st Class) |
| 43075 | OCONEE CAPITAL MANAGEMENT LLC, 307 S JEFFERSON AVE SUITE #B, EATONTON, GA, 31024 | US Mail (1st Class) |
| 43075 | ODOM, KENTON P, 191 FRESNO SPRINGS, BUDA, TX, 78610 | US Mail (1st Class) |
| 43075 | ODOM, SARA C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ODOM, SARAH, 4155 LAROSE COURT, MOBILE, AL, 36609 | US Mail (1st Class) |
| 43075 | OESTERLE, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | OESTERLE, MARY E, 1904 N HAVERSHALL POINT, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43078 | OFFICE EQMT FINANCE SERVICE, 1310 MADRID STREET, STE 101, MARSHALL, MN, 56258-4002 | US Mail (1st Class) |
| 43078 | OFFICE LINKS, 33 WEST 19TH ST., 4TH FLOOR, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 43074 | OFFICE OF THE US ATTORNEY, ATTENTION CIVIL PROCESS CLERK, 400 N TAMPA ST, STE 3200, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43074 | OFFICE OF THE US ATTORNEY, ATTENTION CIVIL PROCESS CLERK, 300 N HOGAN ST, STE 700, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43073 | OFFICE OF THE US TRUSTEE, ELENA L ESCAMILLA, (RE: DONALD F WALTON US TRUSTEE RG 21), ELENA.L.ESCAMILLA@USDOJ.GOV | E-mail |
| 43075 | OGDEN, JUDY S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | OGDEN, JUDY S, 2322 NE 3RD ST. APT 25, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | OHIO BUREAU OF WORKERS COMPENSATION, LEGAL DIVISION BANKRUPTCY UNIT, PO BOX 15567, COLUMBUS, OH, 43215-0567 | US Mail (1st Class) |
| 43075 | OHIO BUREAU OF WORKERS` COMPENSATION, LEGAL DIVISION BANKRUPTCY UNIT, PO BOX 15567, COLUMBUS, OH, 43215-0567 | US Mail (1st Class) |
| 43075 | OHIO DEPARTMENT OF TAXATION, ROBERT L DOTY, ASSISTANT ATTORNEY GENERAL, ONE GOVERNMENT CENTER; STE 1240, TOLEDO, OH, 43604-2261 | US Mail (1st Class) |
| 43075 | OHIO DEPARTMENT OF TAXATION, BANKRUPTCY DIVISION, ATTN: REBECCA L DAUM, PO BOX 530, COLUMBUS, OH, 43216-0530 | US Mail (1st Class) |
| 43075 | OHIO DEPARTMENT OF TAXATION, BANKRUPTCY DIVISION, ATTN: REBECCA DAUM, PO BOX 530, COLUMBUS, OH, 43216-0530 | US Mail (1st Class) |
| 43073 | OHIO DEPT OF TAXATION, ROBERT L DOTY, ROBERT.DOTY@OHIOATTORNEYGENERAL.GOV | E-mail |
| 43077 | OHLS, MARK, 3725 ELLA LEE LANE, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 43077 | OKITA, ISAAC M, 4239 METRON DR, JACKSONVILLE, FL, 32216-1012 | US Mail (1st Class) |
| 43075 | OKLAHOMA TAX COMMISSION, BANKRUPTCY SECTION, GENERAL COUNSEL`S OFFICE, 120 N ROBINSON - STE 2000, OKLAHOMA CITY, OK, 73102-7471 | US Mail (1st Class) |
| 43075 | OLD VIRGINIA MORTGAGE, 4130 INNSLAKE DR, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 43075 | OLDE CITY LENDING SOLUTIONS, 134 MORNING WALK DRIVE, SUITE #100, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 43077 | OLDS, SEAN, 320 CHURCH ST, WILMINGTON, NC, 28401 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | OLIVER, LESLIE, 1093 CHESTNUT STREET, NEWTON, MA, 02464 | US Mail (1st Class) |
| 43075 | OLSEN, RUSSELL & DEBRA, 1067 PLUM TREE DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 43077 | OMAYRA DEJESUS-MINSAL, 10807 N ANNETTE AVE, TAMPA, FL, 33612 | US Mail (1st Class) |
| 43077 | OMAYRA E ALMARAZ, 4930 SW 128TH ST, OCALA, FL, 34473-5228 | US Mail (1st Class) |
| 43078 | OMNIAMERICAN BANK, 1320 S UNIVERSITY DRIVE, SUITE 106, FORT WORTH, TX, 76107 | US Mail (1st Class) |
| 43075 | ON THE LEVEL CONTRACTORS,INC., 2982 ORA AVO TERRACE, VISTA, CA, 92084 | US Mail (1st Class) |
| 43077 | ONISKO, MICHAEL, 3231 S WACO CT, AURORA, CO, 80013 | US Mail (1st Class) |
| 43075 | ONO, CHANPISEY, 14177 MADISON WAY, THORNTON, CO, 80602 | US Mail (1st Class) |
| 43075 | ON-TIME APPRAISALS, 747 BAY TREE LANE, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 43077 | OOSTHUIZEN, IONA, 6885 SE 108TH ST, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | OQUENDO, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | OQUENDO, LISA N, 6 ALMOND DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ORANGE LT DEPT DATA SVCS, 251 FLORAL STREET, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 43075 | ORKIN, KAREN & DAVID, 388 W TURNBERRY CT, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 43075 | ORLANDO, DEBBIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ORLANDO, DEBRA L, 4000 NW 51ST ST, GAINSVILLE, FL, 32606-4333 | US Mail (1st Class) |
| 43075 | ORLANDO, STACEY E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ORLANDO, STACEY E, 5494 SE 34TH STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | ORLANS MORAN PLLC, C/O ORLANS ASSOCIATES PC, PO BOX 5041, TROY, MI, 48007 | US Mail (1st Class) |
| 43075 | ORTEGA, ALVARO, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ORTEGA, ALVARO F, 1039 SE 144TH COURT RD, OCALA, FL, 34481-3874 | US Mail (1st Class) |
| 43077 | ORTENCIA D ALMEIDA, 2711 SE 17TH ST APT F, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ORTIZ, IVAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ORTIZ, IVAN L, 18 LAKE DIAMOND BLVD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ORTONE, SILVIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ORTONE, SILVIA V, 3833 HERITAGE PLACE, BUFORD, GA, 30519 | US Mail (1st Class) |
| 43075 | OSBORN, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | OSBORN, CYNTHIA L, 161 OAK SPRINGS LANE, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43075 | OSBORNE & BARNHILL RE: TIMBERWOLF HOMES LC, BRIAN R BARNHILL, 11576 SOUTH STATE STREET, DRAPER, UT, 84020 | US Mail (1st Class) |
| 43075 | OSCAR VELEZ AND GRISELLE DEL VALLE, 12501 IVORY PASS, LAUREL, MD, 20708 | US Mail (1st Class) |
| 43075 | OSCARSSON, THOMAS & BLAIR, 2406 S ONG ST, AMARILLO, TX, 79109 | US Mail (1st Class) |
| 43078 | OTERO FEDERAL CREDIT UNION, 3300 N WHITE SANDS BLVD, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 43075 | OTHMAN, MOHAMED R & WAFA F, 506 S LINCOLN ST, ADDISON, IL, 60101 | US Mail (1st Class) |
| 43075 | OTTE, MARK A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | OUELLETTE, DENISE M, 2410 OAKMONT COURT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 43077 | OUIDA S WELCH, 7211 DOGWOOD LANE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | OVATION HOME APPRAISALS LLC, C/O DEBORA ZELCZAK, 11128 W 70TH AV, ARVADA, CO, 80004 | US Mail (1st Class) |
| 43075 | OVERSTREET, BERNARD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | OVERSTREET, BERNARD J, 200 PLANCEER PLACE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 43077 | OVERTON, JULIAN, 16316 OLCOTT AVE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 43077 | OWEN, NICHOLAS J, 1221 W CLUBHOUSE DR # 3008, TAYLORSVILLE, UT, 84123 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | OWSIANY III, JOHN F, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | OWSIANY III, JOHN F, 112 NANSEN ST, CINCINNATI, OH, 45216 | **US Mail (1st Class)** |
| 43077 | OWUSU, OLIVIA, 92 GILBERT STREET, QUINCY, MA, 02169 | **US Mail (1st Class)** |
| 43075 | P V GIBSON & ASSOCIATES, 6810 S CREGIER AVE, CHICAGO, IL, 60649 | **US Mail (1st Class)** |
| 43075 | PAASCH, GWENN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PAASCH, GWENN, 10917 SW 45TH CT, OCALA, FL, 34476-4269 | **US Mail (1st Class)** |
| 43075 | PACHAS, ADRIAN A, 11713 SE 57TH AVE APT 2, BELLEVIEW, FL, 34420-6010 | **US Mail (1st Class)** |
| 43075 | PACHECO, JOHN M, 4327 JAGUAR LOOP, SANTA FE, NM, 87507 | **US Mail (1st Class)** |
| 43075 | PACIFIC APPRAISAL CONSULTANTS, 1400 CHESTER AVENUE STE K, BAKERSFIELD, CA, 93301 | **US Mail (1st Class)** |
| 43075 | PACIFIC BELL TELEPHONE COMPANY, C/O AT&T ATTORNEY: JAMES GRUDUS ESQ, AT&T INC, ONE AT&T WAY, RM 3A218, BEDMINSTER, NJ, 07921 | **US Mail (1st Class)** |
| 43078 | PACIFIC BRAKE, INC., 18351 BEACH BLVD STE A, HUNTINGTON BEACH, CA, 92648 | **US Mail (1st Class)** |
| 43075 | PACIFIC REAL ESTATE MORTGAGE, 3505 CREST DRIVE, STE A, MANHATTAN BEACH, CA, 90266 | **US Mail (1st Class)** |
| 43075 | PACKER, ALLISON T, 2206 PAMPLICO HWY, APT 11B, FLORENCE, SC, 29505 | **US Mail (1st Class)** |
| 43077 | PACKER, ANNA E, PO BOX 1355, SILVER SPRINGS, FL, 34489 | **US Mail (1st Class)** |
| 43075 | PACKER, ANNA ELIZABETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PACKER, KEVIN A, 70 H STREET APT 3, SALT LAKE CITY, UT, 84103 | **US Mail (1st Class)** |
| 43075 | PAGANO, CHRISTINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PAGANO, CHRISTINA Y, 34 HEMLOCK TRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | PAHL, JONATHAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PAHL, JONATHAN D, 1308 CAMPHILL WAY # 12, WEST CARROLLTON, OH, 45449 | **US Mail (1st Class)** |
| 43075 | PAIGE HAWKINS, PATRICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PALCIC, KATHLEEN M, 1196 BAY HARBOUR CIRCLE, DAYTON, OH, 45458 | **US Mail (1st Class)** |
| 43075 | PALCIC, KATHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43078 | PALLADIAN PROPERTIES, LLC, ATTN: CRAIG WRIGLEY, 601 WOODLAWN DR SUITE 330, MARIETTA, GA, 30067 | **US Mail (1st Class)** |
| 43075 | PALLES, AILENE, 8709 FANCY FINCH DR UNIT 201, TAMPA, FL, 33614-2374 | **US Mail (1st Class)** |
| 43078 | PALM CREEK PARTNERS, LLC, 1006 HIGHWAY 80, E SUITE B, TYBEE ISLAND, GA, 31328 | **US Mail (1st Class)** |
| 43075 | PALMER, TRACI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PALMER, TRACI M, 6381 W NORVELL BRYANT HWY, CRYSTAL RIVER, FL, 34429 | **US Mail (1st Class)** |
| 43077 | PALMER, VALERIA E, 1031 NW 85TH STREET, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43075 | PALMER, VALERIA MCCRAY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | PAMELA BERRY, 15 KNIGHT`S COURT, FLORENCE, NJ, 08504 | **US Mail (1st Class)** |
| 43077 | PAMELA K RADLOFF, 1255 KELLY NELSON DR, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 43077 | PAMELA M BOONE, 1627 WATER SPRINGS WAY, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 43077 | PAMELA M SMITH, 175 PLEASANT HILLS DRIVE, COVINGTON, GA, 30016 | **US Mail (1st Class)** |
| 43075 | PAPADOPOULOS, KOSMAS, 2 LORUSSO ROAD, WALPOLE, MA, 02081 | **US Mail (1st Class)** |
| 43075 | PAPADOPOULOS, KOSMAS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | PAPE, CHERYL L, 6139 CRANBERRY LANE EAST, JACKSONVILLE, FL, 32244 | **US Mail (1st Class)** |
| 43075 | PAPP, DEBORA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | PAPPE, BARBARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PAPPE, BARBARA A, 9535 118TH LANE, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 43075 | PAQUETTE, MARLEEN J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PARADIS, TERRY L, 2051 W HOWARD PL, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43078 | PARAMOUNT FINANCIAL GROUP, INC., 3650 B CENTRE CIRCLE DRIVE, FORT MILL, SC, 29715-8735 | US Mail (1st Class) |
| 43075 | PARKER CAD, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | PARKER, BARBARA W, 9665 W ORCHARD STREET, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | PARKER, DINA M, 12202 SE 100TH AVE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | PARKER, DOUGLAS K, 3518 STONE CLIFF WAY, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 43077 | PARKER, JOEY, 6039 MADISON DR, GULF SHORES, AL, 36542-5608 | US Mail (1st Class) |
| 43077 | PARKER, MICHAEL, 8991 SW 209TH CIRCLE, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | PARKER, TED J, 2413 BAYSHORE BLVD #1703, TAMPA, FL, 33629 | US Mail (1st Class) |
| 43075 | PARKER, TIM, 205 E HWY 329, CITRA, FL, 32113 | US Mail (1st Class) |
| 43075 | PARKER, TIMOTHY A, 2585 N E 97TH STREET ROAD, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | PARKER, TONJA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PARKER, TONJA, 26 SAPPHIRE WAY, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | PARKER, TRENDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PARKER, TRENDA L, 2339 SE 19TH CIRCLE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | PARKER, VIRGINIA E, 2707 SW 33RD AVENUE #404, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | PARKS, ANDREW & JOY MELISSA, 3707 LANDER LN, COLORADO SPRINGS, CO, 80909 | US Mail (1st Class) |
| 43075 | PARKS, LON, RE/MAX PROFESSIONALS REALTORS, 1701 CACHE RD, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43075 | PARODY, CHRISTY, 423 S NETHERWOOD CRES, ALTAMONTE SPRINGS, FL, 32714-3188 | US Mail (1st Class) |
| 43075 | PARODY, CHRISTY S, 4235 S NETHERWOOD CRESCENT, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 43077 | PARODY, CHRISTY S, 423 S NETHERWOOD CRESCENT, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 43075 | PARR, WADDOUPS, BROWN, GEE & LOVELESS, (RE: OSBORNE & BARNHILL RE: TIMBERWOLF HOMES LC), RONALD G RUSSELL, 185 SOUTH STATE STREET, SUITE 1800, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 43075 | PARRA, ANA, 1830 CLATTER BRIDGE ROAD, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | PARRA, JESSICA Z, 210 SARTO AVE, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 43075 | PARRIS, DANIELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PARROTT, ANASTACIA M, 360 HORSESHOE BEND DRIVE, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43077 | PARROTT, DEBBIE M, 19411 FOREST TIMBERS COURT, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 43075 | PARROTT, PATRICIA J, 360 HORSESHOE BEND DRIVE, DARLINGTON, SC, 29532 | US Mail (1st Class) |
| 43075 | PARSELL, MARY E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PARSELL, MARY E, 4983 SW 196TH AVE, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | PARSONS BEHLE & LATIMER, ONE UTAH CENTER - 201 S MAIN STREET, SALT LAKE CITY, UT, 84145 | US Mail (1st Class) |
| 43075 | PASCHAL, JAMIE & REBECCA, 1 TANNER AVE, KENNEBUNK, ME, 04043 | US Mail (1st Class) |
| 43075 | PASCUMA, SUSAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PASCUMA, SUSAN E, 5237 NW 56TH TERRACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | PASSO, CARLETTA G, 3565 SE 140 PL, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | PASSO, CARLETTA G, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PASTEUR PEST CONTROL, 822 SE 11TH AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | PASWELL, MARIA, 6802 MOORE ST, ARVADA, CO, 80004 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | PATEL, MEHUL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PATEL, MEHUL R, 790 TRELLIS POND COURT, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43075 | PATEL, NISH R, 18 SEQUOIA CT, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 43075 | PATEL, PUNIT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PATERSON, DANIEL E, 1275 TIMBER VALLEY RD, COLORADO SPRINGS, CO, 80919 | US Mail (1st Class) |
| 43075 | PATNODE, PAMELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PATNODE, PAMELA S, PO BOX 6253, OCALA, FL, 34478 | US Mail (1st Class) |
| 43077 | PATRICE M MEILUNAS, 406 LOVINGGOOD LANDING DR, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 43077 | PATRICIA A EASTMAN, 8250 W VINCENT LANE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43077 | PATRICIA B WALKER, 425 TENNYSON KNOLL, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 43077 | PATRICIA J SMITH, 2177 NORTH FOREST TRAIL, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 43077 | PATRICIA K SMITH, 2 DONDAVILLE ROAD, UNIT 411, ST. AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 43077 | PATRICIA L ZADAREKY, 10180 SW 79TH LOOP, OCALA, FL, 34481 | US Mail (1st Class) |
| 43077 | PATRICIA M MALDONADO, 4575 S 3720 W, WEST VALLEY, UT, 84120 | US Mail (1st Class) |
| 43077 | PATRICIA S DAVIS, 4812 HWY 31 W, COTTONTOWN, TN, 37048 | US Mail (1st Class) |
| 43077 | PATRICK A HARLOW, 2520 SW 34TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | PATRICK J DEAN, 439 E WOODLAND AVE, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 43075 | PATRICK, BARBARA, 4757 MCCORMICK RD, MT STERLING, KY, 40353 | US Mail (1st Class) |
| 43075 | PATRICK, NICOLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PATRICK, NICOLE L, 5432 SW 88TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | PATSCHES, CHRISTIE M, 222 S TREMONT RD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 43075 | PATTEN, MICHELLE A, 6373 SW 63RD CT, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | PATTERSON, ANN K, 60 NW SANDY TRAIL LN, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | PATTERSON, CHENEA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PATTERSON, CHENEA E, 242 W 73RD ST, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 43075 | PATTERSON, JAMIE A, 5011 S E 33RD AVENUE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | PATTERSON, WENDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PATTERSON, WENDY M, 2706 SW 16TH ST., OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | PAUL A LAPIERRE, 31 PECAN COURSE CR, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | PAUL M GONZALES, 1063 W SILVER RIVER COVE, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 43075 | PAUL POCOCKE C/O WOLVERINE BANK, 5710 EASTMAN AVENUE, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 43077 | PAULA M RIGHTMIRE, 10227 N 32ND LANE # 224, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 43075 | PAULA MERISS C/O BRISTOL COUNTY SAVINGS BANK, ATTN: NELSON J BRAGA, RE: PAULA MERISS, 29 BROADWAY, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 43075 | PAULETTE IRWIN, 9 PLYMOUTH AVENUE, NEW BEDFORD, MA, 02719 | US Mail (1st Class) |
| 43075 | PAYNE, DONALD S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PAYNE, DONALD S, 1464 ABBIE KILGORE WAY, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | PAYNE-LAITITI, DOROTHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PAYNE-LAITITI, DOROTHY, 1029 SILVER MOON TRAIL, LITHIA SPRINGS, GA, 30122 | US Mail (1st Class) |
| 43077 | PAZ, STEVEN L, 14234 SW 43RD COURT ROAD, OCALA, FL, 34473-2102 | US Mail (1st Class) |
| 43078 | PBCC, 2225 AMERICAN DRIVE, NEENAH, WI, 54956-1005 | US Mail (1st Class) |
| 43078 | PBCC-GLOBAL FINANCIAL SVCS, 2225 AMERICAN DRIVE, NEENAH, WI, 54956-1005 | US Mail (1st Class) |
| 43078 | PEACH STATE FED C U, 52 NORTH AVONDALE ROAD, AVONDALE ESTATES, GA, 30002 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | PEACHTREE PEST CONTROL,INC., 1394 INDIAN TRAIL RD BLDG 100, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 43077 | PEACOCK, RAPHAEL, 3621 CAROLYN STREET, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 43075 | PEAK APPRAISALS, LLC, PO BOX 166, OLYMPIA, WA, 98507 | US Mail (1st Class) |
| 43075 | PEARS, NORMAN C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PEARS, NORMAN C, 1793 W BEAUMONT DR, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 43075 | PEARSON, LARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PEARSON, LARA I, 86 CRANBERRY HILL DRIVE, DRAPER, UT, 84020 | US Mail (1st Class) |
| 43075 | PEARSON, LINDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PEARSON, LINDA J, 1169 PEAR TREE DRIVE, SANDY, UT, 84094 | US Mail (1st Class) |
| 43075 | PEARSON, TONYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PECAN, SHARON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PECAN, SHARON L, 420 SOUTH GARDENIA TERRACE, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43075 | PECK, JANET MARIE, 505 TWIN LAKES DR, BILLINGS, MO, 65610 | US Mail (1st Class) |
| 43075 | PEDALINO, ANNEMARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PEDALINO, ANNEMARIE B, 6679 S W 87TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | PEE DEE FOOD SERVICE, 2499 FLORENCE HARLEE BLVD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 43075 | PEER, CHRISTOPHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PEER, CHRISTOPHER J, 5411 SW 33RD ST, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | PEGGY A CORNEILSON, 2975 S E 40TH STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | PEGRAM, SHANTEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PEGRAM, SHANTEL, 3980 BELMONT RIDGE DRIVE, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 43075 | PELKEY, TAMMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PELKEY, TAMMY M, 98 SE 63RD TER, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | PELLECHIO, KATIE J, 6596 N DELTONA BLVD, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | PENCE, KEITH, 870 SHADY CT, MONROE, OH, 45050-1623 | US Mail (1st Class) |
| 43075 | PENDLEY, TAMARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PENDLEY, TAMARA L, 4021 MCGINNIS FERRY ROAD, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 43077 | PENLEY, PATRICIA A, 4255 CR 138, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 43075 | PENNELLA, JOYCE K, PO BOX 3106, DUNNELLON, FL, 34430 | US Mail (1st Class) |
| 43075 | PENNELLA, JOYCE K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PENNSYLVANIA ASSOCIATION OF COMMUNITY, 2405 NORTH FRONT ST BOX 5319, HARRISBURG, PA, 17110-5319 | US Mail (1st Class) |
| 43077 | PENNY K MILLS, 689 MONTGOMERY STREET, APT 2, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 43075 | PENNY`S ELECTRICAL SERVICE INC, 3085 NE 97TH STREET ROAD, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | PENUEL, EVA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PENUEL, EVA M, 3175 SE 5TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | PEPPER, DONNA, 3003 LAKEVIEW PARK DR, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 43074 | PERDUE BRANDON FIELDER ET AL, OWEN M SONIK, (RE: SPRING BRANCH ISD), 1235 NORTH LOOP WEST, SUITE 600, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 43077 | PEREZ, ADRIANA, POST OFFICE BOX 1997, BELLEVIEW, FL, 34421 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | PEREZ, BRANDI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PEREZ, BRANDI L, 4450 PORTOFINO WAY, APT # 110, WEST PALM BEACH, FL, 33409 | **US Mail (1st Class)** |
| 43075 | PEREZ, JESUS, 1745 ARANSAS PASS DR, LAREDO, TX, 78045 | **US Mail (1st Class)** |
| 43075 | PEREZ, MIGUEL, 42 OLIVE DRIVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43077 | PERKINS, RICHARD, ASHVILLE, NC, 28806 | **US Mail (1st Class)** |
| 43075 | PERKISS, HOWARD, GARY M PERKISS ESQ, 801 OLD YORK RD, STE 313, JENKINTOWN, PA, 19046 | **US Mail (1st Class)** |
| 43075 | PERLROTH, ROBYN H, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PERLROTH, ROBYN H, 7817 FLORADORA DR, NEW PORT RICHEY, FL, 34654 | **US Mail (1st Class)** |
| 43075 | PERRONE, ILA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PERRONE, ILA, 10842 BROOKLAWN RD, HIGHLANDS RANCH, CO, 80130 | **US Mail (1st Class)** |
| 43075 | PERRY & SHAPIRO LLP, 3300 N CENTRAL AVE, STE 2200, PHOENIX, AZ, 85012-2582 | **US Mail (1st Class)** |
| 43075 | PERRY, COLLEEN, 2067 FORESTLAKE DRIVE, CINCINNATI, OH, 45244 | **US Mail (1st Class)** |
| 43075 | PERRY, DEBORAH, 10837 BAHAMA PALM WAY #201, BOYNTON BEACH, FL, 33437 | **US Mail (1st Class)** |
| 43075 | PERRY, JASON, 26 PRAIRIE KNOLL DR, SANTA FE, TX, 77510 | **US Mail (1st Class)** |
| 43077 | PERRY, KIFFIN L, 112 JONES STREET, DAYTON, OH, 45410 | **US Mail (1st Class)** |
| 43075 | PERRY, KRISTIN S, 8891 S TUSCANY LANE, HIGHLANDS RANCH, CO, 80130 | **US Mail (1st Class)** |
| 43077 | PETER G MCCALLION, 3022 TYLER PLACE, WILMINGTON, NC, 28409 | **US Mail (1st Class)** |
| 43075 | PETERS, ARTHUR W & GLORIA L, 1428 BRIARCREEK DR, ST LOUIS, MO, 63122 | **US Mail (1st Class)** |
| 43075 | PETERSEN APPRAISALS, 327 SOUTH MARSHALL ROAD #365, SHAKOPEE, MN, 55379 | **US Mail (1st Class)** |
| 43075 | PETERSON, ALBERT T, 569 CATHERINE CT, WOOD DALE, IL, 60191 | **US Mail (1st Class)** |
| 43075 | PETERSON, GREG A & JENNIFER S, 9942 W FR 56, WALNUT GROVE, MO, 65770 | **US Mail (1st Class)** |
| 43077 | PETERSON, JONI, 5951 NEWCOMBE COURT, ARVADA, CO, 80004 | **US Mail (1st Class)** |
| 43075 | PETERSON, WAYNE, PO BOX 56, MAPLE VALLEY, WA, 98038 | **US Mail (1st Class)** |
| 43075 | PETREACA, SORINEL & CAMELIA, LAXAVIER REDDICK HOOD, 201 17TH ST, STE 300, ATLANTA, GA, 30363 | **US Mail (1st Class)** |
| 43075 | PEWITT, ROBERT B & ANN L, 1107 ROLLING OAKS ROAD, GROVE, OK, 74344 | **US Mail (1st Class)** |
| 43075 | PFEFFER, BLAKE, 5819 INDIAN TRAIL, HOUSTON, TX, 77057 | **US Mail (1st Class)** |
| 43075 | PFEIFER, DEBORAH A, 13365 TYRINGHAM STREET, SPRING HILL, FL, 34609 | **US Mail (1st Class)** |
| 43075 | PHARR - SAN JUAN - ALAMO ISD, DIANE W SANDERS, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 17428, AUSTIN, TX, 78760-7428 | **US Mail (1st Class)** |
| 43075 | PHELAN HALLINAN & SCHMIEG LLP, ATTN JUDITH T ROMANO ESQUIRE, 1617 JFK BLVD SUITE 1400, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 43075 | PHELAN HALLINAN & SCHMIEG PC, ATTN JUDITH T ROMANO ESQ, 400 FELLOWSHIP RD, MOUNT LAUREL, NJ, 08054 | **US Mail (1st Class)** |
| 43075 | PHELAN HALLINAN & SCHMIEG PC, ATTN JUDITH T ROMANO ESQ, 400 FELLOWSHIP ROAD, MOUNT LAUREL, NJ, 08054 | **US Mail (1st Class)** |
| 43075 | PHILABAUM APPRAISAL SERVICES, 23208 GEMMER ROAD, SNOHOMISH, WA, 98290 | **US Mail (1st Class)** |
| 43077 | PHILLIP W TRICE, 13108 SW 65TH CIRCLE, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43077 | PHILLIP WASHUM, 3245 STANHOPE AVE, CINCINNATI, OH, 45211 | **US Mail (1st Class)** |
| 43075 | PHILLIPS LARSON, SIAN M, 361 B WRENFIELD RD, FLORENCE, SC, 29501 | **US Mail (1st Class)** |
| 43075 | PHILLIPS PRINTING, 1711 SW 17TH ST, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | PHILLIPS, JANICE C, 3119 S ELIZABETH DRIVE, DOUGLASVILLE, GA, 30135 | **US Mail (1st Class)** |
| 43077 | PHYLLIS L HAMLETT, P O.BOX 751933, DAYTON, OH, 45475 | **US Mail (1st Class)** |
| 43075 | PIASA APPRAISAL SERVICE, TOM CONROY, PO BOX 231, GODFREY, IL, 62035 | **US Mail (1st Class)** |
| 43075 | PICCOLO, EVELYN S, 6407 S E 108TH STREET, BELLEVIEW, FL, 34420 | **US Mail (1st Class)** |
| 43075 | PICKS SALES & LEASING INC, PO BOX 771559, OCALA, FL, 34477 | **US Mail (1st Class)** |
| 43075 | PIEDRAHITA, LINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PIEDRAHITA, LINA M, 1080 NE 53RD ST, OCALA, FL, 34479 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| --- | --- | --- |
| 43075 | PIERCE & ASSOCIATES PC, ONE NORTH DEARBORN SUITE 1300, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 43077 | PIERCE, LEE, 2 TEALWOOD LANE, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 43075 | PIERCE, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PIERCE, LISA L, 14168 NE 53RD CT RD, CITRA, FL, 32113 | US Mail (1st Class) |
| 43075 | PIERCE, SHAWN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PIERCE, SHAWN M, 11150 NORTH WILLIAMS STREET, # 8, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43075 | PIERCEALL, LAWRENCE A, 1922 ELIZA COLYNNE LN, KNOXVILLE, TN, 37931 | US Mail (1st Class) |
| 43075 | PIERCY, ROBERT A & LANA J, 5753 MARCO POINT, CARMEL, IN, 46033 | US Mail (1st Class) |
| 43077 | PIERRO, DANIELLE T, 100 NW 23RD AVE, APT 1818, OCALA, FL, 34475-6284 | US Mail (1st Class) |
| 43075 | PIERRO, DANIELLE THERESE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PIERSON, KATHLEEN M, 6350 SW 82ND PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | PIERSON, STEVEN C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PIERSON, STEVEN C, 6855 SW 85TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | PIKE, APRIL L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PIKE, APRIL L, 1289 STANLEY BLVD, BIRMINGHAM, MI, 48009-4147 | US Mail (1st Class) |
| 43077 | PIKULSKI, KIMBERLY, 1337 GRAYSON VALLEY PARKWAY, BIRMINGHAM, AL, 35235 | US Mail (1st Class) |
| 43075 | PIKULSKI, KIMBERLY D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PILAR-DUQUE, MARIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | PILLSBURY WINTHROP SHAW PITTMAN LLP, (RE: THE BANK OF NEW YORK MELLON), LEO T CROWLEY, MARGOT P ERLICH, 1540 BROADWAY, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 43075 | PINDER, CYTHNIE H, 5364 NW 55TH PLACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | PINE COUNTRY BANK, 1201 FIRST AVENUE NE, LITTLE FALLS, MN, 56345 | US Mail (1st Class) |
| 43074 | PINELLAS COUNTY FLORIDA, DIANE NELSON CFC, TAX COLLECTOR, PO BOX 10834, CLEARWATER, FL, 33757-8834 | US Mail (1st Class) |
| 43075 | PINELLAS COUNTY TAX COLLECTOR, ATTN: ROBIN FERGUSON CFCA TAX MANAGER, PO BOX 10834, CLEARWATER, FL, 33757-8834 | US Mail (1st Class) |
| 43075 | PINES OF WEKIVA HOMEOWNERS ASSOCIATION INC, C/O TAYLOR & CARLS PA, 150 N WESTMONTE DR, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 43075 | PINNACLE APPRAISALS, INC., 5545 WILSON MILLS RD STE 107, HIGHLAND HEIGHTS, OH, 44143 | US Mail (1st Class) |
| 43075 | PINNACLE NATIONAL BANK, 211 COMMERCE ST, STE 300, NASHVILLE, TN, 37201 | US Mail (1st Class) |
| 43078 | PIONEER FINANCIAL SERVICES LLC, DBA PIONEER MORTGAGE, 3195 E 8TH N, MOUNTAIN HOME, ID, 83647 | US Mail (1st Class) |
| 43075 | PIP PRINTING & DOCUMENT, 11 SW FIRST AVENUE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43078 | PITNEY BOWES, 2225 AMERICAN DRIVE, NEENAH, WI, 54956-1005 | US Mail (1st Class) |
| 43078 | PITNEY BOWES, PO BOX 71070, LOUISVILLE, KY, 40285-6042 | US Mail (1st Class) |
| 43078 | PITNEY BOWES CREDIT CORPORATION, ATTN: RECOVERY DEPT, 27 WATERVIEW DRIVE, SHELTON, CT, 06484-4361 | US Mail (1st Class) |
| 43075 | PITNEY BOWES CREDIT CORPORATION, ATTN: RECOVERY DEPT, 27 WATERVIEW DR, SHELTON, CT, 06484-4361 | US Mail (1st Class) |
| 43075 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, ATTN RECOVERY DEPT, PITNEY BOWES INC, 27 WATERVIEW DRIVE, SHELTON, CT, 06484-4361 | US Mail (1st Class) |
| 43075 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PITNEY BOWES INC, ATTN: RECOVERY DEPT, 27 WATERVIEW DR, SHELTON, CT, 06484-4361 | US Mail (1st Class) |
| 43075 | PITONE, AARON R, 7807 BRAUN CIRCLE, SAN ANTONIO, TX, 78250-2665 | US Mail (1st Class) |
| 43075 | PLAINFIELD ASSET MANAGEMENT LLC, THOMAS X FRITSCH PARTNER - GENERAL COUNSEL, 100 WEST PUTNAM, GREENWICH, CT, 06830 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | PLATINUM COMMUNITY BANK, 685 CANTON STREET, NORWOOD, MA, 02062 | **US Mail (1st Class)** |
| 43075 | PLATINUM PLUS FOR BUSINESS, PO BOX 15469, WILMINGTON, DE, 19886-5469 | **US Mail (1st Class)** |
| 43075 | PLATT GROUP, PLLC, 13978 PORTRUSH CT, HERRIMAN, UT, 84096 | **US Mail (1st Class)** |
| 43075 | PLEACHER, TINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | PLEACHER, TINA L, 3890 E DELIGHT ST, HERNANDO, FL, 34442 | **US Mail (1st Class)** |
| 43077 | PLEITES, ELSA M, 6689 CORA B LANE, HERRIMAN, UT, 84096 | **US Mail (1st Class)** |
| 43075 | PLETZ, RUTH A, 1424 NE 17TH AVE, OCALA, FL, 34470-4616 | **US Mail (1st Class)** |
| 43077 | PLETZ, RUTH A, 2011 NE 12TH PLACE, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | PLUMLEY, DONALD L, 50 LAWRENCE CIR, ABILENE, TX, 79605 | **US Mail (1st Class)** |
| 43075 | PLUNKETT COONEY, C/O DAVID A LERNER, 38505 WOODWARD AVE, STE 2000, BLOOMFIELD HILLS, MI, 49304 | **US Mail (1st Class)** |
| 43077 | POLEK, JOHN, 7315 HUNTERS BRANCH DRIVE, SANDY SPRINGS, GA, 30328 | **US Mail (1st Class)** |
| 43075 | POLK COUNTY, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | **US Mail (1st Class)** |
| 43075 | POORE, VIRGINIA G, 158 GREATWOOD DRIVE, WHITE, GA, 30184 | **US Mail (1st Class)** |
| 43077 | PORA, KEVIN, 2172 MILLSTONE WAY, LEXINGTON, KY, 40509 | **US Mail (1st Class)** |
| 43075 | PORTER, KIMBERLY A, 560 SOUTH LINE ROAD, LECANTO, FL, 34461 | **US Mail (1st Class)** |
| 43075 | PORTIER, KENNETH M & MARY S, 2624 HAWTHRONE PL NE, ATLANTA, GA, 30345 | **US Mail (1st Class)** |
| 43075 | POSEY APPRAISAL SERVICES, PO BOX 1785, JONESBORO, GA, 30237-1785 | **US Mail (1st Class)** |
| 43075 | POST, MYRON & NANCY B, 1231 NEW HARVEST CT, FENTON, MO, 63026 | **US Mail (1st Class)** |
| 43078 | POSTAL FEDERAL COMMUNITY CREDIT UNION, 1983 E SEMINOLE, SPRINGFIELD, MO, 65804 | **US Mail (1st Class)** |
| 43075 | POSTMASTER-JACKSONVILLE, 1100 KINGS ROAD, EMCA DEPOSITS GMC WINDOW SVC., JACKSONVILLE, FL, 32203-9998 | **US Mail (1st Class)** |
| 43075 | POSTON, JEFFREY A, 1906 W SANDHURST DRIVE, FLORENCE, SC, 29505 | **US Mail (1st Class)** |
| 43075 | POTTER, MARGARET, 12144 SW 39TH LN, OCALA, FL, 34481 | **US Mail (1st Class)** |
| 43077 | POTTER, MARGARET A, 12144 SW 39TH LANE, OCALA, FL, 34481 | **US Mail (1st Class)** |
| 43077 | POTTHOFF, ERIK, PO BOX 146, FAIRVIEW, PA, 16415 | **US Mail (1st Class)** |
| 43075 | POTTS, JUSTIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | POTTS, JUSTIN J, 3200 NE 31ST AVE, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | POWELL, ADRENA L, 550 HAGENS COURT, GREEN COVE SPRINGS, FL, 32043 | **US Mail (1st Class)** |
| 43075 | POWELL, MICHAELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | POWELL, MICHAELA R, 2225 NW 24TH RD, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43077 | POWELL, RAY J, 12635 NW 100TH ST, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43078 | POWERCO CREDIT UNION, INC., 5665 N HAMILTON RD, COLUMBUS, OH, 43230-8326 | **US Mail (1st Class)** |
| 43075 | POWERS APPRAISING, LLC, 10 LOMBARDY PLACE, TOWSON, MD, 21204 | **US Mail (1st Class)** |
| 43075 | POWERS II, JAMES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | POWERS, JAYME D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | POWERS, JAYME D, 1502 WESTCHESTER DRIVE, FLORENCE, SC, 29501 | **US Mail (1st Class)** |
| 43075 | POWERS, KIMBERLY M, 151 RIVERTOWN ROAD, FAIRBURN, GA, 30213 | **US Mail (1st Class)** |
| 43075 | POWLAS, JAY & PENNY, 939 NELSON RD, DICKSON, TN, 37055 | **US Mail (1st Class)** |
| 43075 | POWSER, JASON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | POWSER, JASON D, 3013 HALLMAN CIRCLE, MARIETTA, GA, 30064 | **US Mail (1st Class)** |
| 43075 | POWSER, JASON DONALD, 3013 HALLMAN CIR, MARIETTA, GA, 30064 | **US Mail (1st Class)** |
| 43075 | PRASAD, DIAL, 4345 SW 45TH CT, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43075 | PRATHER, DONNA, 3095 VICKSBURG DRIVE, LAWRENCEVILLE, GA, 30044 | **US Mail (1st Class)** |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | PRATHER, FELECIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PRATHER, FELECIA C, 17844 SE 105 AVENUE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | PRATT, DIANN L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PRATT, DIANN L, 1846 N W 46TH STREET, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | PRATT, MARJORIE L, 904 SHARVIEW CIRCLE # 311, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 43075 | PRECISION CONTRACTING GROUP,, PO BOX 930, HOLLY SPRINGS, GA, 30142 | US Mail (1st Class) |
| 43078 | PREMIER BUSINESS CENTERS, 21550 OXNARD STREET, 3RD FLOOR, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 43075 | PREMIER CORPORATE CENTRE LLC, ANDREW D MCNAMEE, STEARNS WEAVER MILLER ET AL, 150 W FLAGLER ST - STE 2200, MIAMI, FL, 33130 | US Mail (1st Class) |
| 43075 | PREMIER OFFICE SOLUTIONS, INC., 374 SOUTH WARMINSTER ROAD, HATBORO, PA, 19040 | US Mail (1st Class) |
| 43075 | PRENTICE, TONGANETTA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PRENTICE, TONGANETTA S, 1616 DOGWOOD ROAD, FLOURTOWN, PA, 19031 | US Mail (1st Class) |
| 43075 | PRESLAR, CHARLES V, 123 MILLER COVE, MARION, AR, 72364 | US Mail (1st Class) |
| 43075 | PRESS-REGISTER, PO BOX 2488, MOBILE, AL, 36652 | US Mail (1st Class) |
| 43077 | PRESTON, VIVIAN, 8545 TOWNLEY ROAD, #4-C, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 43075 | PRICE, QUANSHEA, 36 FRANKLIN RD, NEWNAN, GA, 30263-1312 | US Mail (1st Class) |
| 43077 | PRIEST, JOE, 1220 S E 12TH COURT, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | PRIMMER PIPER EGGLESTON & CRAMER PC, PO BOX 1489, BURLINGTON, VT, 05402-1489 | US Mail (1st Class) |
| 43075 | PRINCE, VICTOR, 1302 S CAROLINA AVE SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 43075 | PRINZI, JAMES & PAULA, 6601 BLUFF MEADOW CT, WESLEY CHAPEL, FL, 33545 | US Mail (1st Class) |
| 43075 | PRIOR DANIEL WILTSHIRE LLC, (RE: OCONEE CAPITAL MANAGEMENT LLC), ROBERT T PRIOR, 288 SOUTH MAIN STREET, MADISON, GA, 30650 | US Mail (1st Class) |
| 43075 | PRIORITY APPRAISAL USA, 26100 AMERICAN DRIVE, STE 606, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 43075 | PRIVATEBANK MORTGAGE CO, 640 N LASALLE , STE 557, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 43075 | PROBST, WILLIAM J & CAROLYN M, 2211 RHONDA ST, OXNARD, CA, 93036 | US Mail (1st Class) |
| 43078 | PROCTOR FINANCIAL INSURANCE, 295 KIRTS BOULEVARD, SUITE 100, TROY, MI, 48084 | US Mail (1st Class) |
| 43075 | PROFESSIONAL APPRAISAL GROUP, 6800 HATCHERY ROAD, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 43077 | PROFITA, LINDA, 28 HEMLOCK RADIAL CT, OCALA, FL, 34472-6077 | US Mail (1st Class) |
| 43075 | PROGRESS ENERGY, PO BOX 33199, ST. PETERSBURG, FL, 33733-8199 | US Mail (1st Class) |
| 43075 | PROGRESSIVE BUSINESS PUBLICATIONS, 370 TECHNOLOGY DR PO BOX 3019, MALVERN, PA, 19355 | US Mail (1st Class) |
| 43075 | PROGRESSIVE SYSTEM SOLUTIONS, 4019 CLARCONA-OCOEE ROAD, ORLANDO, FL, 32810 | US Mail (1st Class) |
| 43075 | PRONTO LIMOUSINE SERVICE, 3331 SW 9TH AVE., OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | PROPERTIES OF NORTH CAROLINA INC, 1251 NW MAYNARD RD, STE 141, CARY, NC, 27513 | US Mail (1st Class) |
| 43075 | PROSKAUER ROSE LLP, (RE: PLAINFIELD ASSET MANAGEMENT LLC), SCOTT K RUTSKY ESQ, 1585 BROADWAY, NEW YORK, NY, 10036-8299 | US Mail (1st Class) |
| 43075 | PROSKAUER ROSE LLP, (RE: PLAINFIELD ASSET MANAGEMENT LLC), GARY CREEM ESQ, ONE INTERNATIONAL PLACE, BOSTON, MA, 02110-2600 | US Mail (1st Class) |
| 43075 | PROSKAUER ROSE LLP, (RE: ROSENWATER, BRUCE S), STEPHANIE REED TRABAND, 2255 GLADES ROAD, SUITE 340 WEST, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 43073 | PROSKAUER ROSE LLP, GARY CREEM ESQ, (RE: PLAINFIELD SPECIALTY HOLDINGS V INC), GCREEM@PROSKAUER.COM | E-mail |
| 43073 | PROSKAUER ROSE LLP, SCOTT K RUTSKY ESQ, (RE: PLAINFIELD SPECIALTY HOLDINGS V INC), SRUTSKY@PROSKAUER.COM | E-mail |
| 43075 | PROSPECT APPRAISAL SERVICES, 422 PROSPECT AVE., ELMHURST, IL, 60126 | US Mail (1st Class) |
| 43075 | PROVIDENCE WATER SUPPLY BOARD, 552 ACADEMY AVE, PROVIDENCE, RI, 02908 | US Mail (1st Class) |
| 43077 | PROVOST, ADMIRA, 4966 SW 107TH LOOP, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | PRYOR, JOEL, 1109 56TH STREET, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 43077 | PRYOR, KERRI, 17216 BRIDGEPORT DR, SUMMERDALE, AL, 36580 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | PUBLIC PROTECTION CABINET, DEPARTMENT OF FINANCIAL INSTITUTIONS, SHAUN ORME OFFICE OF LEGAL COUNSEL, 1025 CAPITAL CENTER DRIVE SUITE 200, FRANKFURT, KY, 40601 | US Mail (1st Class) |
| 43075 | PUBLIC STORAGE, 2490 HERODIAN WAY SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43078 | PUBLIC STORAGE, 9210 LAZY LANE, TAMPA, FL, 33614-1514 | US Mail (1st Class) |
| 43075 | PUCKETT, LORAIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | PUCKETT, LORAIN A, 1620 IDLE DRIVE, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 43075 | PUGLIESE, ROBERT, 2807 SW 32ND AVE, # 307, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | PUHALLA, THOMAS JAMES, 284 VENTURA RD, ST AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 43075 | PUKUM HENDERSON, 352 HIDDEN DRIVE, BLACKWOOD, NJ, 08012 | US Mail (1st Class) |
| 43077 | PULGARIN, CATALINA, 2600 SW 10TH ST APT 2006, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | QCERA, INC., 1525 S SEPULVEDA BLVD, SUITE A, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 43075 | QUALIFIED APPRAISERS, INC, 820 ERIE STREET S, MASSILLON, OH, 44648 | US Mail (1st Class) |
| 43075 | QUARTEY, ESME, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | QUARTEY, ESMERALDA F, 4706 VINEYARD COURT SE, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 43077 | QUEEN E JACKSON, 2490 BANEGHER WAY, DULUTH, GA, 30097 | US Mail (1st Class) |
| 43075 | QUEST AVIONICS, INC., 1550 S W 60TH STREET, OCALA, FL, 34477 | US Mail (1st Class) |
| 43075 | QUICK, HOLLY, 1850 SE 18TH AVE, APT 3007, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | QUICK, HOLLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | QUICKCONFIRM.COM, INC, 425 OSER AVENUE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 43078 | QUIETWATER LIMITED PARTNERSHIP, ATTN: EDWARD BUTTS PRESIDENT, 1500 COLONIAL BLVD , STE 200, FT MYERS, FL, 33907 | US Mail (1st Class) |
| 43075 | QUIETWATER LTD PARTNERSHIP, KATHY WHITEHEAD PRESIDENT, 1500 COLONIAL BLVD, STE 200, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 43075 | QUINNIPIAC BANK & TRUST, 2600 DIXWELL AVENUE, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 43077 | QUINTANA S ABRAMS, 437 MARTIN GLEN COURT, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43075 | QWEST COMMUNICATIONS COMPANY LLC, ATTN: JANE FREY, 1801 CALIFORNIA ST, RM 900, DENVER, CO, 80202-2658 | US Mail (1st Class) |
| 43075 | QWEST CORPORATION, ATTN: JANE FREY, 1801 CALIFORNIA ST, RM 900, DENVER, CO, 80202-2658 | US Mail (1st Class) |
| 43075 | R J VATALARO INC., 509 S CHICKASAW TRAIL, ORLANDO, FL, 32825-7852 | US Mail (1st Class) |
| 43075 | R L TOOLE AND COMPANY, 1050 BUCKEYE POINTE, ATHENS, GA, 30606 | US Mail (1st Class) |
| 43075 | R TODD ACTON, INC, PO BOX 458, SUMTERVILLE, FL, 33585-0458 | US Mail (1st Class) |
| 43116 | R TODD ACTON, INC, TODD@TODDACTONAPPRAISALES.COM | E-mail |
| 43122 | R TODD ACTON, INC, PO BOX 458, SUMTERVILLE, FL, 33585-0458 | US Mail (1st Class) |
| | email failed | |
| 43077 | RACHEL M REED, 801 THOUSAND OAKS DRIVE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43075 | RACHELLE RODGERS, 794 OLD ELIZABETHTOWN ROAD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 43075 | RADCLIFFE, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RADCLIFFE, NANCY B, 1015 JACKSON AVE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43077 | RADULOVIC, ZORI, 8880 OLD KINGS RD, UNIT # 34, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 43075 | RADZKI, KRZYSZTOF & MAGDALENA, 8N002 CLOVERFIELD DRV, ST CHARLES, IL, 60175 | US Mail (1st Class) |
| 43077 | RAE B MCCALL, 3548 CALUMET ROAD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 43075 | RAGHURAMAN, VISHWANATHAN & BHAVANI, 4 CEDAR COURT, PRINCETON JUNCTION, NJ, 08550 | US Mail (1st Class) |
| 43075 | RAGLAND, SEAN W, 24310 GRACE PARK, SAN ANTONIA, TX, 78255-2280 | US Mail (1st Class) |
| 43075 | RAINBOW TELECOMMUNICATIONS, ASSOC INC, 608 MAIN, EVEREST, KS, 66424 | US Mail (1st Class) |
| 43075 | RAINBOWVISION SANTA FE LLC, RAINBOWVISION LLC, C/O CASSUTT HAYS & FRIEDMAN PA, 530-B HARKLE RD, SANTA FE, NM, 87505 | US Mail (1st Class) |
| 43075 | RAINEY, WILLIAM L, 6002 BELMONT AVE, DALLAS, TX, 75206 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | RALPH LEE AVERY, 125 FANNIE DR, BRIGHTON, TN, 38011-6287 | US Mail (1st Class) |
| 43075 | RALPH SAUNDERS & DIANA O'HARA, 6010 MERRYVALE CT, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 43078 | RAMESH BAKSHI, C/O ANDERSON BELL, INC., ATTN: PRESIDENT, 1700 WATER PLACE, #111, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43075 | RAMI ABDELHADI, 6229 TUCKALEECHEE LN, ANTOCH, TN, 37013 | US Mail (1st Class) |
| 43075 | RAMIREZ, LINDA S, 5080 SW 157TH STREET, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | RAMIREZ, LINDA S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RAMPERSAD, ASHLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RAMPERSAD, ASHLEY N, 5372 NW 65TH PLACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | RAMSAGAR, HEMAT R, 9795 S W 45TH AVENUE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | RANA A CALLAWAY, 3535 SIMPSON WAY, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 43075 | RANCHO VILLAS COMMUNITY ASSOCIATION, C/O EPSTEN GRINNELL & HOWELL APC, 9980 CARROLL CANYON RD, STE 200, SAN DIEGO, CA, 92131-1138 | US Mail (1st Class) |
| 43075 | RAND & ASSOCIATES LLC, 1455 OLD ALABAMA RD, STE 195, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 43077 | RANDALL E HOLMES, 325 TOWLER DRIVE, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | RANDELL, BRIAN A & JULIANE M, 1299 JUDY LANE, UPLAND, CA, 91784 | US Mail (1st Class) |
| 43077 | RANDRITTA L MORROW, 2859 COLRAIN AVE, APT 31, CINCINNATI, OH, 45229 | US Mail (1st Class) |
| 43075 | RANDY J DUNCAN, 117 LIVELY LANE, OLIVER SPRINGS, TN, 37840 | US Mail (1st Class) |
| 43075 | RANDY T & CRYSTAL J FARNSWORTH, 7176 BURT BERGEN ROAD, BRANDYVILLE, TN, 37026 | US Mail (1st Class) |
| 43075 | RANSOM, JOHN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RANSOM, JOHN C, 5518 SW 84TH LANE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | RAPID REPORTING, PO BOX 100756, FT WORTH, TX, 76185 | US Mail (1st Class) |
| 43075 | RASMUSSEN, KRISTINA M, 7960 MARION CIR, THORNTON, CO, 80229-5972 | US Mail (1st Class) |
| 43075 | RATAICZAK, JAMES & KIM, 12235 NORTON DR, CHESTERLAND, OH, 44026 | US Mail (1st Class) |
| 43077 | RATLIFF, BRAD J, 2511 DOLLY BAY DRIVE, # 203, PALM HARBOR, FL, 34684-1112 | US Mail (1st Class) |
| 43075 | RATLIFF, BRADLEY J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RATLIFF, CHAD M, 22 CHATEAU PLACE, APT 10, MILFORD, OH, 45150 | US Mail (1st Class) |
| 43075 | RAUBER, NICOLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RAUL GASTESI JR, (RE: MODCOMP SYSTEMS AND SOLUTIONS), ATTORNEY, 8105 NW 155 ST, MIAMI LAKES, FL, 33016 | US Mail (1st Class) |
| 43075 | RAY & SHERMAN LLC, RE: THOMAS GARRON LITIGATION, JAMES M SHERMAN, ONE SECURITIES CENTRE, 3490 PIEDMONT RD STE 700, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 43075 | RAY & SHERMAN LLC, (RE: RICHARD E) / RE: MAURIZ LITIGATION, JAMES M SHERMAN, ONE SECURITIES CENTRE, 3490 PIEDMONT RD STE 700, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 43075 | RAY & SHERMAN LLC, (RE: CASSANDRA BOYD-BEY (PRO SE)), JAMES M SHERMAN, ONE SECURITIES CENTRE, 3490 PIEDMONT RD STE 700, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 43075 | RAY & SHERMAN LLC, (RE: LAXAVIER REDDICKHOOD) / RE: ANA SOVAIALA, JAMES M SHERMAN, ONE SECURTIES CENTRE, 3490 PIEDMONT RD STE 700, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 43075 | RAY & SHERMAN, LLC, ONE SECURITIES CENTRE, 3490 PIEDMONT RD STE 700, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 43075 | RAY & SHERMAN, LLC, (RE: CASSANDRA BOYD-BEY (PRO SE)), JAMES M SHERMAN, ONE SECURITIES CENTRE, 3490 PIEDMONT ROAD, SUITE 700, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 43075 | RAY THE LOCKSMITH, INC., 25 NE 8TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | RAY, LYNN, 3664 N E 67TH TERRACE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | RAY, SHERELLE L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RAY, SHERELLE L, POST OFFICE BOX 372, SELLERS, SC, 29592 | US Mail (1st Class) |
| 43077 | RAYMOND C LOVETT, 10080 SW 94TH AVE, OCALA, FL, 34481 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | RAYMOND CUBAS, 4117 SW 20TH AVE APT 25, GAINESVILLE, FL, 32607-4233 | US Mail (1st Class) |
| 43077 | RAYMOND E BOWMAN, 4999 S W 2ND COURT, OCALA, FL, 34474 | US Mail (1st Class) |
| 43078 | RAYMOND JAMES, 6075 POPLAR AVENUE, SUITE 730, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 43075 | RAYMOND QUINLAN, 293 HEMLOCK ROAD, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 43077 | RAYNARD J SEALS, 9396 SW 32ND TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | RBC AKA FLORIDA CHOICE BANK, J CAMERON STORY III ESQ, 841 PRUDENTIAL DR, STE 1400, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 43075 | RBC CAPITAL MARKET CORPORATION, KIRSTEN MONAHGAN, ROYAL BANK OF CANADA, 20 KING ST W - 9TH FL, TORONTO, ON, M5H 1C4 CANADA | US Mail (1st Class) |
| 43078 | RBC CAPITAL MARKETS CORP, 3 WORLD FINANCIAL CENTER, 200 VESEY STREET, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 43078 | RE/MAX, 1701 CACHE RD, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43075 | REACHABLE APPRAISAL SERVICES, PO BOX 1197, OXFORD, GA, 30054 | US Mail (1st Class) |
| 43075 | REALTY MANAGEMENT SERVICES, 106 UNION AVENUE, LAKEHURST, NJ, 08733 | US Mail (1st Class) |
| 43077 | REARDON, MAURA, 12 BARRINGTON DRIVE, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 43075 | REAVES, KATHERINE B, PO BOX 694, BYNUM, AL, 36253 | US Mail (1st Class) |
| 43075 | REAVIS, BRUCE L & CAROL J, 3710 E HARMONY AVE, MESA, AZ, 85206-3238 | US Mail (1st Class) |
| 43077 | REBECCA B HOWARD, 5235 SW 89TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | REBECCA F HRABAK, 1723 MINTER SCHOOL RD, SANFORD, NC, 27332 | US Mail (1st Class) |
| 43077 | REBECCA G WRIGHT, 4290 GRANBY CIRCLE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 43077 | REBECCA J MULLEN, 2356 AMELIA LANE, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 43077 | REBECCA L RIVERA, 7328 SE 116 ST RD, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | REBECCA L STEWART, 3467 ERIN GLEN, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 43077 | REBECCA W HOPCRAFT, 183 CARRIAGE WAY, JEFFERSON, GA, 30549 | US Mail (1st Class) |
| 43075 | RECON TRUST COMPANY, 1800 TAPO CANYON ROAD SV2-225, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 43077 | RECTOR, PAUL T, 205 FURBEE DR E, MASON, OH, 45040-2120 | US Mail (1st Class) |
| 43075 | RECTOR, PAUL THOMAS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RECTOR, THERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RECTOR, THERESA A, 205 FURBEE DR E, MASON, OH, 45040-2120 | US Mail (1st Class) |
| 43077 | REDDER, JENNIFER L, 1198 HERITAGE LANE, XENIA, OH, 45385 | US Mail (1st Class) |
| 43075 | REDDER, JENNIFER LEE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | REED APPRAISAL, INC., 787 SILVER CREEK DRIVE, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 43075 | REED JR, HOMER B C, 8 DONNA PASS, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 43075 | REED, DAVID, 202 SPENCE LN, UNIT 103, NASHVILLE, TN, 37210 | US Mail (1st Class) |
| 43075 | REED, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | REED, MICHAEL A & MICHELLE J, 16165 CAYENNE RIDGE RD, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 43075 | REED, NATHAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | REEDY`S FLOORING AMERICA, 2135 SW 19TH AVE. RD #106, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | REESE, JAMES W & JUDITH C, 118 HIDDEN LAKES DR, BRUNSWICK, GA, 31525 | US Mail (1st Class) |
| 43077 | REESE, O`DON, 16411 AUSTRINGER PL, CHARLOTTE, NC, 28278-8768 | US Mail (1st Class) |
| 43075 | REGAL MIDWEST, 1920 S VANDEVENTER, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 43075 | REGIONS BANK, MICHAEL L COTZEN ESQ, SCHLESINGER & COTZEN PL, 799 BRICKELL PLAZA, STE 700, MIAMI, FL, 33131 | US Mail (1st Class) |
| 43078 | REGUS MANAGEMENT GROUP LLC, 725 COOL SPRINGS BLVD STE 600, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 43075 | REHAK, TIM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | REHAK, TIMOTHY, 5132 N SANDALWOOD DRIVE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43077 | REID, DONNA K, 404 GOLDEN LAKE LOOP, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 43077 | REID, JAMI L, PO BOX 237, SUMMERFIELD, FL, 34492 | US Mail (1st Class) |
| 43075 | REINECKE, MARK D, 282 SOUTH HUXLEY DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 43075 | REINERMANN, DAVID G, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | REINERMANN, DAVID G, 8302 WOOSTER PK #17, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 43075 | RELYEA, NICHOLAS J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RELYEA, NICHOLAS J, 5004 W LANCASTER ST, TAMPA, FL, 33616 | US Mail (1st Class) |
| 43075 | REM APPRAISALS, 1157 FORDS LAKE PLACE, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 43077 | RENEE F WILDER, 391 STONE ISLAND ROAD, ENTERPRISE, FL, 32725 | US Mail (1st Class) |
| 43077 | RENNIE, JOHN, 8526 REDLEAF LANE, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 43075 | RENSPIES, FRED, 3007 BORST AVE, APT G2, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 43075 | RENSPIES, FRED W, 3007 BORST AVE, APT G 2, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 43075 | RENTAL UNIFORM SERVICE, PO BOX 12410, FLORENCE, SC, 29504 | US Mail (1st Class) |
| 43075 | REO SPECIALISTS, LLC, 4901 VINELAND ROAD, SUITE 120, ORLANDO, FL, 32811 | US Mail (1st Class) |
| 43075 | REPUBLIC SERVICES, 770 E SAHARA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 43075 | RESCIGNO, ANTHOHY G, 17 HARBOUR WAY, MONMOUTH BEACH, NJ, 07750 | US Mail (1st Class) |
| 43075 | RESEARCH IN MOTION CORPORATION, 12432 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 43075 | RESIDENTIAL APPRAISALS, LLC, 477 MOUSE LANE, ALFRED, ME, 04002 | US Mail (1st Class) |
| 43075 | RETROFIT TECHNOLOGIES, 455 FORTUNE BOULEVARD, MILFORD, MA, 01757 | US Mail (1st Class) |
| 43075 | REUTERS AMERICA INC., GENERAL POST OFFICE, PO BOX 26803, NEW YORK, NY, 10087-6803 | US Mail (1st Class) |
| 43077 | REVA A MARCUM, 2750 SW 139TH STREET, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | REYES, BRITTANY I, 6028 SILVER FOX DR, APT 304, KEARNS, UT, 84118 | US Mail (1st Class) |
| 43075 | REYES, LUISA A, 9006 TREE VALLEY CIRCLE, TAMPA, FL, 33615 | US Mail (1st Class) |
| 43075 | REYNOLDS, AMY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | REYNOLDS, AMY, 67 ROBINS STREET, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 43075 | REYNOLDS, DAVID T & CAROL, 12150 CANTERBURY PARK DR, GEISMAR, LA, 70734 | US Mail (1st Class) |
| 43075 | REYNOLDS, TIMOTHY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | REYNOLDS, TIMOTHY S, 6760 W 32ND AVE, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 43077 | REYNOLDS, VALERIE M, 376 VICTORY RD, CROWN CITY, OH, 45623 | US Mail (1st Class) |
| 43075 | RG COLLING APARTMENTS INC, 6733 E SAN MARCOS CT, ORANGE, CA, 92687 | US Mail (1st Class) |
| 43075 | RG COLLING APARTMENTS INC, 6733 E SAN MARCOS CT, ORANGE, CA, 92867 | US Mail (1st Class) |
| 43075 | RG COLLING APARTMENTS, INC., 6733 SAN MARCOS CT, ORANGE, CA, 92867 | US Mail (1st Class) |
| 43078 | RG COLLING APARTMENTS, INC., 6733 SAN MARCOS CT, ORANGE, CA, 92867 | US Mail (1st Class) |
| 43075 | RHODES, SHIRELL & ERIC, 303 SPLIT RAIL DR, WENTZVILLE, MO, 63385 | US Mail (1st Class) |
| 43075 | RHODES, STACEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RHODES, VIRGINIA, 21077 SW RAINTREE STREET, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43077 | RHONDA M RUBLE, 1397 FAIRFIELD AVE, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 43075 | RI DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE, RI, 02908 | US Mail (1st Class) |
| 43075 | RIBBENS, RONALD L & DIANE E, 4307 17TH AVE W, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 43077 | RICARDO ROBLES, 2435 NE 11TH COURT, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | RICE, JENNIFER J, 2730 SW 162ND STREET RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | RICE, JUSTINE M, 7611 SUMMERTREE LANE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 43075 | RICE, RUDOLF S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | RICE, RUDOLF S, 2730 SW 162ND STREET RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | RICH, BURNADINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RICH, BURNADINE, 2902 SW 16TH STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | RICH, MICHAEL S & BRANDI K, 3333 HILLSBORO DR, TAYLORSVILLE, UT, 84118 | US Mail (1st Class) |
| 43077 | RICHARD A LAMZ, 2709 MAJESTIC OAKS LANE, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 43077 | RICHARD C D'ANGELO, 4740 SEASCPAE WAY APT 104, JACKSONVILLE, FL, 32224-0645 | US Mail (1st Class) |
| 43077 | RICHARD C DANSEREAU, 8121 JIM WOLFE RD, CORRYTON, TN, 37721 | US Mail (1st Class) |
| 43075 | RICHARD CRESS & MEGAN SCHWENKE, 5437 N BUFFALO CIR, WILLIS, TX, 77378 | US Mail (1st Class) |
| 43075 | RICHARD J BOND, (RE: BOND, RICHARD J), 726 E MAIN ST # F101, LEBANON, OH, 45036-1900 | US Mail (1st Class) |
| 43075 | RICHARD PERALTA & JENNA JAQUEZ, PO BOX 2484, ESPANOLA, NM, 87532-2484 | US Mail (1st Class) |
| 43075 | RICHARD RANALLI, 1509 SURF AVE, # 100, NORTH WILDWOOD, NJ, 08280 | US Mail (1st Class) |
| 43075 | RICHARD REID APPRAISAL, PO BOX 557, NEWBURGH, IN, 47629 | US Mail (1st Class) |
| 43075 | RICHARD SCROGGINS, 107 CHURCHILL FARM DRIVE, MURFREESBORO, TN, 37127 | US Mail (1st Class) |
| 43077 | RICHARD, AUSTIN Y, 4698 WEST COUNTY ROAD 318, ORANGE LAKE, FL, 32681 | US Mail (1st Class) |
| 43077 | RICHARD, JEREMY B, 4698 WEST COUNTY ROAD 318, ORANGE LAKE, FL, 32681 | US Mail (1st Class) |
| 43077 | RICHARD, TEAIRA P, 24 DOGWOOD DRIVE CRSE, OCALA, FL, 34472-8021 | US Mail (1st Class) |
| 43075 | RICHARD, TEAIRA S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RICHARDS, JEREMY P, PO BOX 293, ORANGE LAKE, FL, 32681 | US Mail (1st Class) |
| 43077 | RICHARDS, JEREMY P, 13173 SW 2ND COURT, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | RICHARDS, REBECCA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RICHARDS, REBECCA, 303 W LEHOW AVE, #11, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 43075 | RICHARDSON, CHRISTOPHER L, 611 SOUTHEAST 9TH AVENUE # 45, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | RICHARDSON, JAMES & LORA, 3369 HAINES ROAD, ATTICA, MI, 48412 | US Mail (1st Class) |
| 43077 | RICHARDSON, KELVIN J, 3363 NE 32ND AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | RICHARDSON, SHARON D, 3363 N E 32ND AVENUE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | RICHARDSON, SHELETTE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RICHARDSON, SHELETTE R, 7887 KNOLLWOOD LANE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 43075 | RICHIE, GARY L, 1589 SPRINGFIELD DR, LEXINGTON, KY, 40515 | US Mail (1st Class) |
| 43075 | RICKETTS, CHIDI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RICKETTS, CHIDI S, 8740 SE 88TH AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | RICKY JONES, 1722 HIGHLAND PARC PLACE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 43078 | RIDDELL WILLIAMS PS, (RE: MICROSOFT), MARIA A MILANO, 1001 - 4TH AVENUE, SUITE 4500, SEATTLE, WA, 98154 | US Mail (1st Class) |
| 43073 | RIDDELL WILLIAMS PS, MARIA A MILANO, (RE: MICROSOFT), MMILANO@RIDDELLWILLIAMS.COM | E-mail |
| 43074 | RIDDLE & WILLIAMS PC, LANCE E WILLIAMS, (RE: FAIRVIEW VLG HOMEOWNERS ASSOC INC), 3710 RAWLINS STREET, SUITE 1400, REGENCY PLAZA, DALLAS, TX, 75219-4217 | US Mail (1st Class) |
| 43075 | RIDDLE WILLIAMS PC, (RE: FAIRVIEW VILLAGES HOMEOWENER'S ASSOC INC), LANCE E WILLIAMS, 3710 RAWLINS STREET, SUITE 1400 - REGENCY PLAZA, DALLAS, TX, 75219-4217 | US Mail (1st Class) |
| 43077 | RIEDEL, PETER, 3310 M STREET, VANCOUVER, WA, 98663 | US Mail (1st Class) |
| 43077 | RIEDEMAN, PATRICIA, 8626 D SW 97TH LANE RD, OCALA, FL, 34481 | US Mail (1st Class) |
| 43077 | RIEDLE, SUSAN C, 3930 LAKEWOOD DRIVE, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 43075 | RIEHL, REBECCA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RIEHL, REBECCA H, 855 YEMASSEE LOOP, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 43075 | RIERSON, SEAN, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | RIERSON, SEAN, 9490 E CACTUS ROAD, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 43077 | RIGDON, KAYLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RIGDON, KAYLA N, 13564 SE 101ST AVE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | RIGGINS, ANNALISA MARIE, 6707 CR 7620, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 43075 | RIGGS, JEFFERSON, 8905 SAIL BAY DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 43075 | RIGGS, MICHAEL W & JENNA L, 11419 ASTA LN SW, VASHON, WA, 98070 | US Mail (1st Class) |
| 43075 | RIGGS, SUE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RIGGS, SUSAN M, 1539 CREEK MILL TRACE, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 43075 | RIGSBY, HLIUM N, 3780 N E 86TH LANE, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43077 | RIKE, MALINDA E, 10916 NW 115TH AVE, REDDICK, FL, 32686 | US Mail (1st Class) |
| 43075 | RILEY, DENISE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RILEY, DENISE L, 19934 NORTH 77TH AVENUE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 43075 | RILEY, KRISTINE E, 598 5TH AVE, TROY, NY, 12182 | US Mail (1st Class) |
| 43075 | RILEY, LINDA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RILEY, MICHAEL W, 3763 FAIRBROOK PT, HGHLNDS RANCH, CO, 80130-6974 | US Mail (1st Class) |
| 43077 | RINCON, JULIE A, 3041 VENTNOR PL, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 43077 | RINDAHL, SUSAN M, 2410 E CHARLOTTE DR, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 43075 | RINDLISBACHER, BARTON L, PO BOX 86, HYDE PARK, UT, 84318-0086 | US Mail (1st Class) |
| 43075 | RINEHART, ERIN J, 803 ST. CLAIR AVENUE, HAMILTON, OH, 45015 | US Mail (1st Class) |
| 43077 | RINELLA, JOANNE, 1384 CROOKED CREEK DRIVE, BEECHER, IL, 60401 | US Mail (1st Class) |
| 43075 | RINELLA, JOANNE S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RISHER, CANDICE V, 8712 S 1220 W, WEST JORDAN, UT, 84088 | US Mail (1st Class) |
| 43075 | RISLEY, CHRISTOPHER, 305 AMANDA WAY, VERONA, WI, 53593 | US Mail (1st Class) |
| 43075 | RITO, SHANE M, 4184 SE 53RD STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | RITZ, SANDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RITZ, SANDRA A, 6998-A GANTON ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | RIVER VALLEY BANCORP, DBA VALLEY BANK AN ILLINOIS CORPORATION, ATTN: KARI R MANNING, 12257 UNIVERSITY AVENUE, CLIVE, IA, 50325 | US Mail (1st Class) |
| 43078 | RIVER VALLEY CREDIT UNION, 820 PUTNEY RD, N BATTLEBORO, VT, 05304 | US Mail (1st Class) |
| 43078 | RIVER WORKS CREDIT UNION, 947 WESTERN AVE, LYNN, MA, 01905 | US Mail (1st Class) |
| 43077 | RIVERA, EMILY, 5900 NW 61ST CT, OCALA, FL, 34482 | US Mail (1st Class) |
| 43075 | RIVERA, JOSE A, 15592 SW 28TH AVE RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43077 | RIVERA, MALENA E, 918 NE 45TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | RIVERA, MARIA L, 8665 SW 55TH TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | RIVERA, RINA I, 2 REDWOOD TRACK PASS, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | RIVERS, CAMMIE R, 48 HEMLOCK RADIAL, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | RIVERS, DAWN R, 1306 ELBY ST, IRVING, TX, 75061-5236 | US Mail (1st Class) |
| 43075 | RIVERS, TIMIKO K, 4410 SW 62ND LOOP, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | RIVERSIDE COUNTY TAX COLLECTOR, ATTN: CARRIE KOKOSENSKI, 4080 LEMON ST, 4TH FL, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 43077 | RIZZO, KATRINA A, 10310 SW 54TH CT, OCALA, FL, 34476 | US Mail (1st Class) |
| 43078 | RJ O'BRIEN & ASSOCIATES, 1037 SUNCAST LN SUITE 104, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 43078 | RJB WALZAK CONSULTING, INC., 1532 SE 11TH STREET, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 43078 | RLI BETH, PO BOX 178, METTER, GA, 30439 | US Mail (1st Class) |
| 43075 | RMIC/101 CHERRY ST, 101 NORTH CHERRY STREET, WINSTON-SALEM, NC, 27101 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | RMS & ASSOCIATES DBA RESIDENTIAL MORTGAGE SERVICES, 3585 E FLAMINGO ROAD STE 103, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 43075 | RN INC DBA PIP PRINTING & MARKETING SERVICES, 11 SW 1ST AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | ROARK, WILLIAM C, 7428 SW 101ST STREET ROAD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | ROARK, WILLIAM CLINTON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ROBERSON, ALMIRIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROBERSON, ALMIRIA K, 5984 BAGDAD DRIVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 43077 | ROBERSON, CODA C, 360 26TH AVENUE SE, ST. PETERSBURG, FL, 33705 | US Mail (1st Class) |
| 43075 | ROBERSON, TIMOTHY E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROBERSON, TIMOTHY E, 2307 SE 22ND LOOP, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ROBERT BUHL, C/O VISALIA COMM BK, 2245 W CALDWELL AVE, VISALIA, CA, 93277 | US Mail (1st Class) |
| 43075 | ROBERT D BERNARD PL, (RE: CHAPLAUSKE, JOSEPH S), 5211 S FLETCHER AVE, SUITE 265, AMELIA ISLAND, FL, 32034 | US Mail (1st Class) |
| 43077 | ROBERT D LAPS, 1084 BIRD BAY WAY, VENICE, FL, 34285 | US Mail (1st Class) |
| 43077 | ROBERT D MILLER, 179 CESSNA LOOP, BLUE RIDGE, GA, 30513 | US Mail (1st Class) |
| 43077 | ROBERT G ADLER, 3642 NE 28TH COURT, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ROBERT GREENE, 600 CANDLER STREET, GAINESVILLE, GA, 30501 | US Mail (1st Class) |
| 43075 | ROBERT HIXSON, 7391 S LIESEL STREET, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 43077 | ROBERT I ABBOTT, 8465 NW 186TH STREET, REDDICK, FL, 32686 | US Mail (1st Class) |
| 43077 | ROBERT O THAYER, PO BOX 858, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 43075 | ROBERT OR ANITA DONAHOU, 3509 SARDIS LAKES DRIVE, BATESVILLE, MS, 38606 | US Mail (1st Class) |
| 43077 | ROBERT T HUFF, 5768 SW 40TH PLACE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | ROBERT W BILLINGTON, SRA, 3235 SADDLE BACK MT. RD, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 43077 | ROBERTA E WAGNER, 757 NORFOLK WAY, AURORA, CO, 80011 | US Mail (1st Class) |
| 43077 | ROBERTS, BREHON E, 712 LAUREL WAY, CASSELBERRY, FL, 32707-4811 | US Mail (1st Class) |
| 43075 | ROBERTS, DEBBIE K, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROBERTS, DEBRA K, 3150 NE 36TH AVE LOT 171, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ROBERTS, DOUGLAS E, 209 KILLIAN POINT, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 43075 | ROBERTS, JANEIL L, 11691 SW 58TH CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43074 | ROBERTSON, ANSCHUTZ & SCHNEID PL, MAURICE D HINTON, ESQ, (RE: US BANK NATIONAL ASSOCIATION), 3010 N MILITARY TRAIL, SUITE 300, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 43075 | ROBERTSON, JENNIFER, CATHY & ROGER, 185 SANDERS WAY, CENTER POINT, TX, 78010 | US Mail (1st Class) |
| 43077 | ROBESON, DENISE G, 1405 NW 19TH CT, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | ROBIE, BRITTANY N, 6955 NW 44TH AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | ROBIN G TUCKER ALLEN, POST OFFICE BOX 1952, CLEARWATER, FL, 33757 | US Mail (1st Class) |
| 43077 | ROBIN P STOKES, 586 NE 51ST STREET, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ROBINSON, ANGELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ROBINSON, ANGELA B, 435 ROCKY RIDGE BLVD, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 43075 | ROBINSON, ANNE M, 3471 CHERBOURG AVENUE, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 43077 | ROBINSON, CATHY, 3844 SE 8TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ROBINSON, COURTNEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROBINSON, COURTNEY R, 8900 INDEPENDENCE PKWY APT 8203, PLANO, TX, 75025-5256 | US Mail (1st Class) |
| 43077 | ROBINSON, COURTNEY R, 20007 AMBERVINE CIRCLE, KATY, TX, 77450 | US Mail (1st Class) |
| 43077 | ROBINSON, JEFFREY, 20007 AMBERVINE CIRCLE, KATY, TX, 77450 | US Mail (1st Class) |
| 43075 | ROBINSON, JOHN, PO BOX 191, FRUITVALE, TX, 75127 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | ROBINSON, ROSEMARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROBINSON, ROSEMARIE E, 356 SW PINEAPPLE HILL DR, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43077 | ROBINSON, SUMMER, 5 PECAN DRIVE PASS, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ROBINSON, TRINA & CHRISTIAN, 217 HILLSIDE DR, HEWITT, TX, 76643 | US Mail (1st Class) |
| 43075 | ROBLES, JUAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROBLES, JUAN A, 3714- NE 86TH LANE, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43077 | ROBSHAW, LINDSEY M, 141 N CHURCHILL DRIVE, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 43075 | ROCHA, EDNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROCHA, EDNA, 35 OBERLIN ROAD, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 43077 | ROCK, JEANNE, 2502 CREEK HOLLAR, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | ROCKWALL CAD, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | ROCKWALL COUNTY, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43077 | ROCKWELL, RUSSELL, 2703 CRAWFORD, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 43075 | ROCKY MOUNTAIN BOTTLED WATER, 7502 SOUTH GRANT STREET, LITTLETON, CO, 80122-2615 | US Mail (1st Class) |
| 43075 | RODDENBERY, BRENDA, 1668 WOODRIDGE PL SE, CAIRO, GA, 39828 | US Mail (1st Class) |
| 43075 | RODDY WATSON EVERETT, (RE: GLOBAL UNITY TRUST LLC), JAMES A WATSON, 400 EAST COLLEGE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 43075 | RODDY WATSON EVERETT, (RE: ROSSITTO, RONALD A), JAMES A WATSON, 400 EAST COLLEGE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 43077 | RODE, VERA C, 1219 NE 20TH ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | RODE, VERA CHRISTINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | RODES, CHRISTINA R, 4641 NE 24TH AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | RODGERS, WENDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RODGERS, WENDY, 11 N W COUNTRY MEADOW RIDGE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | RODNEY WESTMORELAND, 14663 COLONELS CHOICE RD, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 43077 | RODRIGUEZ, GLORINET, 14865 S HWY 475, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | RODRIGUEZ, JOSE, 904 HICKORY RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | RODRIGUEZ, JOSE V, 904 HICKORY RD, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | RODRIGUEZ, VALERIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RODRIGUEZ, VALERIE L, 22 CEDAR CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43074 | ROETZEL & ANDRESS LPA, ASHLEY D LUPO, BRANDEN J MONTIERTH, (RE: VERANDAH COMMUNITY ASSOC INC), 850 PARK SHORE DRIVE, THIRD FL; TRIANON CENTRE; STE 300, NAPLES, FL, 34103 | US Mail (1st Class) |
| 43073 | ROGERS TOWERS PA, BETSY C COX, (RE: MBIA INSURANCE CORPORATION), BCOX@RTLAW.COM | E-mail |
| 43073 | ROGERS TOWERS PA, J ELLSWORTH SUMMERS JR, (RE: CODA ROBERSON), JES@RTLAW.COM | E-mail |
| 43075 | ROGG, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROGG, LISA A, 13652 AA HWY, BUTLER, KY, 41006 | US Mail (1st Class) |
| 43075 | ROLAND, SUSAN K, 10867 POND RIDGE DRIVE, FT MYERS, FL, 33913 | US Mail (1st Class) |
| 43075 | ROLLINS, CATHERINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROLLINS, CATHERINE D, 2340 NE 77TH LOOP, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ROLLINS, GREG, 6320 DEPEW CT, ARVADA, CO, 80003 | US Mail (1st Class) |
| 43075 | ROLLINS, KEVIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | ROLLINS, KEVIN L, 11 LAKE COURT LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | ROLON, ANGELICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROLON, ANGELICA M, 2865 NE 7TH ST APT D, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | ROMACO INC, 850 A1A BEACH BLVD #26, ST AUGUSTINE BEACH, FL, 32080 | US Mail (1st Class) |
| 43075 | ROMAN, NANCY, 4407 TIMBER TERRANCE CIR, TAMPA, FL, 33624 | US Mail (1st Class) |
| 43075 | ROMANO, RONALD P & MARY ANN, 105 LINE ROAD, ROBBINSVILLE, NJ, 08690 | US Mail (1st Class) |
| 43075 | ROMO, CAROL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROMO, CAROL L, 12401 W CAMERON DR, EL MIRAGE, AZ, 85335 | US Mail (1st Class) |
| 43077 | ROMSTAD, MARTINA, 149 SE 62ND AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | RON & LUCINDA JOHNSON, 771 BUTLER DR, LOUDON, TN, 37774 | US Mail (1st Class) |
| 43077 | RONALD E MUIR, 6694 WOODENSHOE CT, LIBERTY TOWNSHIP, OH, 45044 | US Mail (1st Class) |
| 43075 | RONALD E OSMAN & ASSOCIATES LTD (RE: BANK OF HERRIN), ATTORNEYS AT LAW, 1602 W KIMMEL, PO BOX 939, MARION, IL, 62959 | US Mail (1st Class) |
| 43075 | RONALD J & SANDRA M CORNELIUS, 600 SOUTH PROCTOR BLVD, ONEIDA, TN, 37841 | US Mail (1st Class) |
| 43075 | RONALD LEE JESTES, JR, 471 CHARLESTON DRIVE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 43077 | RONALDO F TUCHLER, 2711 SE 17TH ST E, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | ROOK, RONALD & ANOLA G, 625 CRIPPIN RD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 43075 | ROOKMAAKER, PEGGY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ROOKMAAKER, PEGGY A, 133 GLEN EAGLES CT, PONTE VEDRA, FL, 32082 | US Mail (1st Class) |
| 43077 | ROOSEVELT L MCKITTY, 8919 GARDEN PARTY DR, LAND OF LAKES, FL, 34637 | US Mail (1st Class) |
| 43075 | ROSA, MICHELLE R, 1480 NE 170TH AVENUE, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | ROSADO, CARLOS N, 3018 NE 25TH CT, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | ROSADO, IBET, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROSADO, IBET N, 1601 SW 27TH AVE, APT 307, OCALA, FL, 34471-8839 | US Mail (1st Class) |
| 43075 | ROSADO, JASMINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROSADO, JASMINE, 230 MARION OAKS GOLF RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | ROSALES-DAVID, MARIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROSALES-DAVID, MARIA, 112 PINE TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | ROSALIA CEPEDA, # 7 ESSKAY STREET, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43075 | ROSBURG, MICHAEL & PATRICIA, 16676 SW 128TH, CRETE, NE, 68333 | US Mail (1st Class) |
| 43075 | ROSCOE, MICHELE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROSCOE, MICHELE L, PO BOX 2, CANDLER, FL, 32111-0002 | US Mail (1st Class) |
| 43075 | ROSE APPRAISALS, 2553 DOVETAIL DRIVE, OCOEE, FL, 34761 | US Mail (1st Class) |
| 43077 | ROSE E BULL, 181 NE 47TH COURT, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | ROSE, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROSE, CYNTHIA, 3268 SOUTH GALENA COURT, DENVER, CO, 80231 | US Mail (1st Class) |
| 43075 | ROSE, WENDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROSE, WENDY L, 77 DOGWOOD DR PASS, OCALA, FL, 34472-5695 | US Mail (1st Class) |
| 43075 | ROSEMARY & WILLIAM RADFORD, 721 W BUSSE AVE., MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 43075 | ROSEN & ASSOCIATES PC, (RE: FIRST ALTERNATIVE MORTGAGE CORPORATION), ATTORNEYS AT LAW, SANFORD P ROSEN, 747 THIRD AVENUE, NEW YORK, NY, 10017-2803 | US Mail (1st Class) |
| 43075 | ROSENWATER, BRUCE S, 1601 FORUM PLACE, CENTURION TOWER, SUITE 1200, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | ROSHAUNA E BROWN, 38 PATRICK ST, TROTWOOD, OH, 45426 | US Mail (1st Class) |
| 43075 | ROSS, KERVANCE D, 4772 THORESBY WAY, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 43075 | ROSS, MAXINE A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROSS, MAXINE A, 2155 SE 105TH STREET, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | ROSSITTO, RONALD A, 2018 LACACHE DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 43075 | ROSZELL, REBECCA J, 502 SYLVAN DRIVE, LAGRANGE, GA, 30249 | US Mail (1st Class) |
| 43075 | ROTH /ULTIMATE STAFFING CO., LEDGENT; ADAMS & MARTIN GROUP, 333 CITY BLVD WEST SUITE 100, ORANGE, CA, 92868 | US Mail (1st Class) |
| 43075 | ROTHMAN, STUART & HARRIET, 7814 N BOYD WAY, FOX POINT, WI, 53217 | US Mail (1st Class) |
| 43077 | ROTZ, VICTOR, 8859 SE 17TH CT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | ROULO, BLAIR G, 100 HICKORY LOOP, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ROULSTON, GARY W & DIANA E, 62 MACE RD, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 43075 | ROUNDS, SANDRA, 5923 ANTOINE RD, MOBILE, AL, 36693 | US Mail (1st Class) |
| 43077 | ROUNDTREE,, BRITTANY, 18615 ABERDEEN STREET, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 43075 | ROUNDTREE, BRITTANY DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ROUNTREE, JEFFREY ALLEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROUSE, DAVID, 124 MCKENZIE MEADOW LN, APEX, NC, 27539-7731 | US Mail (1st Class) |
| 43075 | ROUSE, DAVID E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROUSE, JENNIE K, 7013 SUMMIT AVE, CINCINNATI, OH, 45243 | US Mail (1st Class) |
| 43075 | ROUSE, PATRICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ROUSE, PATRICIA A, 2634 WHIRLAWAY AVENUE, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43075 | ROUSSEAU, HELENE & PAUL, 898 LEE RD 253, SALEM, AL, 36874 | US Mail (1st Class) |
| 43075 | ROVER, DANIEL M, ROVER LEGAL GROUP LLC, 6389 OVERBROOK AVE, PHILADELPHIA, PA, 19151 | US Mail (1st Class) |
| 43075 | ROWLAND APPRAISAL SERVICES, 444 N MITCHNER AVENUE, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 43075 | ROXANNA SIMPSON, 1417 N MAGNOLIA AVE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | ROY W GOODSON, 796 NE 50TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | ROY, ERIN, 27035 MAZUELO COURT, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 43075 | ROY, ERIN ILEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ROY, LINDA E, 20 BOURNE CIRCLE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 43075 | ROYSTON, RAYZOR, VICKERY & WILLIAMS, L L P, RALPH F MEYER, 802 NORTH CARANCAHUA, SUITE 1300, CORPUS CHRISTI, TX, 78470 | US Mail (1st Class) |
| 43075 | RS MECHANICAL SERVICES LLC, MERBAUM LAW GROUP PC, 5755 N POINT PKWY, STE 284, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43075 | RUANO, JORGE J, 82 PARK PL, ST AUGUSTINE, FL, 32084-4916 | US Mail (1st Class) |
| 43075 | RUDD, BRANDON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RUDD, BRANDON R, 4C CAMELOT CT, APT 703, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 43075 | RUDD, SAM & AMY, 95 ASTON PARK DR, EADS, TN, 38028 | US Mail (1st Class) |
| 43075 | RUDDOCK, PAULINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RUDDOCK, PAULINE M, 3920 BROOKHOLLOW DRIVE, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 43075 | RUDDOCK, STEVE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | RUDDOCK, STEVE R, 3920 BROOKHOLLOW DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 43075 | RUDKO, DAVID B, 21032 PENNINGTON LANE, TRABUCO CANYON, CA, 92679 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | RUECKHAUS, STEPHEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | RUECKHAUS, STEPHEN L, 1635 FOX RUN, TROY, OH, 45373 | **US Mail (1st Class)** |
| 43077 | RUFENER, APRIL D, 3160 SE 5TH ST, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43077 | RUFF BOND COBB WADE BETHUNE LLP, (RE: MECKLENBURG COUNTY NC TAX COLLECTOR), ATTN HAMLIN L WADE, THE ADDISON BUILDING, 831 EAST MOREHEAD ST. - SUITE 860, CHARLOTTE, NC, 28202 | **US Mail (1st Class)** |
| 43075 | RUIZ, MARCOS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | RUIZ, MARCOS A, 2790 SPRING RIDGE CIRCLE, SNELLVILLE, GA, 30039 | **US Mail (1st Class)** |
| 43075 | RUIZ, MARIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | RUIZ, MARIA A, 2104 SW 42ND AVE, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43077 | RUMEL, SHAUNA, 6802 353RD AVE NE, CARNATION, WA, 98014 | **US Mail (1st Class)** |
| 43075 | RUMEL, SHAUNNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | RUNSEWA, SAROJINI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | RUSCHEL, CHRISTINA, 7810 SW 62ND CT, OCALA, FL, 34476-5530 | **US Mail (1st Class)** |
| 43075 | RUSH, NELL E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | RUSH, NELL E, 225 SMOKERISE CIRCLE, MARIETTA, GA, 30067 | **US Mail (1st Class)** |
| 43077 | RUSSELL W MADDOX, 1626 ANNAPOLIS WAY, GRAYSON, GA, 30017 | **US Mail (1st Class)** |
| 43075 | RUSSELL, CHRISTINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | RUSSELL, CHRISTINA L, 1227 BROOKWOOD FOREST BLVD, JACKSONVILLE, FL, 32225 | **US Mail (1st Class)** |
| 43075 | RUSSELL, KERWIN & CAROLYN, BRIAN R RUSSELL, RUSSELL LAW FIRM PLLC, 9421 W BELL RD STE 107, SUN CITY, AZ, 85351 | **US Mail (1st Class)** |
| 43078 | RUTGERS UNIVERSITY STUDENTS &, ALUMNI FEDERAL CREDIT UNION, 126 COLLEGE AVENUE, ROOM 103, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 43075 | RUTLEDGE, DARRIN E, 22422 DEVILLE DR, KATY, TX, 77450 | **US Mail (1st Class)** |
| 43077 | RYAN B BROOKS, 104 WESLEY DRIVE, MARTINEZ, GA, 30907 | **US Mail (1st Class)** |
| 43075 | RYAN, CARMEN I, PO BOX 830402, OCALA, FL, 34483-0402 | **US Mail (1st Class)** |
| 43075 | RYAN, GARY L, 603 MEGAN WAY, FALLON, NV, 89406 | **US Mail (1st Class)** |
| 43075 | RYAN, JANET K, 8619 EMPIRE BLVD, PLANO, TX, 75024 | **US Mail (1st Class)** |
| 43075 | RYAN, LORI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | RYAN, LORI A, 4121 COZYCROFT DRIVE, DAYTON, OH, 45424 | **US Mail (1st Class)** |
| 43075 | RYAN, STEVE & LINDA, PO BOX 980482, PARK CITY, UT, 84098 | **US Mail (1st Class)** |
| 43075 | RZEPECKI, JONI, N6850 WALNUT RD, ELKHORN, WI, 53121 | **US Mail (1st Class)** |
| 43075 | SABA, 2400 BRIDGE PARKWAY, RED SHORES,, CA, 94065 | **US Mail (1st Class)** |
| 43078 | SABA, 2400 BRIDGE PARKWAY, RED SHORES,, CA, 94065 | **US Mail (1st Class)** |
| 43075 | SABRE TECHNOLOGIES-GUM, 200 EAST 31ST STREET, SAVANNAH, GA, 31401 | **US Mail (1st Class)** |
| 43077 | SABRINA M MENDOZA, 7940 W TARO LANE, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 43078 | SACRAMENTO CREDIT UNION, 800 H STREET, SACRAMENTO, CA, 95814 | **US Mail (1st Class)** |
| 43077 | SADDLER, EASTER R, 1130 SCHEIDEL CT, ATLANTIC BEACH, FL, 32233 | **US Mail (1st Class)** |
| 43075 | SADDLER, RENEE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | SADLER, KIMBERLY A, 1742 HAMILTON DAM TRAIL, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 43077 | SAHA, ATANU K, 4926 GREEN RUN DR, HENRICO, VA, 23228-6316 | **US Mail (1st Class)** |
| 43077 | SAHOTA, HARLENE, 7801 WOODWARD AVE, APT 2A, WOODRIDGE, IL, 60517 | **US Mail (1st Class)** |
| 43077 | SAITES, PETER, 2014 NE 18TH ST, # 3, FORT LAUDERDALE, FL, 33305 | **US Mail (1st Class)** |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | SAITES, PETER GEORGE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SALERNO, APRIL M, 22423 N 19TH WAY, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 43077 | SALINAS, FREDY A, 10390 SW 38TH AVE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | SALINAS, ROSEMARY, 6305 HAYDEN COURT, ROWLETT, TX, 75089 | US Mail (1st Class) |
| 43077 | SALLY A BATES, 10630 CHIPSTONE DRIVE, HARRISON, OH, 45030 | US Mail (1st Class) |
| 43077 | SALLY A UNGVARY, 108 WILKINS CIRCLE, SANFORD, FL, 32771 | US Mail (1st Class) |
| 43075 | SAM CHOW & CONNIE WONG, 1007 NOLAN BLVD, MADISON, AL, 35758 | US Mail (1st Class) |
| 43075 | SAM GAZAWIE, (RE: 315 NE 14TH STREET OCALA LLC), 1623 BROADWAY, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43078 | SAM GAZAWIE, (RE: 315 NE 14TH STREET OCALA, LLC), 1623 BROADWAY, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43077 | SAM GREEN, 8590 LAWRENCE 2230, MONETT, MO, 65708 | US Mail (1st Class) |
| 43075 | SAM HOUSTON, 169 LEE JUNE ST., CROSSVILLE, TN, 38555 | US Mail (1st Class) |
| 43075 | SAM SOLUTIONS USA INC, 2703 NORTHEAST 25TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | SAMANTHA A HICKS, 2132 CRESTWOOD DR, CONYERS, GA, 30094 | US Mail (1st Class) |
| 43077 | SAMANTHA J GILMER, 510 N SLEIGHT ST, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 43077 | SAMANTHA L PORTER, 1006 1/2 NW FERRIS AVENUE 1/2, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43075 | SAMOSUK, WESLEY & JULIE, 3223 SW FOREMOST DR, PORT ST LUCIE, FL, 34953 | US Mail (1st Class) |
| 43075 | SAN ANTONIO, CITY OF, DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300 (78205), SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 43075 | SAN JUAN, CITY OF, DIANE W SANDERS, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 17428, AUSTIN, TX, 78760-7428 | US Mail (1st Class) |
| 43075 | SANCHEZ, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SANCHEZ, JENNIFER R, 331 SW EASTPORT CIR, PORT ST LUCIE, FL, 34953-7125 | US Mail (1st Class) |
| 43075 | SANCHEZ, RICHARD & MARICELA, 9937 DU PAGE AVE, WHITTIER, CA, 90605 | US Mail (1st Class) |
| 43077 | SANCHEZ, SHONDA N, 4485 NW 26TH AVE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | SANCHEZ-WASHINGTON, SHONDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SANDERS, CHERYL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SANDERS, CHERYL L, 15614 CHARMWOOD DR, HUDSON, FL, 34667 | US Mail (1st Class) |
| 43077 | SANDERS, EDNA M, 1688 CLAY BROOKE LN SE, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 43077 | SANDERS, EULA, 561 CASEY`S CROSSING, WINDER, GA, 30680 | US Mail (1st Class) |
| 43075 | SANDERS, EULA M, 561 CASEY`S CROSSING, WINDER, GA, 30680 | US Mail (1st Class) |
| 43075 | SANDERSON, KATHRYN L, 1536 S HILLCREST AVE, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 43075 | SANDERS-STEWART, SHIREE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SANDERS-STEWART, SHIREE A, 7946 HAWKS NEST TRAIL, LITHIA SPRINGS, GA, 30122 | US Mail (1st Class) |
| 43075 | SANDIGO, JIAN, 9075 N CORTLANDT DR, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | SANDIGO, JIAN J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SANDLIN, JASON L, 6498 COTTONWOOD ST NE, SALEM, OR, 97317 | US Mail (1st Class) |
| 43075 | SANDOVAL, ROSE MARIE, JAMES STOUT ESQ, 4560 S DECATUR BLVD, STE 201, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 43077 | SANDOVAL, SUSAN, 10369 W FAIR AVE # B, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 43077 | SANDRA A THARPE, 2247 FORT CREEK ROAD, DEARING, GA, 30808 | US Mail (1st Class) |
| 43077 | SANDRA C SMITH, POST OFFICE BOX 657, CACHE, OK, 73527 | US Mail (1st Class) |
| 43077 | SANDRA E ROBBINS, 7 MITCHELL CIRCLE, ROME, GA, 30161 | US Mail (1st Class) |
| 43077 | SANDRA G SHEPHERD, 804 CALLE PLUMA, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 43077 | SANDRA GIRALDO, 6619 SE 9TH PLACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | SANDRA J BISHOP, 104 HUDSON DRIVE, VIDALIA, GA, 30474 | US Mail (1st Class) |
| 43077 | SANDRA KEYS, 2543 MT. VERNON COURT, AURORA, IL, 60504 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | SANDS, ELLEN M, 4005 WHITNEY AVE, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 43075 | SANDS, NATHAN J, 15385 NE 235TH CT, SILVER SPRINGS, FL, 32134 | US Mail (1st Class) |
| 43077 | SANFORD, SHARI, 1613 HOLLY SPRING ROAD, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 43077 | SANGHAVI, PAREET D, 24 WOODSBOROUGH CIR, HOUSTON, TX, 77055-7533 | US Mail (1st Class) |
| 43075 | SANKS JR, TONY C, PO BOX 1791, BREWTON, AL, 36427 | US Mail (1st Class) |
| 43075 | SANTELLA, SHERYL L, 3204 E DEANNA CT, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 43075 | SANTIAGO, AWILDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SANTIAGO, AWILDA, 16 PINE TRACE TERRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | SANTIAGO, STEPHANIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SANTIAGO, STEPHANIE K, 14104 SE 45TH COURT, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | SANTOS, AMANDO OR PAOLA, 105 STOCKTON EDGE AVE, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 43077 | SARA G DELL, 4810 WEATHERVANE DR, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43075 | SARAH & STEPHEN HANKINS, 103 SEMINOLE AVENUE, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 43075 | SARAH B CLAEYS, 915 SE 5TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | SARAH BELL, 794 OLD ELIZABETHTOWN ROAD, HODGENVILLE, KY, 42748 | US Mail (1st Class) |
| 43077 | SARAH L DOYLE, 84 JOYCE TERRACE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 43077 | SARAH L SANCHEZ, 2026 W DAVIS RD, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 43077 | SARAH M ENHOS, 918 NE 45TH AVE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | SARAH M MCDANIEL, 13921 SE 156TH LANE, WEIRSDALE, FL, 32195 | US Mail (1st Class) |
| 43075 | SARASON, JEROME C, 14530 PIEDRAS ROAD NE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 43077 | SARID C CASTILLO, 2091 EXECUTIVE DRIVE, DULUTH, GA, 30096 | US Mail (1st Class) |
| 43075 | SARR, ROBERT L, 22 BANYAN PASS, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | SASSEEN JR, MAX, 7204 NW DOGWOOD LANE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | SASSER, KEVIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SASSER, KEVIN P, 375 RALPH MCGILL BLVD, # 1502, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 43075 | SAUERWEIN, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SAUERWEIN, LISA M, 4357 PEBBLE BROOK DRIVE, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 43078 | SAUGUS FEDERAL CREDIT UNION, 509 MAIN STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 43075 | SAVILLE, ROBIN, C/O NATHAN DRAGE, 35 WEST BROADWAY, SUITE 104, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 43077 | SAWAN K PATEL, 2631 NE 10TH STREET # 206, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | SAWYER, BELVA J, 356 BRISTOL STREET, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 43075 | SAXON MORTGAGE, PO BOX 792667, SAN ANTONIO, TX, 78279 | US Mail (1st Class) |
| 43075 | SCALES, RONICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCALES, RONICA R, 2305 WILKINS COVE, DECATUR, GA, 30035 | US Mail (1st Class) |
| 43075 | SCANDRETT, SHARON Y, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCANDRETT, SHARON Y, 60 GLEN ECHO DRIVE, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 43077 | SCHAAK, CLINTON J, 471 W SHAKESPEAR DR, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43077 | SCHALLER, AMY L, 3815 SE 62ND ST, OCALA, FL, 34480-9025 | US Mail (1st Class) |
| 43075 | SCHEFFLER, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCHEFFLER, MARY K, 5911 CROOKED POST ROAD, SPRING, TX, 77373 | US Mail (1st Class) |
| 43075 | SCHEYER, DAVID W, 2408 CHALK RD, ROLESVILLE, NC, 27571 | US Mail (1st Class) |
| 43075 | SCHICKER, DANIEL D & TERRI L, 3318 AUTUMN LAKE, IMPERIAL, MO, 63052-1819 | US Mail (1st Class) |
| 43075 | SCHIESSLER, DEBORAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | SCHIESSLER, DEBORAH, 7601 E NASSAU AVE, DENVER, CO, 80237 | **US Mail (1st Class)** |
| 43075 | SCHLEDWITZ, SCOTT ALLAN, 5314 LEMON TWIST LANE, WINDERMERE, FL, 34786 | **US Mail (1st Class)** |
| 43075 | SCHLINGER, KELLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SCHLINGER, KELLY L, 1850 SE 18TH AVENUE, APT 2406, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | SCHMID, SIEGFRIED O & TAMMY R, PO BOX 119, MOUNTAIN CITY, GA, 30562 | **US Mail (1st Class)** |
| 43075 | SCHNEIDER, DEANNA K, 302 TERWILLEGERS RUN, MAINEVILLE, OH, 45039 | **US Mail (1st Class)** |
| 43075 | SCHNURR, MARYBETH & GEORGE, 61 VICTORY POINT DR, BLUFFTON, SC, 29910 | **US Mail (1st Class)** |
| 43075 | SCHOTTEL, AMANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SCHOTTEL, AMANDA C, 237 HAWTHORN HEDGE LANE, JACKSONVILLE, FL, 32259 | **US Mail (1st Class)** |
| 43075 | SCHRICKER, JACK, 125 CHASE CT, PAGOSA SPRINGS, CO, 81147 | **US Mail (1st Class)** |
| 43075 | SCHROEDER, JILL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SCHROEDER, JILL A, 6644 RUSH ST, DUBLIN, OH, 43017-5181 | **US Mail (1st Class)** |
| 43075 | SCHRUM, COREY L, 10384 PROVINCE RD, IRONDALE, MO, 63648 | **US Mail (1st Class)** |
| 43075 | SCHUE, ERIC, 2796 BLUEBELL CT E, COLUMBUS, IN, 47201 | **US Mail (1st Class)** |
| 43077 | SCHUELKE, KRISTEN, 7453 S CHAPPARAL CIRCLE EAST, CENTENNIAL, CO, 80016 | **US Mail (1st Class)** |
| 43075 | SCHUREVUCH, DUSTIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | SCHUYLER STEWART SMITH, (RE: CALDER, BRODIE & LAURA), SCHUYLER SMITH, 118 W ADAMS ST, #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43075 | SCHUYLER STEWART SMITH, (RE: CROWELL, LYNDSI & CRAIG), SCHUYLER SMITH, 118 W ADAMS ST, #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43075 | SCHUYLER STEWART SMITH, (RE: MCKNIGHT, LACY & JODY), SCHUYLER SMITH, 118 W ADAMS ST, #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | SCHUYLER STEWART SMITH, SCHUYLER SMITH, (RE: MOUNTAIN VIEW CONDO ASSOC OF VERNON), 118 W ADAMS ST; #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | SCHUYLER STEWART SMITH, SCHUYLER SMITH, (RE: CRAIG CROWELL & LYNDSI CROWELL), 118 W ADAMS ST #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | SCHUYLER STEWART SMITH, SCHUYLER SMITH, (RE: FIRST FINANCIAL BANK NA), 118 W ADAMS ST #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | SCHUYLER STEWART SMITH, SCHUYLER SMITH, (RE: JODY MCKNIGHT & LACY MCKNIGHT), 118 W ADAMS ST #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | SCHUYLER STEWART SMITH, SCHUYLER SMITH, (RE: BRODIE CALDER & LAURA CALDER), 118 W ADAMS ST #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | SCHUYLER STEWART SMITH, SCHUYLER SMITH, (RE: FIRST AMERICAN TITLE INS CO), 118 W ADAMS ST; #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43074 | SCHUYLER STEWART SMITH, SCHUYLER SMITH, (RE: FIRST INTERNATIONAL BANK & TRUST), 118 W ADAMS ST, #800, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43075 | SCHWANDER III, HAROLD & CLAIRE, 4413-1A MAIN HWY, BREAUX BRIDGE, LA, 70517 | **US Mail (1st Class)** |
| 43075 | SCHWEGMAN, CHARITY M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SCHWEGMAN, CHARITY M, 930 SW FLEET STREET, OAK HARBOR, WA, 98277 | **US Mail (1st Class)** |
| 43077 | SCHWINABART, DAVID M, 2601 NW 110TH AVE, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43077 | SCOTT E LINDBLOM, 1711 BUTTONWOOD CIR APT 2813, SCHAUMBURG, IL, 60173-6157 | **US Mail (1st Class)** |
| 43073 | SCOTT H MARCUS & ASSOCIATES, SCOTT H MARCUS ESQ, (RE: CANON FINANCIAL SERVICES INC), SMARCUS@MARCUSLAW.NET | **E-mail** |
| 43075 | SCOTT JR, JOHN C, 34W744 S JAMES DR, ST CHARLES, IL, 60174 | **US Mail (1st Class)** |
| 43077 | SCOTT LLL, STUART L, 2273 GUILFORD LN, LEXINGTON, KY, 40513-1826 | **US Mail (1st Class)** |
| 43075 | SCOTT WARREN SELLMAN DBA SC FINANCIAL GROUP, 25092 FARTHING ST APT 63, LAKE FOREST, CA, 92630-4034 | **US Mail (1st Class)** |
| 43075 | SCOTT, BRIAN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | SCOTT, BRIAN W, 3346 W HWY 329, REDDICK, FL, 32866 | US Mail (1st Class) |
| 43075 | SCOTT, KATHERINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCOTT, KATHERINE A, 69 FURLONG LANE, MONROE, OH, 45050 | US Mail (1st Class) |
| 43075 | SCOTT, KATINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCOTT, KATINA L, 8750 HAMPDEN DR, TAMPA, FL, 33626 | US Mail (1st Class) |
| 43075 | SCOTT, KELLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SCOTT, MARGO, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCOTT, MARGO L, PO BOX 831093, OCALA, FL, 34483 | US Mail (1st Class) |
| 43075 | SCOTT, STACEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCOTT, STACEY D, 1710 CREST RIDGE DRIVE, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 43075 | SCOTT, STUART, 2273 GUILFORD LN, LEXINGTON, KY, 40513 | US Mail (1st Class) |
| 43075 | SCOTT, STUART L, 2273 GUILFORD LN, LEXINGTON, KY, 40513-1826 | US Mail (1st Class) |
| 43077 | SCOTT, THOMAS, 20306 RIVERMILL DRIVE, FAIRHOPE, AL, 36530 | US Mail (1st Class) |
| 43075 | SCOUTEN, DONNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SCOUTEN, DONNA L, 88 PARKS MILL ROAD, AUBURN, GA, 30011 | US Mail (1st Class) |
| 43075 | SCRIBBEN FERNANDEZ, MICHELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SEALY, DONNA J, 7614 FRANCIS MARION RD, EFFINGHAM, SC, 29541 | US Mail (1st Class) |
| 43077 | SEAN A MURLA, 517 NE 14TH AVE, FORT LAUDERDALE, FL, 33301-1247 | US Mail (1st Class) |
| 43075 | SEAN NICHOLAS MITCHELL & TRACI LYNN WALLACE, 3616 REDWOOD AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 43075 | SEASIDE NATIONAL BANK & TRUST, FOLEY & LARDNER LLP, ATTN: JAMES S GRODIN & KEVIN A RECK, 111 N ORANGE AVE STE 1800, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 43075 | SEATON & ASSOCIATES, INC, 3707 WEST GLENDALE AVENUE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 43075 | SEAVER, LINDA K, 5750 SW 207TH COURT, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | SEAVER, MARC, 5161 MAPLE, IRVINE, CA, 92614 | US Mail (1st Class) |
| 43075 | SEAVER, MARC, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SEBAGO, JOHN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SEBAGO, JOHN, 5900 S W 107TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | SECHREST, KIM, 2549 HASKILL HILL RD, APOPKA, FL, 32712 | US Mail (1st Class) |
| 43075 | SECOND STREET INSURANCE CORP, 30 MAIN STREET, SUITE 330, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 43075 | SECURITY FIRST BANK OF ND, 614 W MAIN STREET, MANDAN, ND, 58554 | US Mail (1st Class) |
| 43075 | SEDAN, DANIELE M, 1301SE 19TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | SEDGWICK DETERT MORAN & ARNOLD LLP, (RE: ACE AMERICAN INSURANCE COMPANY), VALERIE SHEA, 2400 E COMMERCIAL BLVD, STE 1100, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 43076 | SEDGWICK DETERT MORAN & ARNOLD LLP, VALERIE.SHEA@SDMA.COM | E-mail |
| 43075 | SEGAL, CINDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SEGAL, CINDY, 6 CEDRUS ROAD, SHARON, MA, 02067 | US Mail (1st Class) |
| 43075 | SEHR, EDWARD & BETTY, 23917 GREENFIELD CT, PLAINFIELD, IL, 60585 | US Mail (1st Class) |
| 43077 | SEICHKO, KATHIE L, 408 PINE WARBLER WAY N, PALM HARBOR, FL, 34863 | US Mail (1st Class) |
| 43075 | SEIDEL, GINGER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SEIDEL, GINGER, 181 JUNIPER RUN, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | SEKELY, BARBARA, 7619 DUNBRIDGE DR, ODESSA, FL, 33556 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | SEKESO BOSHA, CONSTANCIA J, 106 PEREGRINE WAY, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 43075 | SEKESO, CONSTANCIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SELENA PEOPLES, 6935 IRELAND COURT, WINSTON, GA, 30187 | US Mail (1st Class) |
| 43075 | SELENE FINANCE LP, C/O GLENN MCINTYRE, RANIERI PARTNERS MANAGEMENT LLC, 650 MADISON AVENUE 19TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43077 | SELIGMAN, MATTHEW, 75 RIOUX LANE, SURRY, ME, 04684 | US Mail (1st Class) |
| 43077 | SELLECK, ROBIN, 5314 MISTY BEND CT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 43075 | SELMAN, KAREN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SEMPLE, DANIEL & LINDA, 49 NORTHSIDE RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 43075 | SENECAL, TOM & CARLA, 300 LAWNDALE DR, SPRING CREEK, NV, 89815 | US Mail (1st Class) |
| 43078 | SENIOR LENDING NETWORK, 3 HUNTINGTON QUADRANGLE, SUITE 201N, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 43075 | SEPULVEDA, DANIA E, 8518 HEPP STREET, TAMPA, FL, 33615 | US Mail (1st Class) |
| 43075 | SEPULVEDA, SANTANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SEPULVEDA, SANTANA M, 4727 E WARNER RD APT 1015, PHOENIX, AZ, 85044-3343 | US Mail (1st Class) |
| 43077 | SERAFINO, FELICIA, 6251 SE 126TH TERRACE, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 43078 | SERENGETTI, 155 108TH AVE, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 43075 | SERVICE OBJECTS, INC., 802 E COTA, 2ND FLOOR, SANTA BARBARA, CA, 93103-3129 | US Mail (1st Class) |
| 43075 | SERVO, BETTY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SERVO, BETTY A, 327 EAGLE LAKE LOOP ROAD WEST, WINTER HAVEN, FL, 33880 | US Mail (1st Class) |
| 43075 | SERVPRO OF NORTHERN LAS VEGAS, 2828 SYNERGY ST, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 43075 | SERVPRO OF NORTHERN LAS VEGAS, 2828 SYNERGY ST, NORTH LAS VEGAS, NV, 89030-4193 | US Mail (1st Class) |
| 43077 | SESSOMS, JENNY, 1211 NE 20TH ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | SETTLES, DENNIS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SETTLES, DENNIS L, 1130 SE 30TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | SEVILLE HOMEOWNERS ASSOCIATION, CHAD P MIESEN, CARPENTER HAZLEWOOD DELGADO & WOOD PLC, 1400 E SOUTHERN AVE STE 400, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 43075 | SEVILLE HOMEOWNERS ASSOCIATION, CHAD P MIESEN, CARPENTER HAZLEWOOD DELGADO & WOOD PLC, 1400 E SOUTHERN AVE SUITE 400, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 43075 | SFALANGA, THERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SFERA, TRAIAN & NAOMI, 473 LUNA BELLA LN, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 43075 | SHABOUK, JOSEPH, 17 PENNY ST, LOWELL, MA, 01854 | US Mail (1st Class) |
| 43075 | SHAH, DONNA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SHAH, DONNA K, 2500 LUNETTA LANE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 43077 | SHAIN L BROOKS, 7436 49TH AVE SE, OLYMPIA, WA, 98513-4518 | US Mail (1st Class) |
| 43077 | SHANKS, VICTOR, 971 FOXHAVEN CT, HINESVILLE, GA, 31313 | US Mail (1st Class) |
| 43077 | SHANNA H AIKEN, 466 MUSKOGEE CROSSING, DALLAS, GA, 30132 | US Mail (1st Class) |
| 43077 | SHANNA M JOHNSON, 12985 B NE 135TH ST, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43077 | SHANTEL R GRASSO, 1414 SE 9TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | SHANTHAKUMAR, VINCENT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SHANTHAKUMAR, VINCENT, 3147 NIKLE CREEK COVE, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 43075 | SHAPIRO & BURSON LLP, 13135 LEE JACKSON HWY, STE 201, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 43075 | SHAPIRO & CEJDA LLP, 770 NE 63RD, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 43075 | SHAPIRO & DENARDO LLC, 3600 HORIZON DR, STE 150, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | SHAPIRO & DIAGREPONT LLP, 3510 N CAUSEWAY BLVD, STE 600, METARIE, LA, 70002 | US Mail (1st Class) |
| 43075 | SHAPIRO & DICARO LLP, 250 MILE CROSSING BLVD, STE 1, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 43075 | SHAPIRO & FISHMAN LLP, (RE: JP MORGAN CHASE BANK N A), KEVIN L HING, 4630 WOODLAND CORPORATE BLVD, SUITE 100, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43075 | SHAPIRO & FISHMAN LLP, (RE: THE BANK OF NEW YORK MELLON - CORP TRUST), KEVIN L HING, 4630 WOODLAND CORPORATE BLVD, SUITE 100, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43075 | SHAPIRO & FISHMAN LLP, 2424 N FEDERAL HWY, STE 360, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 43075 | SHAPIRO & FISHMAN LLP, (RE: THE BANK OF NEW YORK MELLON), KEVIN L HING, 4630 WOODLAND CORPORATE BLVD, SUITE 100, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43075 | SHAPIRO & FISHMAN LLP, (RE: US BANK NATIONAL ASSOCIATION AS TRUSTEE), KEVIN L HING, 4630 WOODLAND CORPORATE BLVD, SUITE 100, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43075 | SHAPIRO & FISHMAN LLP, (RE: US BANK NA), KEVIN L HING, 4630 WOODLAND CORPORATE BLVD, SUITE 100, TAMPA, FL, 33614 | US Mail (1st Class) |
| 43073 | SHAPIRO & FISHMAN LLP, KEVIN L HING, (RE: US BANK NA, BANK OF NY MELLON CORP), KHING@LOGS.COM | E-mail |
| 43073 | SHAPIRO & FISHMAN LLP, KEVIN L HING, (RE: JP MORGAN CHASE BANK), KHING@LOGS.COM | E-mail |
| 43073 | SHAPIRO & FISHMAN LLP, STEVEN G POWROZEK (RE: MERRILL LYNCH CREDIT CORP), SPOWROZEK@LOGS.COM | E-mail |
| 43073 | SHAPIRO & FISHMAN LLP, STEVEN G POWROZEK, (RE: JPMORGAN CHASE BANK NA), SPOWROZEK@LOGS.COM | E-mail |
| 43075 | SHAPIRO & INGLE LLP, 8520 CLIFF CAMERON DR, STE 300, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 43075 | SHAPIRO & KIRSCH LLP, 6055 PRIMACY PKWY, STE 410, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 43075 | SHAPIRO & MASSEY LLP, 1910 LAKELAND DR, STE B, JACKSON, MS, 39216 | US Mail (1st Class) |
| 43075 | SHAPIRO & MOCK LLP, 6310 LAMAR, STE 240, OVERLAND PARK, KS, 66202 | US Mail (1st Class) |
| 43075 | SHAPIRO & MORLEY LLP, 75 MARKET ST, STE 505, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 43075 | SHAPIRO & PICKETT LLP, 651 BEACON PARKWAY WEST, STE 115, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 43075 | SHAPIRO & SUTHERLAND LLP, 501 NE 109TH CT, STE N, VANCOUVER, WA, 98685-5352 | US Mail (1st Class) |
| 43075 | SHAPIRO & SWERTFEGER LLP, 2872 WOODCOCK BOULEVARD, STE 100, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 43075 | SHAPIRO & WEISMAN LC, 3801 RIVERPOINT DR, STE 502, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 43075 | SHAPIRO NORDMEYER & ZIELKE LLP, 12550 W FRONTAGE RD, STE 200, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 43075 | SHAPIRO VAN ESS PHILLIPS & BARRAGATE LLP, 1100 SUPERIOR AVE E STE 900, CLEVELAND, OH, 44114-2518 | US Mail (1st Class) |
| 43077 | SHARMAN E DUKE, PO BOX 1432, FAIRHOPE, AL, 36533-1432 | US Mail (1st Class) |
| 43075 | SHARON D WOODFORD FKA SHARON D SPECHT, F2062 FRANKFORT ST, STRATFORD, WI, 54484 | US Mail (1st Class) |
| 43077 | SHARON L LAYHEW, 8319 SW 203RD CT, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43077 | SHARON M SPATA, 1350 WASHINGTON AVE, APT 11D, BRONX, NY, 10456 | US Mail (1st Class) |
| 43077 | SHARON O ROBERTS, 248 ROYAL CRESCENT TERRACE, CANTON, GA, 30115 | US Mail (1st Class) |
| 43077 | SHARON W MINOR, 4158 GLADE ROAD, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 43075 | SHARP, DANIEL A, 3280 NE 17TH AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | SHARP, JONATHAN J, 1433 N PENNSYLVANIA APT 503, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 43077 | SHARUM, ERIC, 3003 NE STRATFORD CIRCLE, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43075 | SHATTO APPRAISAL, 17521 89TH AVENUE EAST, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 43075 | SHAUGHNESS, IRENE A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SHAUGHNESS, IRENE A, 295 ASHLAND TRAIL, TYRONE, GA, 30290 | US Mail (1st Class) |
| 43077 | SHAUNTEL N DOBBINS, 3937 OAK AVENUE, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 43075 | SHAW JR, GARY E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SHAW, COURTNEY B, 27 OCOLA DR, PARADISE, PA, 17562 | US Mail (1st Class) |
| 43077 | SHAW, GARY E, 6 LAUREL CRSE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | SHAW, STACY, 871 CREEKVIEW BLUFF WAY, BUFORD, GA, 30518 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | SHEA, JOHN H, 3563 SYLVAN EDGE DR, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 43077 | SHEESLEY, BRIAN L, 15702 PINTO PLACE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 43075 | SHELBY KLOEPFER & CLIFTON BAKER, PO BOX 800234, DALLAS, TX, 75380 | US Mail (1st Class) |
| 43075 | SHELL, PO BOX 9010, DES MOINES, IA, 50368-9010 | US Mail (1st Class) |
| 43077 | SHELLIE T ISAKSON, 4712 HICKORY SHORES BLVD, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 43075 | SHELTON, BARTT, 5920 BURGOYNE RD, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 43075 | SHEMONY, DEBORAH & ELIYAHU, 1 MAGIC MOUNTAIN CT, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 43075 | SHENANDOAH APPRAISAL SERVICES, MILES F P WILLETT, PO BOX 3088, STAUNTON, VA, 24402-3088 | US Mail (1st Class) |
| 43075 | SHEPPARD, JOHN L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SHERMAN, ANGELIQUE M, 1220 NE 21ST STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | SHERMAN, RODGER & VIRGINIA K, 7266 S QUEBEC CT, CENTENNIAL, CO, 80112-1722 | US Mail (1st Class) |
| 43077 | SHERRY E SMITH, 1241 OVERLAND PARK DR, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 43075 | SHERRY L GREEN & GUSTAVO DELA GARZA, PO BOX 2530, SANTA FE, NM, 87504-2530 | US Mail (1st Class) |
| 43077 | SHERRY L WHIGHAM, 8323 COUNTY LINE ROAD, PELHAM, GA, 31779 | US Mail (1st Class) |
| 43075 | SHERWIN-WILLIAMS CO, THE, 740 E SILVER SPRINGS BLVD, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | SHERYL D HENDERSON, 929 SE 3RD STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | SHI INTERNATIONAL CORP, 33 KNIGHTSBRIDGE ROAD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 43078 | SHI INTERNATIONAL CORP, 33 KNIGHTSBRIDGE ROAD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 43075 | SHIELDS, DORENE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SHIELDS, DORENE, 23 DIX ROAD, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 43075 | SHIPMAN GOLDMAN LLP, (RE: US BANK NATIONAL ASSOCIATION AS TRUSTEE), IRA H GOLDMAN, ONE CONSTITUTION PLAZA, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 43075 | SHIPMAN, CHRISTINE A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SHIPMAN, CHRISTINE A, 25 NW 29TH PL, CAPE CORAL, FL, 33993-8941 | US Mail (1st Class) |
| 43077 | SHIRENE H REEVES, 12822 RAVEN TREE DRIVE, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 43077 | SHIRLENE M NORDE, 154 NICKAJACK RD SE, MABLETON, GA, 30126 | US Mail (1st Class) |
| 43077 | SHIRLEY D WALKER, 8625 WESTVIEW LANE, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 43077 | SHIRLEY R RUTTELL, 14354 SW 33RD CT RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | SHIRLEY, VAL, 4136 BAGDAD RD, BAGDAD, KY, 40003 | US Mail (1st Class) |
| 43075 | SHOCKLEY, APRIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SHOCKLEY, APRIL L, 3440 NE 30TH CT, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | SHOCKLEY, STEPHANIE L, 7036 COUNTRY WALK DR, CARLISLE, OH, 45005 | US Mail (1st Class) |
| 43075 | SHORES, KATHERINE N, SANDRA D YOUNG POA, 611 FOURTEENTH AVE SOUTH #13, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 43077 | SHROADES, SHARON, 1909 NW FERRIS AVE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43077 | SHULTZ, BRIGITTE, 964 SW 35TH LN, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | SHUMATE, PATRICIA, 22716 SYLVAN STREET, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 43075 | SHUMSKY, SALLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SHUTLER, ROBIN M, 1778 E JULHO STREET, SANDY, UT, 84093 | US Mail (1st Class) |
| 43075 | SHUTTLELINER OF OCALA, 431 NE 1ST AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | SIAS, DEVIN D, 10 PECAN PASS LOOP, OCALA, FL, 34472-6252 | US Mail (1st Class) |
| 43075 | SIAS, DEVIN DANIELLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43078 | SICC-LLC, ATTN: STAND AND DEBRA KERBS, 625 SUGAR CREEK TRAIL, CONYERS, GA, 30094 | US Mail (1st Class) |
| 43075 | SICKMON, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 43075 | SIDNEY GIBSON, 1451 REBECCA LN, FRANKLIN, IN, 46131-9574 | US Mail (1st Class) |
| 43075 | SIDNEY L KNIZEK & MELODY D KRAUSE AKA KNIZEK, 109 GOINGS RIDGE ROAD, HARDY, AR, 72542-8810 | US Mail (1st Class) |
| 43075 | SIEFFERMAN, SARAH, 1830 ASBURY WAY, HEBRON, KY, 41048 | US Mail (1st Class) |
| 43075 | SIENKIEWICZ, TRACIE L, 14854 W CARIBBEAN LANE, SURPRISE, AZ, 85379 | US Mail (1st Class) |
| 43078 | SIESTA KEY REALTY MORTGAGE, LLC, 5127 OCEAN BLVD, SARASOTA, FL, 34242 | US Mail (1st Class) |
| 43077 | SIEU-ANN S BARTLEY, 100 NW 23RD AVE, APT 1302, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | SIGAL, ASHLEY N, 36 LARCH RADIAL, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | SIGAL, BRANDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SIGAL, BRANDY J, 36 LARCH RADIAL, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | SIGNOR, THOMAS, 113 GABLES DR SW, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 43075 | SIGNS UNLIMITED, 618 S MAGNOLIA AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | SILLS, MELISSA R, 13503 S FIREBACK DR, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 43075 | SILVA, MARISOL, 3018 N E 25TH COURT, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | SILVA, MISTY G, 904 MALVERN AVE, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 43075 | SILVA, SANDRA L, JACK A RAISNER ESQ & RENE S ROUIPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SILVA, SANDRA L, 17904 MOSS POINT DRIVE, SPRING, TX, 77379 | US Mail (1st Class) |
| 43077 | SILVA, TRUDY A, 126 DOGWOOD COURT, DALLAS, GA, 30157 | US Mail (1st Class) |
| 43075 | SIMMONDS, DAVID & MAUREEN, C/O DEPARTMENT OF APPLIED GEOLOGY, CURTIN UNIVERSITY OF TECHNOLOGY, GPO BOX U1987, PERTH, 6849 AUSTRALIA | US Mail (1st Class) |
| 43075 | SIMMONS FIRST NATIONAL BANK, ATTN JOEL CHEATHAM, 501 MAIN STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 43075 | SIMMONS LAW PA, (RE: US BANK NATIONAL ASSOCIATION AS TRUSTEE), SHARON L SIMMONS, 300 W ADAMS STREET, SUITE 580, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43074 | SIMMONS LAW PA, SHARON L SIMMONS ESQ, (RE: US BANK NATIONAL ASSOCIATION), 300 W ADAMS STREET, SUITE 580, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | SIMMONS, CHARLES R & ANN M, 30 PERSIMMON CT, WAYNESVILLE, NC, 28786 | US Mail (1st Class) |
| 43075 | SIMMONS, JOANIE, JACK A RAISNER ESQ & RENE S ROUIPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SIMMONS, JOANIE, 2560 DELK RD APT H-24, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 43075 | SIMMONS, SUSAN, JACK A RAISNER ESQ & RENE S ROUIPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SIMMONS, SUSAN E, 2007 NE 2ND STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | SIMMS, KELLY L, JACK A RAISNER ESQ & RENE S ROUIPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SIMMS, KELLY L, 830 N APPALACHIAN TERR, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43075 | SIMON, DELVIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SIMON, DELVIN L, 1550 TERRELL MILL ROAD, APT 25 N, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 43075 | SIMON, MARK & PHYLLIS, 2310 HAVANA TRL, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 43075 | SIMONS, CRAIG, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SIMPSON, CORINNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SIMPSON, CORINNE A, 835 NW 165TH CT RD, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43075 | SIMPSON, RICHARD J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SIMPSON, RICHARD J, 2515 NE 31ST TER, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | SIMPSON, ROXANNA, 3688 SE 93RD PL, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | SIMPSON, ROXANNA L, 3688 SOUTH EAST 93RD PLACE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | SIMS, JENNIFER S & MICHAEL D, 8411 BLACK CREEK RD, NICHOLS, SC, 29581 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | SIMS, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SIMS, LISA M, 11 FIR TRAIL WAY, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | SIMS, LYNN C, 529 BELAIRE DRIVE, WINDER, GA, 30680 | **US Mail (1st Class)** |
| 43075 | SIMS, THERESE L, 15752 SW 55TH AVE RD, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43077 | SINGH, DEONARINE, 5133 S W 107TH LOOP, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | SINGLETON, HEATHER M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SINGLETON, HEATHER M, 20 W 28TH STREET, COVINGTON, KY, 41015 | **US Mail (1st Class)** |
| 43075 | SINITSINA, MARTA S, 1450 SW TEMPLE #J304, SALT LAKE CITY, UT, 84115 | **US Mail (1st Class)** |
| 43078 | SIOUXLAND FEDERAL CREDIT UNION, 3000 PLAZA DRIVE, SOUTH SIOUX CITY, NE, 68776 | **US Mail (1st Class)** |
| 43075 | SIPES, STACIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SIPES, STACIE M, 8681 LITTLE CLOUD RD, SANDY, UT, 84093 | **US Mail (1st Class)** |
| 43075 | SIR APPRAISALS, INC., 1171 NW 206 TERRACE, MIAMI GARDENS, FL, 33169 | **US Mail (1st Class)** |
| 43078 | SIRLIN GALLOGLY & LESSER PC, (RE: G&I VI 655/755 BUSINESS CENTER FE, LLC), DANA S PLON ESQ, 1529 WALNUT STREET, SUITE 600, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 43073 | SIRLIN GALLOGLY & LESSER PC, DANA S PLON ESQ, (RE: G&I VI 655/755 BUSINESS CTR FE LLC), DPLON@SIRLINLAW.COM | **E-mail** |
| 43075 | SIROTE & PERMUTT PC, RE: SHUTTLESWORTH & MOORE, SHAUN K RAMEY, 2311 HIGHLAND AVE SOUTH, BIRMINGHAM, AL, 35205 | **US Mail (1st Class)** |
| 43075 | SIRVA RELOCATION, LLC, 6200 OAKTREE BLVD #300, INDEPENDENCE, OH, 44131 | **US Mail (1st Class)** |
| 43077 | SISCO, DEBORAH, PO BOX 213, RICHMOND HILL, GA, 31324 | **US Mail (1st Class)** |
| 43075 | SISUNG, JAMES H, 132 GUADALUPE DR, MABANK, TX, 75156-5385 | **US Mail (1st Class)** |
| 43077 | SKUHROVEC, CATHY L, 4275 SE 58TH PL, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | SKUHROVEC, DONNA L, 4975 HOPEWELL MANOR DR, CUMMING, GA, 30028-4071 | **US Mail (1st Class)** |
| 43075 | SKY INVESTMENTS, INC. DBA NORTH STAR LENDING, 270 SW NATURA AVENUE, DEERFIELD BEACH, FL, 33441 | **US Mail (1st Class)** |
| 43075 | SKYHAWK APPRAISAL INC., 15120 283RD PLACE NE, DUVALL, WA, 98019 | **US Mail (1st Class)** |
| 43075 | SKYWAY-A, 5014 TAMPA WEST BLVD, TAMPA, FL, 33634 | **US Mail (1st Class)** |
| 43075 | SLADOJE, AARON, 10886 SW 87TH COURT, OCALA, FL, 34481 | **US Mail (1st Class)** |
| 43075 | SLATTERY, STACY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SLATTERY, STACY L, 19095 SW 51ST LANE, DUNNELLON, FL, 34432 | **US Mail (1st Class)** |
| 43075 | SLAVIN, THOMAS J & SHELLY L, 5321 W 163RD ST N, SKIATOOK, OK, 74070 | **US Mail (1st Class)** |
| 43075 | SLIGER JR, JOE W, PO BOX 126, 4724 MAIN, BUCK CREEK, IN, 47924 | **US Mail (1st Class)** |
| 43077 | SLONE, CARL, 9740 SE 170TH LANE, SUMMERFIELD, FL, 34491 | **US Mail (1st Class)** |
| 43073 | SLOTT BARKER & NUSSBAUM, HOLLYN FOSTER / EARL BARKER JR, (RE: COMPU-LINK CORP DBA CELINK), EMBARKER@SBNJAX.COM | **E-mail** |
| 43077 | SMALL, MICHAEL A, 1421 SW 27TH AVE, APT 1201, OCALA, FL, 34471 | **US Mail (1st Class)** |
| 43075 | SMALL, MIKE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | SMALLEY, STEPHEN Z, 1114 REDBUD LANE, SPRINGFIELD, OH, 45504 | **US Mail (1st Class)** |
| 43075 | SMARTERTITLE.COM, LLC, 14535 JOHN MARSHAL HIGHWAY ST, STE 109, GAINESVILLE, VA, 20155 | **US Mail (1st Class)** |
| 43075 | SMEDLEY, MICHAEL, 35 SIENNA CIR, IVYLAND, PA, 18974 | **US Mail (1st Class)** |
| 43077 | SMELTZER, MICHAEL A, 210 HOLLYBERRY LANE, ROSWELL, GA, 30076 | **US Mail (1st Class)** |
| 43075 | SMILEY, ONDREA G & BARBARA A, 1279 MACK ENGLISH ROAD, ELLABELL, GA, 31308 | **US Mail (1st Class)** |
| 43075 | SMIT, REBECCA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SMIT, REBECCA M, 5210 HUNTINGTON ROAD, TAYLORVILLE, UT, 84118 | **US Mail (1st Class)** |
| 43075 | SMITH DOLLAR PC, 404 MENDOCINO AVE, 2ND FL, SANTA ROSA, CA, 95401 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | SMITH GRIMES, TANEIKA N, 4 PINE TER, OCALA, FL, 34472-2951 | **US Mail (1st Class)** |
| 43075 | SMITH HARMER, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43073 | SMITH HULSEY & BUSEY, JAMES H POST ESQ, (RE: WELLS FARGO BANK NA), JPOST@SMITHHULSEY.COM | **E-mail** |
| 43075 | SMITH, CASSANDRA, 1338 FAIRRIDGE CIRCLE, MARIETTA, GA, 30008 | **US Mail (1st Class)** |
| 43075 | SMITH, CASSANDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | SMITH, CLAUDIA, 2448 EAST HUNTS END DRIVE, SANDY, UT, 84092 | **US Mail (1st Class)** |
| 43075 | SMITH, CYNTHIA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SMITH, CYNTHIA L, 12122 S E 97TH COURT, BELLEVIEW, FL, 34420 | **US Mail (1st Class)** |
| 43075 | SMITH, DOUGLAS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SMITH, DOUGLAS M, 1100 MILLER AVENUE, COLUMBIA, SC, 29203-5770 | **US Mail (1st Class)** |
| 43075 | SMITH, GREG M, 4482 APLINE CR SE, RIO RANCHO, NM, 87124 | **US Mail (1st Class)** |
| 43075 | SMITH, GREGORY JAMES, MID-POINTE APPRAISING LLC, 418 WOODWORTH AVE, ALMA, MI, 48801 | **US Mail (1st Class)** |
| 43075 | SMITH, JEFFREY D & KAREN E, 3236 HIGHLAND DR, CARLSBAD, CA, 92008 | **US Mail (1st Class)** |
| 43077 | SMITH, JESSICA L, 3940 MCGUIRE WAY NW, KENNESAW, GA, 30144 | **US Mail (1st Class)** |
| 43075 | SMITH, JULIE D, 202 DEBRA DR, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 43075 | SMITH, JULIE D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SMITH, JULIE D, 202 DEBRA DRIVE, WARNER ROBINS, GA, 31088 | **US Mail (1st Class)** |
| 43075 | SMITH, JUNE R, 898 E LIBERTY ST, HERNANDO, FL, 34442 | **US Mail (1st Class)** |
| 43077 | SMITH, KELLIE, 420 W CADBURY DR APT I301, SOUTH JORDAN, UT, 84095-5812 | **US Mail (1st Class)** |
| 43075 | SMITH, KEVIN J, 9610 SUMMER HOUSE LN, BRADENTON, FL, 34212 | **US Mail (1st Class)** |
| 43075 | SMITH, LATERICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SMITH, LATERICA L, 5001 SW 20TH ST, APT 4307, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43075 | SMITH, LINDA D, 14 HEMLOCK PASS, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | SMITH, MARCIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SMITH, MARCIA G, 6775 WELLBAUM RD, BROOKVILLE, OH, 45309 | **US Mail (1st Class)** |
| 43077 | SMITH, MARITZA, 119 FATE COURT, DALLAS, GA, 30157 | **US Mail (1st Class)** |
| 43075 | SMITH, MATTHEW & ASHLEY, 105 SPRUCEWOOD CT, ARCHDALE, NC, 27263 | **US Mail (1st Class)** |
| 43075 | SMITH, MICHAEL & ANDREA, 15 CEDARWOOD AVE, WALTHAM, MA, 02453 | **US Mail (1st Class)** |
| 43075 | SMITH, PATRICK W, 194 NASH DR, GRENADA, MS, 38901 | **US Mail (1st Class)** |
| 43077 | SMITH, PAUL, 1112 CREST AVENUE, HOMEWOOD, AL, 35209 | **US Mail (1st Class)** |
| 43075 | SMITH, PAUL M, 1240 S XENIA ST, DENVER, CO, 80247 | **US Mail (1st Class)** |
| 43077 | SMITH, ROBERT, 13266 CATHERAL LANE, SILVERHILL, AL, 36576 | **US Mail (1st Class)** |
| 43075 | SMITH, ROSEMARIE L, 131 BURBANK BLVD, SAVANNAH, GA, 31419 | **US Mail (1st Class)** |
| 43075 | SMITH, SANDY, 1427 WILD HORSE LANE, STEPHENVILLE, TX, 76401 | **US Mail (1st Class)** |
| 43075 | SMITH, SANDY, PO BOX 510, STEPHENVILLE, TX, 76401 | **US Mail (1st Class)** |
| 43075 | SMITH, SCOTT R & MELISSA A, 2426 CYPRESS KNOLL CT, BELLEVILLE, IL, 62221-7041 | **US Mail (1st Class)** |
| 43075 | SMITH, SHANNON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | SMITH, SHANNON, 3724 IDLEBROOK CIRCLE, #212, CASSELBERRY, FL, 32707 | **US Mail (1st Class)** |
| 43075 | SMITH, SHELLY, RICKY & JORITA, 962 STATE RD 77, CLOVIS, NM, 88101 | **US Mail (1st Class)** |
| 43075 | SMITH, STEVE D & TINA R, PO BOX 1506, CENTRALIA, WA, 98531-0743 | **US Mail (1st Class)** |
| 43075 | SMITH, WELCH & BRITTAIN, 2200 KEYS FERRY COURT, MCDONOUGH, GA, 30253 | **US Mail (1st Class)** |
| 43075 | SMITH, WILLIAM & MELISSA, 203 WHALEY POND RD, GRANITEVILLE, SC, 29829 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | SMITH, WILLIAM E, 41 LAKES EDGE DRIVE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 43077 | SMITH, WILLIAM ERVIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SMITH-GAINES, STEPHANIE R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SMITH-GAINES, STEPHANIE R, 754 SOARING CIR, MARIETTA, GA, 30062-3254 | US Mail (1st Class) |
| 43077 | SMITH-HARMER, JENNIFER M, 12626 S E 211TH COURT, KENT, WA, 98031 | US Mail (1st Class) |
| 43075 | SMITHSON, SHERA DONA, 4056 FINCHER RD, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 43075 | SMOOT, NARTRE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SMOOT, NARTRE S, 3240 SE 34TH ST APT 309, OCALA, FL, 34474-7477 | US Mail (1st Class) |
| 43075 | SNEDEKER, LUCINDA A, 4278 W OAKLAWN ST, LECANTO, FL, 34461 | US Mail (1st Class) |
| 43075 | SNOKE, MARY CHARLYNN, 2733 NE HOPE DR, BEND, OR, 97701 | US Mail (1st Class) |
| 43075 | SNOOK, CHRIS, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SNOOK, CHRIS R, PO BOX 5885, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | SNOWDEN, SABRINA L, PO BOX 1403, OCALA, FL, 34478 | US Mail (1st Class) |
| 43077 | SNOWDROP BATES, 38 LIVE OAK LANE, SAINT MARY`S, GA, 31558 | US Mail (1st Class) |
| 43075 | SNYDER, KRISTIE L, 10483 N SILVERLAKE PT, DUNNELLON, FL, 34434 | US Mail (1st Class) |
| 43075 | SNYDER, TRACEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SNYDER, TRACEY L, 2459 SW 166 COURT RD, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | SOBOTA, JASON M & COLLEEN P, 115 CHRISTY LN, COLCHESTER, CT, 06415 | US Mail (1st Class) |
| 43077 | SOFIA, SANTO R, 11231 SE 40TH AVE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | SOLAN, TERRANCE, 5001 SW 20TH STREET #3204, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | SOLAR, DONNA J, 3648 KINGS ROAD, APT. 101, PALM HARBOR, FL, 34585 | US Mail (1st Class) |
| 43075 | SOLEDAD R DE HANSEN (MARVYN & LINDA REISETH), 60 S WASHINGTON DR, WATHA, NC, 28478 | US Mail (1st Class) |
| 43075 | SOLINSKY, JESSICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SOLINSKY, JESSICA R, 7794 CINCINNATI AVE, CINCINNATI, OH, 45249 | US Mail (1st Class) |
| 43077 | SOLKIRA RAMIREZ, 3215 TURTLE COVE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 43075 | SOLOMON, ORALONDO & JACYLINE, 5703 GRAMPIAN CT, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 43075 | SOLTIS, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SOLTIS, LISA M, 13150 NORTH EAST 46TH STREET, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43075 | SOMERVILLE, DWAYNE, 6815 OAK LEAF DRIVE, FAIRBURN, GA, 30213 | US Mail (1st Class) |
| 43075 | SOMMERSET VILLAS MAINTENANCE CORP, C/O ALLIED TRUSTEE SERVICES, 3721 DOUGLAS BLVD, STE 345, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 43075 | SOMMERSET VILLAS MAINTENANCE CORPORATION, C/O ALLIED TRUSTEE SERVICES, 3721 DOUGLAS BLVD, STE 345, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 43075 | SOMMERSET VILLAS MAINTENANCE CORPORATION, C/O ALLIED TRUSTEE SERVICES, 3721 DOUGLAS BOULEVARD SUITE 345, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 43075 | SONDI EDEN DBA APPRAISAL SERVICES, 1962 CRESCENT DR, CRAWFORDSVILLE, IN, 47933 | US Mail (1st Class) |
| 43077 | SONIA N STODTKO, 7031 SW 41ST PLACE, DAVIE, FL, 33314 | US Mail (1st Class) |
| 43075 | SONNENBERG, CHAD D & MICHELLE M, 50605 LAKE SEVEN RD WEST, FRAZEE, MN, 56544 | US Mail (1st Class) |
| 43075 | SONNENSCHEIN NATH ROSENTHAL LLP, (RE: SELENE FINANCE LP), HUGH MCDONALD/ AIMEE CUMMO, SALVATORE FRANCO/ LOUIS CURCIO, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 43075 | SONNENSCHEIN NATH ROSENTHAL LLP, (RE: BANC OF AMERICA SECURITIES), HUGH MCDONALD/ AIMEE CUMMO, SALVATORE FRANCO/ LOUIS CURCIO, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 43075 | SONNENSCHEIN NATH ROSENTHAL LLP, (RE: BANK OF AMERICA NA), HUGH MCDONALD/ AIMEE CUMMO, SALVATORE FRANCO/ LOUIS CURCIO, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | SONTI, SRINIVAS V & MANJULA, 23 COBBLER RD, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 43075 | SORDILLO, SUZANNE, 13619 HARPENDON LN, CHARLOTTE, NC, 28273 | US Mail (1st Class) |
| 43075 | SORENSEN, LEE & LANETTE, 13785 NE GARLAND RD, GARLAND, UT, 84312 | US Mail (1st Class) |
| 43077 | SORIANO, EDUARDO, 3510 SE 13TH ST, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | SORIANO, EMILY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SORIANO, EMILY M, 3 REDWOOD RUN TRK, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | SOSTRE, JORGE E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SOSTRE, JORGE E, 417 MARION OAKS DRIVE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | SOTO, ANTONO, 21998 W MOHAVE ST., BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 43077 | SOTO, LAUREN A, 4716 MILL POND LANE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 43075 | SOUCY, MARIA DOLORES KUCK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SOUKUP, JOAN F, 7469 DESERT FLAME CT, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 43075 | SOUND RESULTS, 996 GARFIELD WOODS, STE C, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 43075 | SOUND RESULTS, 996 GARFIELD WOODS DR, STE C, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 43075 | SOUND RESULTS LLC, 996 GARFIELD WOODS DR, STE C, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 43075 | SOURCE MEDIA REPRINT SVCS, PO BOX 71924, CHICAGO, IL, 60691-9961 | US Mail (1st Class) |
| 43078 | SOUTH DEKALB CHURCH FEDERAL CREDIT UNION, 2853 CANDLER RD STE 4, DECATUR, GA, 30034 | US Mail (1st Class) |
| 43078 | SOUTH HOLLAND MORTGAGE GROUP, INC., 837 E 162ND ST. STE #7,, SOUTH HOLLAND, IL, 60473 | US Mail (1st Class) |
| 43075 | SOUTH TEXAS COLLEGE, DIANE W SANDERS, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 17428, AUSTIN, TX, 78760-7428 | US Mail (1st Class) |
| 43075 | SOUTH TEXAS ISD, DIANE W SANDERS, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 17428, AUSTIN, TX, 78760-7428 | US Mail (1st Class) |
| 43075 | SOUTHERN CROSS SYSTEMS CORP, PO BOX 464, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 43075 | SOUTHERN STATES TOYOTALIFT, ATTN: CAREY MCCAFFNEY, 115 S 78TH ST, TAMPA, FL, 33619 | US Mail (1st Class) |
| 43077 | SOUTHWELL, MURIEL, 19 HICKORY TRACKWAY, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | SOUTHWEST FUNDING, 108 E FM 2410, SUITE H, HARKER HEIGHTS, TX, 76548 | US Mail (1st Class) |
| 43078 | SOUTHWEST GA FARM CREDIT DBA, COUNTRY MORTGAGES BY FARM CRED, 503 N BROAD STREET, THOMASVILLE, GA, 31799 | US Mail (1st Class) |
| 43075 | SOUTHWEST NATIONAL BANK, 720 E MAIN, WEATHERFORD, OK, 73096 | US Mail (1st Class) |
| 43075 | SOUTHWEST VA APPRAISALS INC DBA BROWNS APP`L SVCS, PO BOX 5002, CHILHOWIE, VA, 24319 | US Mail (1st Class) |
| 43075 | SOVAILA, ANA, 5219 KAY DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 43075 | SOVEREIGN BANK, C/O ROBERT SORIANO, ESQ, 625 E TWIGGS ST., #100, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43075 | SOVEREIGN BANK, ROBERT A SORIANO, GREENBERG TRAURIG PA, 625 E TWIGGS ST STE 100, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43075 | SOVEREIGN BANK, GREENBERG TRAURIG PA, ROBERT A SORIANO, 625 E TWIGGS ST STE 100, TAMPA, FL, 33602 | US Mail (1st Class) |
| 43077 | SPADE, DAWN R, 10106 SW 41ST AVENUE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | SPANO, MARY, 22532 MAGNOLIA TRACE BLVD, LUTZ, FL, 33549 | US Mail (1st Class) |
| 43075 | SPARKLETTS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 43075 | SPARKS, ESTHER Y, PO BOX 247, LYDIA, SC, 29079 | US Mail (1st Class) |
| 43075 | SPARKS, SCOTT, 7275 BOADWALK, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 43075 | SPATA, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SPATA, MELISSA J, 706 BAHIA CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | SPAULDING, KELLY, 1746 BOCAWOOD CT, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 43077 | SPAZIANI, JAYNE M, 540 WATERFORD CIRCLE WEST, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 43075 | SPEAR, JENNIFER A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | SPEAR, JENNIFER A, 3525 SE 56TH TERRACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | SPECTOR, ROBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SPECTOR, ROBERT I, 12629 MISSION HILLS CIR N, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 43075 | SPEED, CRYSTAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SPEED, CRYSTAL D, 1310 S W 3RD STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | SPENCER, JEREMY, 6895 PADUCAH AVE, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 43075 | SPENCER, MICHAEL A, 14 SALEM CT, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 43077 | SPHAR, BRITNIE K, 4420 W 5780 S, KEARNS, UT, 84118 | US Mail (1st Class) |
| 43075 | SPHERION CORPORATION, 2050 SPECTRUM BLVD, FT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 43075 | SPILLANE, MARK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SPILLANE, MARK, 290 ADAMS STREET, APT 1, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 43075 | SPINDLER, MICHELLE T, 10815 FIRST ST CIR, BREEZY POINT, MN, 56472 | US Mail (1st Class) |
| 43075 | SPINK, STEPHANIE MARIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, OWEN M SONIK, PERDUE BRANDON FIELDER COLLINS & MOTT LLP, 1235 N LOOP WEST STE 600, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 43075 | SPRINGER, MATTHEW OWEN, 2920 HOWEGATE TERRACE, CUMMING, GA, 30040 | US Mail (1st Class) |
| 43075 | SPRINT NEXTEL - CORRESPONDENCE, ATTN: BANKRUPTCY DEPT, PO BOX 7949, OVERLAND PARK, KS, 66207-0949 | US Mail (1st Class) |
| 43077 | SPRUNK, BRITTANY J, 4202 E CACTUS RD, APT 8102, PHOENIX, AZ, 85032-0617 | US Mail (1st Class) |
| 43077 | SQUIRES, JEFFERY, PO BOX 61301, RALEIGH, NC, 27661 | US Mail (1st Class) |
| 43077 | ST FLEUR - NOEL, KATIA, 135 CHITTICK ROAD, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 43075 | ST GEORGE, PAMELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ST LOUIS, WILSON M, 1850 SE 18TH AVE, APT 3607, OCALA, FL, 34471-8250 | US Mail (1st Class) |
| 43077 | ST. GEORGE, PAMELA G, 2181 NE 36TH ST, OCALA, FL, 34479 | US Mail (1st Class) |
| 43078 | ST. LOUIS COMMUNITY CREDIT UNION, 3651 FOREST PARK AVENUE, ST. LOUIS, MO, 63108 | US Mail (1st Class) |
| 43078 | ST. LOUIS COMMUNITY CREDIT UNION, 3651 FOREST PARK AVE., ST. LOUIS, MO, 63108 | US Mail (1st Class) |
| 43077 | STAATS, JOHN, CYNTHIA A MAJESTRO ESQ, MOUNTAIN STATE JUSTICE INC, 1031 QUARRIER ST ST 200, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 43077 | STACEY D BARNES, 2247 TRAILWOOD DRIVE, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 43077 | STACEY L MYERS, 1808 NE 36TH ST, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43077 | STACEY S BRUSTEIN, 3255 BENTWOOD CLOSE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 43075 | STACKPOOLE, JOAN V, 7520 TYSON DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 43075 | STACKPOOLE, RAYMOND A, 7520 TYSON DR, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 43075 | STACY LEE, 413 WATERVIEW CIRCLE, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 43075 | STACY POYNTER, 809 FABERT CIRCLE, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 43075 | STALLINGS, MARILYN A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | STALLINGS, MARILYN A, 4127 WESTWOOD DR, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 43075 | STAMPER, LORIANN J, 1591 SE 163RD COURT, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 43075 | STAMPER, LORIANN J, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | STANDARD & POOR'S, 2542 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 43077 | STANFIELD, HEESUN, 5007 SW MALCOM ROAD, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | STANFORD, MARVIN H & KELLY M, 7717 JESSE TRL, OKLAHOMA CITY, OK, 73150 | US Mail (1st Class) |
| 43077 | STANKO, TAMMI D, 1012 SOUTH PARKER DRIVE, FLORENCE, SC, 29501 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | STANKO, TAMMI DAWN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | STANLEY, JAYNE M, 138 NORTH GOLF COURSE DRIVE, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 43075 | STAPLEY, STEPHEN, 275 ASHBURY LN W, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 43075 | STARNER, JIM L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | STARNER, JIM L, 5011 S E 33RD AVE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | STATE BANK COMMISSIONER, 555 E LOOCKERMAN STREET #210, DOVER, DE, 19901 | US Mail (1st Class) |
| 43078 | STATE CENTRAL CREDIT UNION, 10015 W GREENFIELD AVENUE, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 43075 | STATE FARM MUTUAL AUTOMOBILE INS CO, BOUTWELL & ASSOC LLC, 265 W PIKE ST, STE 3, LAWRENCEVILLE, GA, 30046 | US Mail (1st Class) |
| 43078 | STATE FINANCIAL NETWORK, INC., 1974 SPROUL ROAD, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 43078 | STATE HIGHWAY PATROL FCU, 6161 BUSH BLVD, STE 215, COLUMBUS, OH, 43229 | US Mail (1st Class) |
| 43075 | STATE HOME MORTGAGE, 60 EXECUTIVE PARK SOUTH NE, ATTN: ALMA WILLIAMS, ATLANTA, GA, 30329 | US Mail (1st Class) |
| 43075 | STATE OF ILLINOIS DEPT. OF FINANCIAL, AND PROFESSIONAL REGULATION/DIV BANKING, ATTN: MORTGAGE BANKING, 320 W WASHINGTON, 6TH FLOOR, SPRINGFIELD, IL, 62786 | US Mail (1st Class) |
| 43073 | STATE OF MICHIGAN DEPT OF TREASURY, BILL SCHUETTE / SUANN COCHRAN, COCHRANS@MICHIGAN.GOV | E-mail |
| 43075 | STATE OF NEVADA DEPARTMENT OF TAXATION, ATTN: BANKRUPTCY SECTION, 555 E WASHINGTON AVE #1300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 43075 | STATE OF NEW HAMPSHIRE - BANKING DEPT, 64B OLD SUNCOOK ROAD, CONCORD, NH, 03301 | US Mail (1st Class) |
| 43075 | STAUTER, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | STAUTER, LISA, 300 PORTSIDE BLVD, MOBILE, AL, 36695 | US Mail (1st Class) |
| 43075 | STAY ONLINE CORP, 3301 BRAMER DRIVE, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 43075 | STEARNS WEAVER, (RE: HENSCHEL PA, BENJAMIN L), CONNIE GRAVER, PATRICIA A REDMOND, 150 WEST FLAGLER STREET SUITE 2200, MIAMI, FL, 33130 | US Mail (1st Class) |
| 43073 | STEARNS WEAVER ET AL, ANDREW D MCNAMEE ESQ, (RE: PREMIER LLC), AMCNAMEE@STEARNSWEAVER.COM | E-mail |
| 43073 | STEARNS WEAVER ET AL, PATRICIA A REDMOND ESQ, (RE: BENJAFMIN L HENSCHEL PA), PREDMOND@STEARNSWEAVER.COM | E-mail |
| 43075 | STEARNS WEAVER MILLER, (RE: BRAINTREE HILL OFFICE PARK LLC), WEISSLER ALHADEFF SITTERSON PA, ANDREW MCNAMEE, 150 WEST FLAGLER STREET SUITE 2200, MIAMI, FL, 33130 | US Mail (1st Class) |
| 43077 | STEC, MICHAEL, 21 DYER AVENUE, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 43078 | STEEL MOUNTAIN CAPITAL, 3190 S WADSWORTH BLVD, SUITE 150, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 43075 | STEELE, GLENDA D, 10935 BOTTOM CREEK RD, BENT MOUNTAIN, VA, 24059 | US Mail (1st Class) |
| 43075 | STEFAN & TAMMY VIEAU, 8007 FISHMAN ROAD, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 43077 | STEFFEN, WANDA A, 357 ODYSSEY PLACE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 43075 | STEFFENS, SUZANNE L, 9084 GOSLER ROAD, SEALY, TX, 77474 | US Mail (1st Class) |
| 43075 | STEGALL, CHARLES R, 175 NW 47TH PLACE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | STEGALL, CHARLES R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43078 | STEIN GROUP, LLC, 1008 E SLVER SPRINGS BLVD, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | STEIN, GLENN, 1008 E SILVER SPRINGS BLVD, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | STEIN, MIKE W & BRENDA K, 2433 DUG GAP RD SW, DALTON, GA, 30720 | US Mail (1st Class) |
| 43077 | STEPANEK, DIANA L, 5321 DOVER ST NE, ST. PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 43075 | STEPHAN CLEMENS, 3300 WEST END AVE APT 506, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 43077 | STEPHANIE J IMBURGIA, 22640 KILLINGTON BLVD, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 43077 | STEPHANIE L GIBBONS, 4255 BRANDY ANN DR, ACWORTH, GA, 30101-7316 | US Mail (1st Class) |
| 43077 | STEPHANIE M SPINK, PO BOX 1989, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | STEPHANIE SMETAK &, JOSEPH REYES, 6309 CLUB HOUSE DRIVE, FARMINGTON, NM, 87402 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | STEPHENS INC, C/O JUDY SIMMONS HENRY, WRIGHT LINDSEY & JENNINGS LLP, 200 WEST CAPITOL AVE, STE 2300, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 43078 | STEPHENS INC., 111 CENTER STREET, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 43077 | STEPHENS, ARLENE, 3787 SE HWY 42, SUMMERFIELD, FL, 34491 | **US Mail (1st Class)** |
| 43075 | STEPTOE & JOHNSON PLLC, ATTN ERIN VAUGHN, 400 WHITE OAKS BLVD, BRIDGEPORT, WV, 26330 | **US Mail (1st Class)** |
| 43075 | STEPTOE & JOHNSON, PLLC, (RE: KRATOVIL & AMORE, PLLC), KENNETH J BARTON, 1250 EDWIN MILLER BLVD, SUITE 300, MARTINSBURG, WV, 25402 | **US Mail (1st Class)** |
| 43075 | STEPTOE & JOHNSON, PLLC, (RE: KRATOVIL & AMORE, PLLC), BRIDGET M COHEE, 1250 EDWIN MILLER BLVD, SUITE 300, MARTINSBURG, WV, 25402 | **US Mail (1st Class)** |
| 43077 | STEVE A SERAFIN, 2307 LOOP ROAD, ALGONQUIN, IL, 60102 | **US Mail (1st Class)** |
| 43077 | STEVE EVERSON, 2509 HOPE DRIVE, CONYERS, GA, 30094 | **US Mail (1st Class)** |
| 43075 | STEVE RUBENFAER & ANDREA WILDT, 2949 HARRISON, SAN FRANCISCO, CA, 94110 | **US Mail (1st Class)** |
| 43075 | STEVEN ALLEY, 642 HILLSIDE DRIVE, ADAMSVILLE, TN, 38310 | **US Mail (1st Class)** |
| 43077 | STEVEN E HARRIS, 3980 CUSHMAN DR, MIMS, FL, 32754 | **US Mail (1st Class)** |
| 43077 | STEVEN R WENK, 472 LAKE ROAD, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | STEVEN SCHEPPMANN & KHARA GUESS, 7562 ASPEN COLOR ST, LAS VEGAS, NV, 89139 | **US Mail (1st Class)** |
| 43077 | STEVEN V WARJANKA, 1201 ADAMS ST. APT 302, HOBOKEN, NJ, 07030 | **US Mail (1st Class)** |
| 43075 | STEVEN WARD, C/O MAB&T CO., 434 HWY Y, PO BOX 1097, ST ROBERT, MO, 65584 | **US Mail (1st Class)** |
| 43075 | STEVENS APPRAISAL SERVICE, 2431 MANITOU, JOPLIN, MO, 64801 | **US Mail (1st Class)** |
| 43075 | STEVENS, DAMON W, PO BOX 196, STONEVILLE, MS, 38776 | **US Mail (1st Class)** |
| 43075 | STEVENS, ERIC & HALEY, 245 MT VERNON DR, DECATUR, GA, 30030 | **US Mail (1st Class)** |
| 43077 | STEVENS, MATTHEW L, 3075 OSSABAW CT, DOUGLASVILLE, GA, 30135 | **US Mail (1st Class)** |
| 43075 | STEVENS, MICHEAL, 1201 SW 8TH STREET, ANADARKO, OK, 73005 | **US Mail (1st Class)** |
| 43075 | STEVENS, MONICA, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | STEVENS, MONICA D, 3075 OSSABAW CT, DOUGLASVILLE, GA, 30135 | **US Mail (1st Class)** |
| 43075 | STEVENSON, JOEL G, 7 CIDER MILL CT, GARNET VALLEY, PA, 19060 | **US Mail (1st Class)** |
| 43075 | STEWART TITLE GUARANTY COMPANY, KYLE & LESLIE OTWELL, WILLIAM KNIGHT ZEWADSK ESQ, PO BOX 1102, TAMPA, FL, 33601-1102 | **US Mail (1st Class)** |
| 43075 | STEWART TITLE GUARANTY COMPANY, CAROLYN C PRESGRAVES, WILLIAM KNIGHT ZEWADSK ESQ, PO BOX 1102, TAMPA, FL, 33601-1102 | **US Mail (1st Class)** |
| 43075 | STEWART TITLE OF THE COASTAL BEND, 225 N VIRGINIA STE 5, PORT LAVACA, TX, 77979 | **US Mail (1st Class)** |
| 43077 | STEWART, BERTHA, 916 NE PHEASANT LANE, LAWTON, OK, 73507 | **US Mail (1st Class)** |
| 43075 | STEWART, DONNA D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | STEWART, DONNA D, 11232 SW 150TH STREET, DUNNELLON, FL, 34432 | **US Mail (1st Class)** |
| 43077 | STEWART, KARL, 1913 CANOPY CT, FORT COLLINS, CO, 80528 | **US Mail (1st Class)** |
| 43075 | STEWART, KATRINA M, 2276 W BEAUMONT LANE, LECANTO, FL, 34461 | **US Mail (1st Class)** |
| 43077 | STEWART-DIAZ, ANNE, 15110 SOUTHFORK DR, TAMPA, FL, 33624 | **US Mail (1st Class)** |
| 43075 | STFLEUR NOEL, KATIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | STICHTER, RIEDEL, BLAIN & PROSSER, P A, (RE: GEORGIA UNION MORTGAGE), EDWARD J PETERSON, III (FBN 014612), 110 EAST MADISON STREET, SUITE 200, TAMPA, FL, 33602 | **US Mail (1st Class)** |
| 43075 | STICHTER, RIEDEL, BLAIN & PROSSER, P A, (RE: VANBUREN, DIANE O), EDWARD J PETERSON, III (FBN 014612), 110 EAST MADISON STREET, SUITE 200, TAMPA, FL, 33602 | **US Mail (1st Class)** |
| 43075 | STIDHAM LAW OFFICES, (RE: WEBB, GARY), SPARROW RECIO DAENITZ, 210 5TH STREET, RAMONA, CA, 92019 | **US Mail (1st Class)** |
| 43075 | STIGERS, JANEAN M, 11900 EL SOLINDO AVE NE, ALBUQUERQUE, NM, 87111 | **US Mail (1st Class)** |
| 43075 | STILES, SONJA M, 2701 NE 7TH ST UNIT 801, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | STILL, LINDA J, 1020 NE 45TH PL, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | STILTNER, PAMELA D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| --- | --- | --- |
| 43077 | STILTNER, PAMELA D, 2037 WHITNEY DRIVE, CLEARWATER, FL, 33760 | **US Mail (1st Class)** |
| 43075 | STINEBAUGH, CHESTA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | STINEBAUGH, CHESTA L, 4238 BELLE TERRACE LANE, LEBANON, OH, 45036 | **US Mail (1st Class)** |
| 43075 | STITES, DONALD L & JUDITH A, 6304 BAYSHORE DRIVE, HARRISON, TN, 37341 | **US Mail (1st Class)** |
| 43078 | STOCKADE STORAGE, 4777 HWY 80 E, SAVANNAH, GA, 31410 | **US Mail (1st Class)** |
| 43077 | STOCKMAN, CAROLE, 5929 CEDARWOOD CT, MAINVILLE, OH, 45039-8451 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER & COMPANY, 470 SEMORAN BLVD, CASSELBURY, FL, 32707 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER & COMPANY, 625 ASHBERRY LANE, ALTAMONTE SPRINGS, FL, 32714 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER & COMPANY, 11126 NW 4 TERRACE, MIAMI, FL, 33172 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER & HAYWARD, 280 WEKIVA SPRINGS RD STE.106, LONGWOOD, FL, 32779 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER LLC, 3901 APACHE TRAIL, ANTIOCH, TN, 37013 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER LLC, 5541 ARLINGTON RD STE 3, JACKSONVILLE, FL, 32211 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER LLC, 3501 W VINE ST. #381, KISSIMMEE, FL, 34741 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER LLC, 2005 EAST GREENVILLE ST. STE, 107, ANDERSON, SC, 29621 | **US Mail (1st Class)** |
| 43078 | STOCKTON TURNER, LLC, 1625 W MARION AVE STE 3, PUNTA GORDA, FL, 33950 | **US Mail (1st Class)** |
| 43075 | STOKLEY, DAMION, 7001 WEST A ST, BELLEVILLE, IL, 62223 | **US Mail (1st Class)** |
| 43075 | STOLE, TINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | STOLE, TINA M, 4000 NE 20TH AVE, OCALA, FL, 34479-2569 | **US Mail (1st Class)** |
| 43075 | STONE, FRANK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | STONE, FRANK L, 26373 GLENHAVEN DR, WESLEY CHAPEL, FL, 33544 | **US Mail (1st Class)** |
| 43077 | STONE, SUZANNE, FLANDERS RD APT 309, JACKSONVILLE, FL, 32207-7873 | **US Mail (1st Class)** |
| 43075 | STONE, SUZANNE E, 1567 FLANDERS RD APT 309, JACKSONVILLE, FL, 32207-7873 | **US Mail (1st Class)** |
| 43075 | STONE, TRACEY J, 1497 VIRGIL MOON ROAD, LOGANVILLE, GA, 30052 | **US Mail (1st Class)** |
| 43075 | STONG, JARED, 5875 BISCAY ST UNIT A, DENVER, CO, 80249 | **US Mail (1st Class)** |
| 43075 | STORY, ZELMER H, 10225 DONNA AVE, NORTHRIDGE, CA, 91324 | **US Mail (1st Class)** |
| 43075 | STOUGHTON, TRAVIS L, 1010 W WOODLAWN AVENUE, TAMPA, FL, 33603 | **US Mail (1st Class)** |
| 43075 | STOUT RISIUS ROSS, INC., 4000 TOWN CTR., SUITE 20, SOUTHFIELD, MI, 48075-1412 | **US Mail (1st Class)** |
| 43075 | STOUT, LARRY & TAMMY, 145 STOUT FARM RD, TAYLORSVILLE, NC, 28681 | **US Mail (1st Class)** |
| 43075 | STOUT, WILLIAM M & SUE, 71 RIVER RIDGE CT, BLUE RIDGE, GA, 30513 | **US Mail (1st Class)** |
| 43075 | STOVALL, JARETT & MEGAN, 12310 BETT ST, AMARILLO, TX, 79118 | **US Mail (1st Class)** |
| 43078 | STOW GUNN, LLC, C/O CIMINELLI REAL ESTATE, ATTN: THOMAS MCGREACHY, 3928 PREMIER NORTH DR, TAMPA, FL, 33618 | **US Mail (1st Class)** |
| 43075 | STRAUSS, JEFF, 18 DEER PARK CT, ST CHARLES, MO, 63304 | **US Mail (1st Class)** |
| 43075 | STRAWDER, ROBERT E, 4500 SW 62ND LOOP, OCALA, FL, 34474-4794 | **US Mail (1st Class)** |
| 43077 | STREATER, LISA, 8623 STRATTON FARM RD, HUNTERSVILLE, NC, 28078 | **US Mail (1st Class)** |
| 43075 | STREIBIG, ANGELA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | STREUSAND LANDON LLP, (RE: DELL MARKETING LP), ATTN SABRINA STREUSAND, 811 BARTON SPRINGS RD, STE 811, AUSTIN, TX, 78704-1166 | **US Mail (1st Class)** |
| 43075 | STROTHER, CLAUDINE S, 10013 DOVE RIDGE DRIVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 43077 | STROUP, CYNTHIA S, 681 N E 35TH LOOP, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43077 | STUART L SCOTT, 2278 GUILFORD LN, LEXINGTON, KY, 40513 | **US Mail (1st Class)** |
| 43075 | STUART SCOTT, 2273 GUILFORD LN, LEXINGTON, KY, 40513-1826 | **US Mail (1st Class)** |
| 43075 | STUART, DANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | STUART, DANA M, 5 HICKORY TRACK TERRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | STUART, JESSICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | STUART, JESSICA, 80 WEST WATER STREET, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 43075 | STUCKEY, BRAD & KELLY, MICHAEL BOLTZ, BOLTZ LAW, 1400 WOODLOCH FOREST DR STE 575, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 43075 | STUEWE APPRAISAL SERVICES INC, 6480 SW 155TH AVENUE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 43075 | STULL, MARK ALAN & SUSAN IRENE, 8302 LINVILLE OAKS DR, OAK RIDGE, NC, 27310 | US Mail (1st Class) |
| 43075 | STULTZ, TREVOR, 1430 BENT OAKS BLVD, DELAND, FL, 32724 | US Mail (1st Class) |
| 43077 | STYERS, PATRICIA L, 323 SE 29TH TERRACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | STYS, MICHAELENE, 10815 SW 86TH AVE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43077 | STYS, MICHAELENE A, 10815 SW 86TH AVE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | SUAREZ-BOWERS, JENNIFER, 13230 SW 2ND COURT, OCALA, FL, 34473 | US Mail (1st Class) |
| 43078 | SUBURBAN OWNERS, LLC, C/O CAPITAL PARTNERS PROPERTIES, INC., ONE INDEPENDENT DR 1850, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 43075 | SUCCESSFACTORS, 1500 FASHION ISLAND BLVD, SUITE 300, SAN MATEO, CA, 94404 | US Mail (1st Class) |
| 43078 | SUCCESSFACTORS, 1500 FASHION ISLAND BLVD, SUITE 300, SAN MATEO, CA, 94404 | US Mail (1st Class) |
| 43075 | SUFFOLK STREET CONDOMINIUM ASSOCIATION, C/O J SAMANTHA GOULD, ESQ, 311 GREAT RD, PO BOX 752, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 43075 | SUGARMAN, ROGERS, BARSHAK & COHEN, P C, 101 MERRIMAC STREET, BOSTON, MA, 02114-4737 | US Mail (1st Class) |
| 43075 | SUITE, PATRICIA A, 4621 COUNTRY CLUB ROAD, TROUTVILLE, VA, 24175 | US Mail (1st Class) |
| 43075 | SULEHRIA, PERVAIZ K, 3791 SOUTH GIBRALTAR STREET, AURORA, CO, 80013 | US Mail (1st Class) |
| 43075 | SULLIVAN, DEBORAH LEE, MOSES S HALL, LAW OFFICES OF MOSES HALL, 2651 E CHAPMAN AVE STE 110, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 43075 | SULLIVAN, JOHN & HEATHER, 21 ROBINSON CT, FREMONT, NH, 03044 | US Mail (1st Class) |
| 43075 | SULLIVAN, KEVIN, 82 GREY NECK RD, WEST HARWICH, MA, 02671 | US Mail (1st Class) |
| 43075 | SULLIVAN, SCOTT R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SULLIVAN, SCOTT R, 736 BAHIA CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | SUMMERS, JOYCE, 13708 SW 111TH AVE, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 43075 | SUMMERS, LORI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SUMMERS, LORI, 10247 S TURNER AVE, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 43077 | SUMMERS, LOU E, 213 SAN SOUCI BLVD, PANAMA CITY BEACH, FL, 32413 | US Mail (1st Class) |
| 43075 | SUMMERS, LOU ELLEN W, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SUMMIT COMMUNITY BANK, ATTN: DONNA KUYKENDALL DIR. ACCOUNTING, PO BOX 179, 300 N MAIN ST, MOOREFIELD, WV, 26836 | US Mail (1st Class) |
| 43075 | SUMMIT MORTGAGE BANKERS, 3660 MAIN STREET, 3RD FLOOR, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 43075 | SUMTER ELECTRIC COOPERATIVE, PO BOX 301, SUMTERVILLE, FL, 33585 | US Mail (1st Class) |
| 43078 | SUN LIFE ASSURANCE CO. OF CANADA, C/O HOLT LUNSFORD COMMERCIAL, INC., 5055 KELLER SPRINGS, #300, ADDISON, TX, 75001 | US Mail (1st Class) |
| 43075 | SUN LIFE ASSURANCE COMPANY OF CANADA, C/O JO E HARTWICK ATTY, STUTZMAN BROMBERG ESSERMAN & PLIFKA PC, 2323 BRYAN ST STE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | SUN POINT APPRAISALS INC, PAUL JOHNSON OWNER & APPRAISER, 8707 E VISTA BONITA DR, STE 130, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 43075 | SUNBELT APPRAISALS, INC., 2802 KEMPER AVE., ORLANDO, FL, 32814 | US Mail (1st Class) |
| 43075 | SUNBROOK CONDOMINIUMS HOMEOWNERS ASSC INC, HELGESEN, WATERFALL & JONES, 4605 HARRISON BLVD, 3RD FLOOR, OGDEN, UT, 84403 | US Mail (1st Class) |
| 43075 | SUNDARESAN, PRANATHARTHIHARAN, 5466 SPRING RIDGE COURT, JACKSONVILLE, FL, 32258-3311 | US Mail (1st Class) |
| 43075 | SUNDLEE, CHRIS G, 79673 DANDELION DR, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 43075 | SUNGARD AVAILABILITY SERVICES LP, MAUREEN A MCGREEVEY ESQ, 680 E SWEDESFORD RD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 43078 | SUNLAND MORTGAGE, INC., 2900 LOUISIANA BLVD NE SUITE, A2, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | SUNSET PINES LANDSCAPE MAINTENANCE ASSOCIATION INC, C/O RED ROCK FINANCIAL SERVICES, 7251 AMIGO ST #100, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 43078 | SUNWEST EDUCATIONAL CREDIT UNION, 4141 SOVEREIGN CIRCLE, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 43075 | SUPPORTIVE INSURANCE SERVICES, 2735 WASHINGTON AVE, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 43075 | SUSAN ANTUNES, 163 ROCKLAND ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 43077 | SUSAN L PEAK, 18741 E CALEDONIA DR, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 43077 | SUSAN M DUBRY, 7501 ULMERTON RD # 1816, LARGO, FL, 33771 | US Mail (1st Class) |
| 43077 | SUSAN M MCGAHEE, 102 TABBY LANE APT F 4, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 43075 | SUSAN T ABBITT, 266 BARNES ROAD, MEDINA, TN, 38355 | US Mail (1st Class) |
| 43075 | SUSAN T STRICKLIN, 1108 NW BECONTREE DRIVE, LAWTON, OK, 73505 | US Mail (1st Class) |
| 43075 | SUTHERLAND, CINDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SUTHERLAND, CINDY K, 3631 SO 6545 W, WEST VALLEY, UT, 84128 | US Mail (1st Class) |
| 43075 | SUTTERFIELD, DAVID & JESSICA, 9210 ORRY, AMARILLO, TX, 79119 | US Mail (1st Class) |
| 43077 | SUTTON, DEANDRE, 531 S WYNBROOKE RD, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 43075 | SUTTON, DEANDRE D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | SUTTON, KELLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SUTTON, KELLY A, 1808 BARKSDALE DRIVE, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 43075 | SUURMEYER, JOEL R, 3407 HAYDEE ROAD, SPRING, TX, 77388 | US Mail (1st Class) |
| 43075 | SWAIM APPRAISAL SERVICES, INC, 3932 ASPEN DRIVE, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 43075 | SWALBY, DEBARA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SWALBY, DEBARA L, 2327 DON FELIPE RD SW, ALBUQUERQUE, NM, 87105 | US Mail (1st Class) |
| 43075 | SWANK, AMANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SWANK, AMANDA, 219 SAILBOAT RUN, APT 2D, DAYTON, OH, 45458 | US Mail (1st Class) |
| 43075 | SWARTHOUT, CHRISTOPHER A, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SWARTHOUT, CHRISTOPHER A, 7120 SOUTH MAGNOLIA AVENUE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | SWEET, JOY E, 317-A HALSEY STREET, BROOKLYN, NY, 11216-2411 | US Mail (1st Class) |
| 43075 | SWEETING, CASSANDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE - 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SWERDLOW, MARILYN, 10442 E SHEENA DRIVE, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 43077 | SWIFT, ANNETTE, 6650 NW 135TH AVE, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 43075 | SWIFT, DEBORAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SWIFT, DEBORAH, 95 PRINCE ROGERS WAYE, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 43075 | SYKES, JANET A, 336 LEBANON CIR, DURHAM, NC, 27712 | US Mail (1st Class) |
| 43077 | SYLVIA G WELLINGTON, 2928 BAR HARBOUR ROAD, AURORA, IL, 60504 | US Mail (1st Class) |
| 43078 | SYME MORTGAGE INC., & GRASS ROOTS FINANCIAL, 285 UPTOWN BLVD, APT 119, ALTAMONTE SPRINGS, FL, 32701-3491 | US Mail (1st Class) |
| 43075 | SYNYCHAK, DAVID T, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SYNYCHAK, DAVID T, 829 3RD AVE SW APT 1, LARGO, FL, 33770-3262 | US Mail (1st Class) |
| 43075 | SYNYCHAK, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | SYNYCHAK, NANCY A, 829 3RD AVE SE APT 1, LARGO, FL, 33770-3262 | US Mail (1st Class) |
| 43075 | SYSCO FOOD SERVICES-CENTRAL FL, 200 WEST STORY ROAD, OCOEE, FL, 34761 | US Mail (1st Class) |
| 43075 | SYSCOM TECHNOLOGIES, LAURALEE RAINEY A/R SUPERVISOR, 2160 KINGSTON CT STE A, MARIETTA, GA, 30067 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | SYSCOM TECHNOLOGIES, DRAWER CS 100308, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 43075 | SZALACINSKI, MICHAEL E & REBECCA C, 2424 CAGES BEND RD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 43075 | TABONE, TRICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TABONE, TRICIA A, 3 CEDAR COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | TABOR, WAYDE & HELEN, 16638 SADDLEWOOD DR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 43075 | TABOURN, KAREN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TABOURN, KAREN B, 246 ROSS ROAD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 43075 | TADDEO, FRANK & AMELIA, C/O WILLIAM H GAMAGE ESQ, 231 S 3RD ST #285, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 43075 | TAITANO, MARIANO C & MARY J, 110 SHERRYL CT, O'FALLON, IL, 62269 | US Mail (1st Class) |
| 43075 | TAKACS, SHIRLEY A, 2826 CLAXTON DAIRY RD, DUBLIN, GA, 31021 | US Mail (1st Class) |
| 43075 | TALX CORPORATION, 11432 LACKLAND RD, ST LOUIS, MO, 63146 | US Mail (1st Class) |
| 43077 | TAMEKA C STARR, 3454 ROCK CREEK DRIVE, REX, GA, 30273 | US Mail (1st Class) |
| 43077 | TAMEKA L TAYLOR, 100 NW 23RD AVE, APT 1103, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | TAMMIE WALTERS, 45 COPELIN VALLEY ROAD, UPTON, KY, 42784 | US Mail (1st Class) |
| 43077 | TAMPARY, JENNIFER, 6039 MADISON DR, GULF SHORES, AL, 36542-5608 | US Mail (1st Class) |
| 43075 | TANEJA, KRISHAN & SHELLEY, 24 CLAFLIN FARM LN, NORTHBORO, MA, 01532 | US Mail (1st Class) |
| 43075 | TANNER, CHARLES & JONI COX, 2403 TERRACE AVE, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 43075 | TANNER, JONI COX & CHARLES, 2403 TERRACE AVE, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 43077 | TANYA L BERRY-WICKSNIN, 6343 NW 57TH AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | TANYA M STATON, 5568 CHECKERED SPOT DR, GAINESVILLE, GA, 30506-7331 | US Mail (1st Class) |
| 43077 | TARA M BROOM, 1491 PINYON PLACE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 43077 | TARAWNEH, AMMAR, 1828 SE LAKE WEIR AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | TARBET, SCOTT H, 2701 WEST 430 NORTH, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 43075 | TARRANT COUNTY, ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN ST STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | TART, CHRISTOPHER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TART, CHRISTOPHER M, 2065 LAS BRISAS WAY W, JACKSONVILLE, FL, 32224-2076 | US Mail (1st Class) |
| 43077 | TARYN E STEM, 2301 NE 36TH PLACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | TASSONE, CRAIG & SHANNON, 631 MARENGO AVE, FOREST PARK, IL, 60130 | US Mail (1st Class) |
| 43075 | TATE, NICOLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TATE, NICOLE S, 8470 LIMEKILN PIKE APT B424, WYNCOTE, PA, 19095-2747 | US Mail (1st Class) |
| 43077 | TATOM, PATRICIA, 205 W SOUTHFIELD DR, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43077 | TATYANA P TROUTT, 556 S CLARIDGE DRIVE, KETTERING, OH, 45429 | US Mail (1st Class) |
| 43077 | TATYREK, DEREK, 22310 PONDERAY DRIVE, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 43075 | TAVANA, SADREDIN & ROSANNA, 15 BELCHER DR, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 43073 | TAYLOR & CARLS PA, ROBYN SEVERS BRAUN ESQ, (RE: THE GREEN HOMEOWNERS ASSOC INC), RBRAUN@TAYLOR-CARLS.COM | E-mail |
| 43073 | TAYLOR & CARLS PA, ROBYN SEVERS BRAUN ESQ, (RE: WINDSOR HILLS MASTER COMM ASSOC INC), RBRAUN@TAYLOR-CARLS.COM | E-mail |
| 43073 | TAYLOR & CARLS PA, ROBYN SEVERS BRAUN ESQ, (RE: ENCLAVE AT WINDSOR HILLS HOMEOWNERS), RBRAUN@TAYLOR-CARLS.COM | E-mail |
| 43073 | TAYLOR & CARLS PA, ROBYN SEVERS BRAUN ESQ, (RE: BELLA TOSCANA HOMEOWNERS ASSOC INC), RBRAUN@TAYLOR-CARLS.COM | E-mail |
| 43073 | TAYLOR & CARLS PA, ROBYN SEVERS BRAUN ESQ, (RE: ALAFAYA WOODS HOMEOWNERS ASSOC INC), RBRAUN@TAYLOR-CARLS.COM | E-mail |
| 43073 | TAYLOR & CARLS PA, ROBYN SEVERS BRAUN ESQ, (RE: PINES OF WEKIVA HOMEOWNER ASSOC INC), RBRAUN@TAYLOR-CARLS.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43074 | TAYLOR & CARLS PA, ROBYN SEVERS BRAUN ESQ, (RE: OASIS AT PEARL LAKE CONDO ASSOC INC), 150 N WESTMONTE DR, ALTAMONTE SPRINGS, FL, 32714-3342 | **US Mail (1st Class)** |
| 43077 | TAYLOR W LONGACRE, 4165 NW 50TH TERRACE, APT 2307, GAINESVILLE, FL, 32606 | **US Mail (1st Class)** |
| 43075 | TAYLOR, BEAN & WHITAKER MORTGAGE CORP, ATTN:ACCOUNTS PAYABLE, 4901 VINELAND RD STE 120, ORLANDO, FL, 32811 | **US Mail (1st Class)** |
| 43078 | TAYLOR, BEAN & WHITAKER MORTGAGE CORP, ATTN:ACCOUNTS PAYABLE, 4901 VINELAND RD STE 120, ORLANDO, FL, 32811 | **US Mail (1st Class)** |
| 43075 | TAYLOR, BRIAN D & SUSAN L, 817 CARDIFF CT, O`FALLON, IL, 62269 | **US Mail (1st Class)** |
| 43075 | TAYLOR, ELAINE M, 1710 N OLEANDER AV, DAYTONA BEACH, FL, 32118 | **US Mail (1st Class)** |
| 43075 | TAYLOR, GARRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | TAYLOR, GARRY L, 1815 SE 1ST AVE, OCALA, FL, 34471-5183 | **US Mail (1st Class)** |
| 43075 | TAYLOR, JASMINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | TAYLOR, JASMINE J, 13240 SW 29TH AVE RD, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43075 | TAYLOR, LAUREN M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | TAYLOR, LAUREN M, 3645 NE 5TH TER, OCALA, FL, 34479 | **US Mail (1st Class)** |
| 43075 | TAYLOR, LINDA A, 743 A MIDWAY DRIVE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | TAYLOR, SETH & DESSA, 610 WEST QUINCY ST, GRIGGSVILLE, IL, 62340 | **US Mail (1st Class)** |
| 43075 | TAYLOR, TERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | TAYLOR, TERESA L, 9419 EASTBROOK DRIVE, MIAMISBURG, OH, 45342 | **US Mail (1st Class)** |
| 43075 | TAYLOR, THERESE & FRANK, 760 OLD COLONY RD, DEFIANCE, MO, 63341 | **US Mail (1st Class)** |
| 43077 | TAYLOR, THOMAS, 2435 SE 159TH LANE ROAD, SUMMERFIELD, FL, 34491 | **US Mail (1st Class)** |
| 43078 | TBD DENVER, 383 INVERNESS DR S, ENGLEWOOD, CO, 80112 | **US Mail (1st Class)** |
| 43078 | TBDIRECT OCALA CDF, 1417 N MAGNOLIA AVE., OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43078 | TBDIRECT SEATTLE, 1309 114TH STREET. SE #101, SEATTLE, WA, 98004 | **US Mail (1st Class)** |
| 43078 | TBE REO - SECONDS, TAYLOR, BEAN & WHITAKER, 4901 VINELAND ROAD, SUITE 120, ORLANDO, FL, 32811 | **US Mail (1st Class)** |
| 43078 | TBW REO - MARKETABLE, TAYLOR, BEAN & WHITAKER, 4901 VINELAND ROAD, SUITE 120, ORLANDO, FL, 32811 | **US Mail (1st Class)** |
| 43078 | TBW REO - NON MARKETABLE, TAYLOR, BEAN & WHITAKER, 4901 VINELAND ROAD, SUITE 120, ORLANDO, FL, 32811 | **US Mail (1st Class)** |
| 43075 | TECO PEOPLES GAS, ATTN: ALEASE LAWSON, PO BOX 2562, TAMPA, FL, 33601-2562 | **US Mail (1st Class)** |
| 43075 | TECO TAMPA ELECTRIC, PO BOX 31318, TAMPA, FL, 33631-3318 | **US Mail (1st Class)** |
| 43077 | TEDDER, AMY L, 1316 NE 7TH ST, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | TEDRICK, ALAN S, 1123 HICKORY RD, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | TEEL, ERIC & BOBBI, 1219 N 1150 E, AMERICAN FORK, UT, 84003 | **US Mail (1st Class)** |
| 43078 | TEJAS SECURITIES, 8226 BEE CAVES ROAD, AUSTIN, TX, 78746 | **US Mail (1st Class)** |
| 43078 | TEK SYSTEMS, 3501 QUADRANGLE BLVD SUITE 105, ORLANDO, FL, 32817 | **US Mail (1st Class)** |
| 43075 | TEKSYSTEMS INC, 7437 RACE RD, HANOVER, MD, 21076 | **US Mail (1st Class)** |
| 43075 | TELESFORD, XIOMARA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | TELESFORD, XIOMARA, 2422 NE 14 AVE, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43077 | TELESSA S DIXON, 5298 SALEM SPRINGS DRIVE, LITHONIA, GA, 30038 | **US Mail (1st Class)** |
| 43078 | TELHIO CREDIT UNION, INC., 96 N 4TH STREET, COLUMBUS, OH, 43215 | **US Mail (1st Class)** |
| 43075 | TEMKIN, ALAN L & FRANCINE, 1 ROBIN RD, BEVERLY, MA, 01915 | **US Mail (1st Class)** |
| 43075 | TEMPLETON IV, JUSTUS S, 1009-C MISSISSIPPI AVE, ST LOUIS, MO, 63104 | **US Mail (1st Class)** |
| 43077 | TENNANT, STACEY L, 6215 S 2700 W APT C, WEST JORDAN, UT, 84084-1266 | **US Mail (1st Class)** |
| 43075 | TENNESSEE DEPARTMENT OF REVENUE, C/O ATTORNEY GENERAL, PO BOX 20207, NASHVILLE, TN, 37202-0207 | **US Mail (1st Class)** |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43074 | TENNESSEE DEPT OF FINANCIAL INST, TN ATTORNEY GENERAL, BANKRUPTCY DIVISION, PO BOX 20207, NASHVILLE, TN, 37202-0207 | **US Mail (1st Class)** |
| 43075 | TERESA MIDDLETON, 109 RUZIC DR, KATHLEEN, GA, 31047 | **US Mail (1st Class)** |
| 43077 | TERI L MCNEAL, 3859 S W 109TH LANE, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43077 | TERRANCE L LEWIS, 1112 NW 11TH AVE, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43077 | TERRANIKA N HARRISON, 2730 NW 17TH ST, OCALA, FL, 34475 | **US Mail (1st Class)** |
| 43077 | TERRI L THOMPSON, 65 PINE VALLEY LANE, COVINGTON, GA, 30016 | **US Mail (1st Class)** |
| 43077 | TERRI L VAUGHN, 505 COUNTY LINE ROAD, MANSFIELD, GA, 30055 | **US Mail (1st Class)** |
| 43077 | TERRI P ARCURI, 11703 LIPSEY RD, TAMPA, FL, 33618-3619 | **US Mail (1st Class)** |
| 43075 | TERRILL, CHERI L, 3845 TALLCOTT DRIVE, JACKSONVILLE, FL, 32246 | **US Mail (1st Class)** |
| 43077 | TERRY E PERRY, 6656 CANTON STREET S, SAINT PETERSBURG, FL, 33712 | **US Mail (1st Class)** |
| 43077 | TERRY, ASHLY E, 3975 W 8660 S, WEST JORDAN, UT, 84088 | **US Mail (1st Class)** |
| 43075 | TERRY, JEREMY, 217 CAMERON DR, NICHOLASVILLE, KY, 40356 | **US Mail (1st Class)** |
| 43078 | TESSITORE LAW FIRM, (RE: BANK OF AMERICA), MICHAEL A TESSITORE, 612 E COLONIAL DR, STE 150, PO BOX 2351, ORLANDO, FL, 32803 | **US Mail (1st Class)** |
| 43073 | TESSITORE LAW FIRM, MICHAEL A TESSITORE, (RE: BANK OF AMERICA NA), MTESSITORE@TESS-LAW.COM | **E-mail** |
| 43075 | TESSMER, MIKE, 3501 CHERRY BLOSSOM #104, ESTERO, FL, 33928 | **US Mail (1st Class)** |
| 43075 | TEXAN APPRAISAL SERVICES, TED WOODS, PO BOX 162062, AUSTIN, TX, 78716 | **US Mail (1st Class)** |
| 43075 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, PO BOX 12548, BANKRUPTCY - COLLECTIONS DIVISION, AUSTIN, TX, 78711-2548 | **US Mail (1st Class)** |
| 43075 | TEXAS SECRETARY OF STATE, PO BOX 13697, AUSTIN, TX, 78711-3697 | **US Mail (1st Class)** |
| 43075 | TEZLA, ANTHONY C & KATHLEEN M, 1385 BIRDIE DR, WINDSOR, CA, 95492 | **US Mail (1st Class)** |
| 43075 | THAKUR, RISHI, 103 GOLDERNRAIN CV, WINTER APGS, FL, 32708-6405 | **US Mail (1st Class)** |
| 43077 | THAKUR, RISHI, 103 GOLDENRAIN COVE, WINTER SPRINGS, FL, 32708 | **US Mail (1st Class)** |
| 43075 | THAMES, JOEL LEE, 4 BOB WHITE LN, HEDGESVILLE, WV, 25427 | **US Mail (1st Class)** |
| 43075 | THAMES, JOEL LEE, 4 BOB WHITE, HEDGESVILLE, WV, 25427 | **US Mail (1st Class)** |
| 43075 | THAYER, JANET G, PO BOX 858, RICHMOND HILL, GA, 31324 | **US Mail (1st Class)** |
| 43075 | THE APPRAISAL HOUSE, INC., PO BOX 7510, MESA, AZ, 85216 | **US Mail (1st Class)** |
| 43075 | THE APPRAISER GUY, 131 FRONT STREET, MARBLEHEAD, MA, 01945 | **US Mail (1st Class)** |
| 43075 | THE BANK OF NEW YORK MELLON, FKA THE BANK OF NEW YORK AS TRUSTEE, ATTN MARTIN FEIG AS VICE PRESIDENT, 101 BARCLAY ST 8W, NEW YORK, NY, 10286 | **US Mail (1st Class)** |
| 43075 | THE BANK OF NEW YORK MELLON - CORP TRUST, PO BOX 19445A, NEWARK, NJ, 07195-0445 | **US Mail (1st Class)** |
| 43073 | THE BARTHET FIRM, DANIEL MORMAN ESQ, (RE: GREATAMERICAN LEASING COMPANY), DMORMAN@BARTHET.COM | **E-mail** |
| 43075 | THE BRICKMAN GROUP LTD, 3630 SOLUTIONS CENTER, CHICAGO, IL, 60677-3006 | **US Mail (1st Class)** |
| 43075 | THE CALDWELL GROUP INC, 4660 BROAD BRANCH ROAD, NW, WASHINGTON, DC, 20008-1007 | **US Mail (1st Class)** |
| 43075 | THE CARLISLE GROUP, 544 JEFFERSON AVE, SCRANTON, PA, 18510 | **US Mail (1st Class)** |
| 43078 | THE CARLISLE GROUP, 544 JEFFERSON AVE, SCRANTON, PA, 18510 | **US Mail (1st Class)** |
| 43075 | THE COSTANZO APPRAISAL GROUP, 5745 JANET BLVD, SOLON, OH, 44139 | **US Mail (1st Class)** |
| 43078 | THE DORCHESTER GROUP LLC, C/O THE BYWATER COMPANY, ATTN: STEPHEN KORSHAK MGR, 105 E ROBINSON ST. #540, ORLANDO, FL, 32801 | **US Mail (1st Class)** |
| 43075 | THE ESTATE OF CHRISTINE MARIE MUMFORD, MICHAEL MUMFORD EXECUTOR, 2912 MEDFORD DR, DUMFRIES, VA, 22026 | **US Mail (1st Class)** |
| 43075 | THE GRACE BAUER GROUP, INC., 16970-3 SAN CARLOS BLVD #141, FORT MYERS, FL, 33908 | **US Mail (1st Class)** |
| 43075 | THE PINES CORP CENTER, 7321 W CHARLESTON BLVD, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 43078 | THE PINES CORP CENTER, LLC, ATTN: DONALD ROMANO, PRES., 7231 W CHARLESTON BLVD, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 43075 | THE PLATT GROUP, PLLC, 13978 PORTRUSH CT, HERRIMAN, UT, 84096 | **US Mail (1st Class)** |
| 43075 | THE PRIVATEBANK MORTGAGE CO ATTN: GALE, 640 N LASALLE , STE 557, CHICAGO, IL, 60610 | **US Mail (1st Class)** |
| 43075 | THE SAMUELS GROUP, INC, PO BOX 745, HENDERSONVILLE, TN, 37075 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | THE US DEPARTMENT OF JUSTICE, US DEPT OF HOUSING & URBAN DEV, GLENN D GILLETT, CIVIL DIVISION, 1100 L ST NW, RM 10018, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 43075 | THE US DEPARTMENT OF JUSTICE, US DEPARTMENT OF HOUSING & URBAN DEV, GLENN D GILLETT, CIVIL DIVISION, 1100 L ST NW, RM 10018, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 43075 | THE WOODLANDS METRO CENTER MUD, MICHAEL J DARLOW / YOLANDA M HUMPHREY, PERDUE BRANDON FIELDER COLLINS & MOTT LLP, 1235 N LOOP WEST STE 600, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 43075 | THE WOODLANDS ROAD UTILITY DISTRICT #1, MICHAEL J DARLOW / YOLANDA M HUMPHREY, PERDUE BRANDON FIELDER COLLINS & MOTT LLP, 1235 N LOOP WEST STE 600, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 43077 | THECIA MAURONE-TOTH, 2424 N FEDERAL HWY # 307, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 43077 | THEODORIDES, LESLIE J, 4396 NW 4TH CIRCLE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | THERESA M RIMEL, 11185 NE 44TH COURT, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | THERIOT, MICHELLE L & RUSTY J, 1404 COTTAGE DR, HOUMA, LA, 70360 | US Mail (1st Class) |
| 43077 | THOMAS A DOUGHERTY, 224 MAYFAIR PLACE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43077 | THOMAS H PESTOW, 2484 SE 18TH CIRCLE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | THOMAS J FORTIN, 25 BARTLET ST., ANDOVER, MA, 01810 | US Mail (1st Class) |
| 43077 | THOMAS J GREENEISEN, 1833 WEST PEKIN RD, LEBANON, OH, 45036 | US Mail (1st Class) |
| 43075 | THOMAS JOSEPH WILLIAMS & ALLESYN BROOKE STUART, 157 SUNSET POINTE DR, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 43077 | THOMAS T MALONE, 13388 GEORGIAN COURT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 43077 | THOMAS, CAROLYN S, 1017 FAIR WINDS CIRCLE, APT 205, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 43075 | THOMAS, CARRIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | THOMAS, CARRIE A, 6081 NW 70TH AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 43077 | THOMAS, DIANNE M, 240 OLD MCCUTCHEON RD, COWARD, SC, 29530 | US Mail (1st Class) |
| 43077 | THOMAS, LINDA, PO BOX 830422, OCALA, FL, 34483 | US Mail (1st Class) |
| 43075 | THOMAS, LINDA M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | THOMAS, LISA A & DAVID J, 204 CARLIE CT, HINESVILLE, GA, 31313 | US Mail (1st Class) |
| 43075 | THOMAS, MATTHEW & LINDA, 245 E RIDGE RD, MARS HILL, ME, 04758 | US Mail (1st Class) |
| 43075 | THOMAS, SANDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | THOMAS, SANDRA, 16422 WHITTIER LANE, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 43075 | THOMPSON IV, ROBERT E, 1429 OLD VIRGINIA COURT SE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 43075 | THOMPSON PUBLISHING GROUP, INC, PO BOX 26185, TAMPA, FL, 33623-6185 | US Mail (1st Class) |
| 43075 | THOMPSON, HEATHER P, 2500 URICK STREET, FRUITLAND PARK, FL, 34731 | US Mail (1st Class) |
| 43075 | THOMPSON, ROBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | THOMPSON, TRACI, 505 E WYOMING, WALTERS, OK, 73572 | US Mail (1st Class) |
| 43075 | THOMSON WEST, PO BOX 6292, CAROL STREAM, IL, 60197-6292 | US Mail (1st Class) |
| 43077 | THORNTON, LUCIA, 356 NE VALLEY VIEW, LAWTON, OK, 73507 | US Mail (1st Class) |
| 43075 | THOROUGHBRED ALARM SYSTEMS,INC, PO BOX 2632, OCALA, FL, 34478-2632 | US Mail (1st Class) |
| 43075 | THORPE, KIMBERLEY A, 5985 S E 46TH AVENUE ROAD, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | THORPE, LEAH M, 9734 TAPESTRY PARK CIRCLE, APT 438, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 43075 | THREET, SHERYL L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | THREET, SHERYL L, PO BOX 333, BELLEVIEW, FL, 34421 | US Mail (1st Class) |
| 43075 | THUNDERFLOWER, 315 NE 14TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | THURGOOD, JUDY J, 6675 SE 38TH COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | THURGOOD, JUDY JESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TIAN, ZHU, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | TIAN, ZHU, 339 WEST SQUIRE DRIVE, APT #5, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 43075 | TICE APPRAISAL, INC, 13835 N TATUM BLVD, STE 9-440, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 43077 | TIFFANY D BASTIAN, 5471 S WALDEN GLEN DR, MURRAY, UT, 84123 | US Mail (1st Class) |
| 43077 | TIFFANY S BANKS, PO BOX 3721, OCALA, FL, 34478-3721 | US Mail (1st Class) |
| 43077 | TILL, PATRICIA, 176 COUNTY STREET, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 43075 | TIME INSURANCE COMPANY, 501 W MICHIGAN STREET, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 43077 | TIMOTHY A PARKER, 2585 NE 97TH ST RD, ANTHONY, FL, 32617 | US Mail (1st Class) |
| 43075 | TIMOTHY M WRIGHT, 322 WEST END AVENUE, CAMBRIDGE, MD, 21613 | US Mail (1st Class) |
| 43075 | TIMOTHY P HAMBY, 3278 NASHVILLE HIGHWAY, LANCING, TN, 37770 | US Mail (1st Class) |
| 43077 | TIMOTHY S ODUM, 3460 WEEPING WILLOW LANE, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | TIPSWORD, ELIZABETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TIPSWORD, ELIZABETH M, 3001 SE LAKE WEIR AVE, APT 607, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | TIPTON, RAY, RT 2 BOX 1844, HERMITAGE, MO, 65668 | US Mail (1st Class) |
| 43077 | TKACH, ADRIAN, 1341 BEVERLY RD, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 43075 | TNC CONTRACTING LLC, THEODORE R & NANCY C COMSTOCK-OWNERS, 6910 SENGBEIL RD, YODER, CO, 80864 | US Mail (1st Class) |
| 43075 | TNC CONTRACTING, LLC, 6910 SENGBEIL RD, YODER, CO, 80864 | US Mail (1st Class) |
| 43077 | TOBBY L KENNEDY, 536 W DEER RD, TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 43075 | TODD, MARGRET J, 8286 SW 115TH PL, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | TOGNOTTI, LISA J, 9813 RUNNING RABBIT STREET, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 43075 | TOIL, DEBBIE, 4649 SW 103 STREET RD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | TOIL, DEBBIE C, 4649 SW 103 STREET ROAD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | TOIL-ANDERSON, DEBBIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TOLEDO, KATIE C, 813 QUAIL DRIVE, PAMPLICO, SC, 29583 | US Mail (1st Class) |
| 43075 | TOLLE, TIFFIANY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TOLLE, TIFFIANY R, 9029 SW 28TH TERRACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 43077 | TOM CZAJKOWSKI (PRO SE), 140 SE 82ND PLACE, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | TOMASEK, TONY S, 1013 STONE TRAIL DR, PLANO, TX, 75023-7223 | US Mail (1st Class) |
| 43075 | TOMICO JR, MICHAEL J, 1404 SWAN LN, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 43075 | TOMPKINS, MICHAEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TOMPKINS, MICHAEL J, 5801 SE 183RD TERRACE, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 43077 | TONGA L TAUTEOLI, 3244 S 7655 W, MAGNA, UT, 84044 | US Mail (1st Class) |
| 43077 | TONI R MESTA-MARQUEZ, 9671 W CHATFIELD AVE #A, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 43075 | TONY BLISARD & MARTHA GABBERT, 302 OPAL CIRCLE, BELTON, TX, 76513 | US Mail (1st Class) |
| 43077 | TOOTHAKER, RICHARD, 4440 SE 106TH STREET, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | TOP FLITE FINANCIAL, 11885 E TWELVE MILE RD, WARREN, MI, 48093 | US Mail (1st Class) |
| 43075 | TOPETE, JAIME, 30848 N 130TH LN, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 43075 | TORGENSEN, DAHL T & JANET L, 3535 W ANGELICAL DR, MERIDIAN, ID, 83646 | US Mail (1st Class) |
| 43075 | TORINO, PAULA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TORINO, PAULA, 39 REDWOOD TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43078 | TORRANCE COMMUNITY FCU, 2377 CRENSHAW BLVD , SUITE 150, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 43077 | TORRES RIVERA, JOHANNIE, 30 CALLE BORINQUEN, AGUADILLA, PR, 00603-5742 | US Mail (1st Class) |
| 43077 | TORRES, ALISHA M, 100 NW 23RD AVE, APT 405, OCALA, FL, 34474 | US Mail (1st Class) |
| 43077 | TORRES, CORA-ANN, 14260 SW 45TH CIRCLE, OCALA, FL, 34473 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | TORRES, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TORRES, CYNTHIA, 20370 SW BEACH BLVD, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | TORRES, GEORGINA L, 1495 SOUTH 200 EAST # 8, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 43075 | TORRES, LUIS E, 386 MARION OAKS LANE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | TORRES, WENDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TORRES,CYNTHIA, 63 HEMLOCK CIRCLE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | TORRES-CABREJA,, LETICIA, 19440 PRESERVE DRIVE, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 43075 | TORRES-RIVERA, JOHANNIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TOSHIBA AMERICA INFO, PO BOX 740441, ATLANTA, GA, 30374-0441 | US Mail (1st Class) |
| 43078 | TOSHIBA FINANCIAL SERVICES, PO BOX 3083, CEDAR RAPIDS, IA, 52406-3083 | US Mail (1st Class) |
| 43075 | TOTTEN, JAMES T & SHERREE R, 1050 DURHAM LN, SPRINGFIELD, TN, 37172 | US Mail (1st Class) |
| 43075 | TOUSSAINT, PAMELA, 69 PINE TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | TOWN SQUARE APPRAISALS INC, 1211 N WESTSHORE BLVD, STE 410, TAMPA, FL, 33607 | US Mail (1st Class) |
| 43075 | TRACEY SALES, 77 ACCORD PARK, NORWELL, MA, 02061 | US Mail (1st Class) |
| 43077 | TRACIE L DOCKERY, 905 EDGEWATER DR, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43077 | TRACY P DIXON, 1295 NUNNALLY FARM ROAD, MONROE, GA, 30655 | US Mail (1st Class) |
| 43075 | TRACY, MICHAEL H, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TRACY, MICHAEL H, 2739 DONBAR DRIVE, HAMILTON, OH, 45014 | US Mail (1st Class) |
| 43075 | TRADEWEB LLC, 2200 PLAZA FIVE, 22ND FL, JERSEY CITY, NJ, 07311 | US Mail (1st Class) |
| 43075 | TRAVIS COUNTY, C/O KARON Y WRIGHT, PO BOX 1748, AUSTIN, TX, 78767 | US Mail (1st Class) |
| 43075 | TRAYLOR, RHONDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TRAYLOR, RHONDA R, 5586 CAVE SPRINGS ROAD, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 43074 | TRENAM KEMKER SCHARF ET AL, WILLIAM KNIGHT ZEWADSKI, (RE: STEWART TITLE GUARANTY COMPANY), 2700 BANK OF AMERICA PLAZA, PO BOX 1102, TAMPA, FL, 33601-1102 | US Mail (1st Class) |
| 43075 | TREPCA, FLORA, 200 BEAVER ST, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 43075 | TREVOR SHUMAN - APPRAISAL EXPRESS, PO BOX 4468, POCATELLO, ID, 83205 | US Mail (1st Class) |
| 43075 | TREYVE, JOSHUA, 8171 BUCKLIN HILL RD, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 43075 | TRI-CO COMMUNICATIONS, 2401 NE 18T PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | TRIMBLE, CHRISTINE F & MICHAEL B, 3113 E BREMEN ST, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 43077 | TRIMBLE, LAKESHA D, 1165A TEMPLE CIR, ALEX CITY, AL, 35010-3384 | US Mail (1st Class) |
| 43075 | TRIMBLE, SHANNON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TRIMBLE, SHANNON, 2260 FIELDCREST DR, ROCKWALL, TX, 75032 | US Mail (1st Class) |
| 43077 | TRIMBLE, SHANNON L, 2260 FIELDCREST DRIVE, ROCKWALL, TX, 75032 | US Mail (1st Class) |
| 43075 | TRINIDAD, LUZ, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TRINIDAD, LUZ D, 58 ALMOND PASS DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | TRINIDAD, TONY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TRINITY PROPERTY APPRAISALS, PO BOX 189, GULF BREEZE, FL, 32562 | US Mail (1st Class) |
| 43075 | TRIPAMER, VERONICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TRIPAMER, VERONICA, 10628 S SACRAMONTO AVE, CHICAGO, IL, 60655 | US Mail (1st Class) |
| 43077 | TRISHA A CHISEFSKY, 3423 NE 55TH AVE, APT 1, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43077 | TRISHA L BAUDENDISTEL, 5623 CANDIBROOK LANE, ORANGE PARK, FL, 32003 | US Mail (1st Class) |
| 43077 | TRISTA H FRETZ, 7321 ROYAL PALM DRIVE, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | TRISUMMIT BANK, 422 BROAD ST, KINGSPORT, TN, 37660-4208 | US Mail (1st Class) |
| 43075 | TROPICAL NATURE INC, 5008 W LINEBAUGH AVE SUITE 3, TAMPA, FL, 33624-5005 | US Mail (1st Class) |
| 43075 | TROPICAL PROPERTY MAINTENANCE, PO BOX 4134, AGUADILLA, PR, 00605-4134 | US Mail (1st Class) |
| 43075 | TROPICAL PROPERTY MAINTENANCE OF CENTRAL FL INC, PO BOX 4134, AGUADILLA, PR, 00605 | US Mail (1st Class) |
| 43075 | TROTT & TROTT PC, MARCY J FORD, 31440 NORTHWESTERN HIGHWAY, SUITE 200, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 43075 | TROTT & TROTT PC, MARCY J FORD, 31440 NORTHWESTERN HWY SUITE 200, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 43074 | TROTT & TROTT PC, MARCY J FORD, 31440 NORTHWESTERN HIGHWAY, SUITE 200, FARMINGTON HILLS, MI, 48334-2525 | US Mail (1st Class) |
| 43075 | TROUT, JEREMY L, 11159 SW 105TH PLACE, DUNNELON, FL, 34432 | US Mail (1st Class) |
| 43073 | TROUTMAN SANDERS LLP, J DAVID DANTZLER JR, (RE: SPECIAL COUNSEL TO DEBTOR), DAVID.DANTZLER@TROUTMANSANDERS.COM | E-mail |
| 43073 | TROUTMAN SANDERS LLP, JEFFREY W KELLEY ESQ, (RE: SPECIAL COUNSEL TO DEBTOR), JEFFREY.KELLEY@TROUTMANSANDERS.COM | E-mail |
| 43075 | TROUTT, TATYANA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43073 | TROW & PERRY, RICHARD A PERRY, (RE: RN INC DBA PIP PRINTING & MKTING), RICHARDPERRY@RICHARD-A-PERRY.COM | E-mail |
| 43078 | TRU WEST CREDIT UNION, 1667 N PRIEST DRIVE, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 43075 | TRUE NORTH APPRAISAL LLC, PO BOX 2044, PRESCOTT, AZ, 86302 | US Mail (1st Class) |
| 43075 | TRUE, DONALD A & TERI L, 5745 LARRY DEAN ST, CORONA, CA, 92880 | US Mail (1st Class) |
| 43075 | TRUEBLOOD, DIANNE, 496 LAKESHORE DR, CORDELE, GA, 31015 | US Mail (1st Class) |
| 43075 | TRUMM, ASHLEY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TRUMM, ASHLEY E, 4050 SE 20TH TERRACE, APT B, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | TRUSTWORTHY LAND TITLE CO INC, 5975 CASTLE CREEK PKWY NORTH, STE 120, INDIANAPOLIS, IN, 46250 | US Mail (1st Class) |
| 43075 | TRUSTY, JIMMY D & LISA K, 489 COURTNEY RD, CRITTENDEN, KY, 41030 | US Mail (1st Class) |
| 43075 | TUCK, MELISSA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TUCK, MELISSA J, 944 CHAPMAN LOOP, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 43077 | TUCKER, DONNA L, 310 TREVINGTON COURT, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 43077 | TUCKER, DONNA L, 195 GWENDOLYN DRIVE, MIDWAY, GA, 31320 | US Mail (1st Class) |
| 43077 | TUOHY, DOROTHY, 8881 SW 94TH STREET UNIT E, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | TURNER, ABBY & JOSHUA, 10 BROOKSIDE DR, SPRINGVILLE, UT, 84663 | US Mail (1st Class) |
| 43075 | TURNER, ABBY K, 10 BROOKSIDE DR, SPRINGVILLE, UT, 84663 | US Mail (1st Class) |
| 43075 | TURNER, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | TURNER, CYNTHIA A, 3128 GARVIN, DAYTON, OH, 45405 | US Mail (1st Class) |
| 43075 | TURNER, DALE & WHITNEY, 697 PRAIRIE GRASS RD, OREGON, WI, 53575 | US Mail (1st Class) |
| 43075 | TURNER, JAMES N, 3801 ST ANDREWS DR, MOBILE, AL, 36693 | US Mail (1st Class) |
| 43077 | TURNER, JOHN T, 942 CANYON ROAD, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 43075 | TURNER, JUDY S, 1265 NE SECOND PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | TURNER, KANDICE, 1127 COOL SPRINGS ROAD, STATESVILLE, NC, 28625 | US Mail (1st Class) |
| 43075 | TURNER, NOEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | TURNER, WILLIAM A, 10 WILLIAM HALL DRIVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 43077 | TURULL, JANE L, 145 SOUTHWIND CIRCLE, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 43075 | TUSCANY MASTER ASSOCIATION, C/O RED ROCK FINANCIAL, 7251 AMIGO ST #100, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 43075 | TWIN CITY APPRAISAL SERVICE INC, PO BOX 6702, LAFAYETTE, IN, 47905 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | TYLER STAFFING SERVICES DBA CHASE PROFESSIONALS, ATTN: COOKIE LUIKART, 750 HAMMOND DR, BLDG 9, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 43075 | TYSON, KENYA, 4297 HIGH PARK LN, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 43077 | TYWANNA L TAYLOR, POST OFFICE BOX 182, SPARR, FL, 32192 | US Mail (1st Class) |
| 43078 | U S CENTRAL CREDIT UNION, 7300 COLLEGE BLVD, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 43075 | U S DEPARTMENT OF JUSTICE, (RE: US DEPARTMENT OF HUD), GLENN D GILLETT, ALICIA M HUNT, 1100 L STREET, NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 43075 | UAW LEGAL SERVICES PLANS, (RE: WELLMAN, GORDON M), UAW-GM UAW-FIRD UAW-CHRYSLER LLC, ATTN MICHAEL P KIESEL, 42140 VAN DYKE AVENUE STE 110, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 43078 | UBS SECURITIES LLC, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43077 | UHLINGER, VERNON, 10910 SW 58TH AVE RD, OCALA, FL, 34476 | US Mail (1st Class) |
| 43075 | ULIBARRI, KAREN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ULIBARRI, KAREN M, 1271 W EASY PUTT DR, TAYLORSVILLE, UT, 84123 | US Mail (1st Class) |
| 43078 | ULTIMATE FINANCIAL CORPORATION, 7601 W MONTROSE AVE. STE 2, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 43078 | UMS - HUDSON CITY, | US Mail (1st Class) |
| 43075 | UNDERWOOD, JON B, 1121 ROSEDALE DRIVE NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 43075 | UNDERWOOD, TORI A, POST OFFICE BOX 4373, OCALA, FL, 34478 | US Mail (1st Class) |
| 43078 | UNITED CAPITAL MORTGAGE, 6922 HWY 70 SOUTH, STE B, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 43075 | UNITED FUNDING MORTGAGE CORP, 6485 SHILOH ROAD, BLDG # B, SUITE # 102, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 43078 | UNITED HERITAGE CREDIT UNION, 12208 NORTH MOPAC EXPY, AUSTIN, TX, 78758 | US Mail (1st Class) |
| 43075 | UNITED MAINTENANCE INC, 3687 MCELROY ROAD, ATLANTA, GA, 30340 | US Mail (1st Class) |
| 43075 | UNITED PARCEL SERVICE, C/O RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 4396, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 43075 | UNITED PARCEL SERVICE (FREIGHT), C/O RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 4396, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 43075 | UNITED WAY, PO BOX 1086, OCALA, FL, 34478 | US Mail (1st Class) |
| 43075 | UNITY COURIER SERVICE, INC, 3231 FLETCHER DRIVE, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 43078 | UNITY MORTGAGE INC, 117 E WALNUT ST, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 43075 | UNIVERSAL MASTER SERVICING LLC AS MASTER SERVICER, HUDSON CITY PORTFOLIO, ATTN: BRETT HANDELMAN, C/O WELLS FARGO BANK NA, 9062 OLD ANNAPOLIS RD, MAC N2701-011, COLUMBIA, MD, 21045-1951 | US Mail (1st Class) |
| 43075 | UNIVERSAL MASTER SERVICING LLC AS MASTER SERVICER, ATLANTIC COAST BANK PORTFOLIO, ATTN: BRETT HANDELMAN, C/O WELLS FARGO BANK NA, 9062 OLD ANNAPOLIS RD, MAC N2701-011, COLUMBIA, MD, 21045-1951 | US Mail (1st Class) |
| 43075 | UNIVERSAL MASTER SERVICING LLC AS MASTER SERVICER, AMERICAN SAVINGS BANK PORTFOLIO, ATTN: BRETT HANDELMAN, C/O WELLS FARGO BANK NA, 9062 OLD ANNAPOLIS RD, MAC N2701-011, COLUMBIA, MD, 21045-1951 | US Mail (1st Class) |
| 43078 | UNIVERSAL SWISS INVESTMENTS, INC., C/O US INVEST, INC., 4807 BAYSHORE BLVD #100, TAMPA, FL, 33611 | US Mail (1st Class) |
| 43078 | UNIVERSITY FEDERAL CREDIT UNION, 3305 STECK AVENUE, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 43075 | UNTERBORN, MARK D, 6318 CHEVIOT CIR, HUBER HEIGHTS, OH, 45424 | US Mail (1st Class) |
| 43075 | UPHOLD APPRAISAL GROUP LLC, APPRAISAL SOLUTIONS LLC, PO BOX 2935, COOKEVILLE, TN, 38502 | US Mail (1st Class) |
| 43075 | UPSTATE APPRAISAL, INC, 780 UNION STREET, SPARTANBURG, SC, 29306 | US Mail (1st Class) |
| 43075 | URBAN TRUST BANK, ATTN: MICHAEL T FARRELL CHIEF OPERATING OFFICER, 400 COLONIAL CENTER PKWY, STE 150, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 43078 | URBAN TRUST BANK, 400 COLONIAL CENTER PARKWAY SUITE 150, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 43077 | URENA, CLARIDILIA, 8212 W WATERS AVE, TAMPA, FL, 33615 | US Mail (1st Class) |
| 43075 | URQUIDI, DAVID & SHAWNDA, 117 STEELER DR, LAS VEGAS, NV, 89145-4711 | US Mail (1st Class) |
| 43075 | US BANCORP BUSINESS EQUIPMENT FINANCE GROUP, ATTN: BANKRUPTCY DEPARTMENT, 1310 MADRID ST, STE 100, MARSHALL, MN, 56258 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | US BANCORP MANIFEST FUNDING SERVICES, ATTN: CORPORATE ATTORNEY, 1450 CHANNEL PKWY, MARSHALL, MN, 56258 | **US Mail (1st Class)** |
| 43075 | US BANK NA, ADINA L POLLAN ESQ, AKERMAN SENTERFITT, 50 N LAURA ST, STE 2500, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 43075 | US BANK NATIONAL ASSOCIATION AS TRUSTEE, ATTN: TIMOTHY G PILLAR VICE PRESIDENT, 60 LIVINGSTON AVE, EP-MNB-WS3S, ST PAUL, MN, 55107-2292 | **US Mail (1st Class)** |
| 43078 | US CAPITAL MORTGAGE, 5030 NORTHWIND DR STE.206, EAST LANSING, MI, 48823 | **US Mail (1st Class)** |
| 43075 | US DEPARTMENT OF AGRICULTURE/RURAL DEVELOPMENT, ROBERT NELSON, SFH/GLD, MAIL STOP 0784, 1400 INDEPENDENCE AVE SW RM 2250, WASHINGTON, DC, 20250-0784 | **US Mail (1st Class)** |
| 43075 | US DEPARTMENT OF HUD, MICHAEL DEMARCO, 52 CORPORATE CIR, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 43075 | US DEPT OF JUSTICE, (RE: GOVERNMENT NATIONAL MORTGAGE ASSOCIATION), GLENN D GILLETT, 1100 L STREET NW, ROOM 10018, WASHINGTON, DC, 20005 | **US Mail (1st Class)** |
| 43073 | US DEPT OF JUSTICE, GLEN D GILLETT / ALICIA M HUNT, (RE: HUD & GNMA), GLENN.GILLETT@USDOJ.GOV | **E-mail** |
| 43073 | US DEPT OF JUSTICE, GLEN D GILLETT / ALICIA M HUNT, (RE: HUD & GNMA), ALICIA.M.HUNT@USDOJ.GOV | **E-mail** |
| 43073 | US DOJ - CIVIL DIVISION, REBECCA FORD, TRIAL ATTY, (RE: UNITED STATES OF AMERICA), REBECCA.FORD@USDOJ.GOV | **E-mail** |
| 43074 | US SECURITIES & EXCHANGE COMMISSION, BRANCH OF REORGANIZATION, ATLANTA REGIONAL OFFICE, 3475 LENOX ROAD, N.E. STE 1000, ATLANTA, GA, 30326-1323 | **US Mail (1st Class)** |
| 43075 | USF APPRAISALS, LLC, 8438 E CORONADO RD, UNIT 1, SCOTTSDALE, AZ, 85257-2458 | **US Mail (1st Class)** |
| 43075 | USPS DISBURSING OFFICER, ACCOUNTING SERVICE CENTER, 2825 LONE OAK PKWY, EAGAN, MN, 55121-9640 | **US Mail (1st Class)** |
| 43078 | UTAH COMMUNITY FEDERAL CREDIT UNION, 188 WEST RIVER PARK DRIVE, PROVO, UT, 84604 | **US Mail (1st Class)** |
| 43078 | UTAH FIRST FEDERAL CREDIT UNION, 208 E 800 SOUTH, SALT LAKE CITY, UT, 84111 | **US Mail (1st Class)** |
| 43078 | UTILITIES EMPLOYEES CREDIT UNION, 11 MERIDIAN BLVD, REDDING, PA, 19612 | **US Mail (1st Class)** |
| 43077 | UVAS, JENO, 4501 WEST 33RD AVE, DENVER, CO, 80212 | **US Mail (1st Class)** |
| 43075 | VACANT PROPERTY SECURITY, 329 W 18TH ST, STE 714, CHICAGO, IL, 60616 | **US Mail (1st Class)** |
| 43075 | VACANT PROPERTY SECURITY, INC, 329 W 18TH STREET STE 714, CHICAGO, IL, 60616 | **US Mail (1st Class)** |
| 43075 | VADEN, PAMELA R, 2407 WINDSOR RD, BALTIMORE, MD, 21234 | **US Mail (1st Class)** |
| 43077 | VALDES BAUZA, JANET L, 4320 SW 148TH STREET, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43075 | VALDES, JANET, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | VALDEZ, BARBARA G, POST OFICE BOX 548, FT MC COY, FL, 32134 | **US Mail (1st Class)** |
| 43075 | VALDEZ, BARBARA GAIL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | VALENCIA, YAYSON C, 4155 S SEMORAN BLVD, APT 11, ORLANDO, FL, 32822 | **US Mail (1st Class)** |
| 43077 | VALERIE WILLIAMS, 332 E GORDON LANE # H-6, SALT LAKE CITY, UT, 84107 | **US Mail (1st Class)** |
| 43078 | VALLEY FEDERAL CREDIT UNION, 1541 CUSTER AVENUE, BILLINGS, MT, 59104 | **US Mail (1st Class)** |
| 43075 | VALLEY VIEW APPRAISAL LLC, 4727 E BELL RD, #45-330, PHOENIX, AZ, 85032 | **US Mail (1st Class)** |
| 43075 | VALUE APPRAISAL FIRM, 28383 DIESING DR, MADISON HEIGHTS, MI, 48071 | **US Mail (1st Class)** |
| 43075 | VALUE SOLUTIONS INC, 80 JORDAN NARRON ROAD, SELMA, NC, 27576 | **US Mail (1st Class)** |
| 43075 | VAN DORP, MICHAEL & ELIZABETH, 1355 IROQUOIS TRL, HASTINGS, MI, 49058 | **US Mail (1st Class)** |
| 43077 | VAN OVER, HOLLY L, 304 S CHARITY STREET, BETHEL, OH, 45106 | **US Mail (1st Class)** |
| 43075 | VAN PATTEN, ELLSWORTH H, EH & ANGELA VAN PATTEN, 1917 E VISTA DR, PHOENIX, AZ, 85022 | **US Mail (1st Class)** |
| 43075 | VAN SCHYNDEL, CHRIS B, 1712 MAIN ST, HUNTINGTON BEACH, CA, 92648 | **US Mail (1st Class)** |
| 43075 | VANARSDALE, JANICE, 1609 INGRID LANE, CHICAGO HEIGHTS, IL, 60411-3104 | **US Mail (1st Class)** |
| 43075 | VANBLARCOM, KIMBERLY L, 501 LARKSPUR ST, PHILADELPHIA, PA, 19116 | **US Mail (1st Class)** |
| 43075 | VANBUREN, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | VANBUREN, DIANE O, 5141 HIRAM LITHIA SPRINGS RD, POWDER SPRINGS, GA, 30127 | **US Mail (1st Class)** |
| 43075 | VANCE, TRACY L, PO BOX 832151, OCALA, FL, 34483 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | VANDENBERG, COREY D, 5572 S 1200W, RIVERDALE, UT, 84405 | US Mail (1st Class) |
| 43075 | VANDERLEI, GREGORY B & JANET K, PO BOX 9, PORUM, OK, 74455 | US Mail (1st Class) |
| 43078 | VANTAGE CREDIT UNION, 4020 FEE FEE RD, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 43075 | VANYUKOV, DMITRIY V, 800 WEST ST, UNIT 2410, BRAINTREE, MA, 02184-3868 | US Mail (1st Class) |
| 43077 | VARGAS, YELIANNE Y, 2600 SW 10TH ST APT 2608, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | VARSITY CONTRACTORS INC, PO BOX 1692, POCATELLO, ID, 83204-1692 | US Mail (1st Class) |
| 43077 | VAUGHAN, MAURI E, 3010 SE 22ND AVENUE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | VAUGHN, VALERIE D, 13180 NE 40TH PLACE, SILVER SPRNGS, FL, 34488 | US Mail (1st Class) |
| 43077 | VAUGHN-MAGEE, JACQUELYN H, 2602 NE 3RD AVE, OCALA, FL, 34470-3519 | US Mail (1st Class) |
| 43075 | VEAL, REBA W, 2001 N W 15TH COURT, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43077 | VEAL, RYAN CHARLES S, 2001 NW 15TH CT, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43075 | VEGA, CARLOS A, 37 HEMLOCK TERRACE COURSE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | VEGA, CARLOS A, 210 SARTO AVE, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 43075 | VELAZQUEZ, LEITHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | VELAZQUEZ, LEITHIA S, 1601 SW 27TH AVE, APT 1201, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | VELEZ, GLORIA C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | VELEZ, GLORIA C, 63 TEAK RUN, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | VELEZ, MARCOS E, 1421 SW 27TH AVE APT 2711, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | VENEMA, DENNIS OR MARGARET, 5902 SANDY PINE CT, SPRING, TX, 77379 | US Mail (1st Class) |
| 43077 | VENNEMEYER, MEGAN, 8574 WEXFORD AVE, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 43075 | VENTURA, NOEL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | VENTURA, NOEL L, 12815 S W 50TH TERRACE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | VERA KREMIC & GORAN RADULOVIC, 1005 CULZEAN CT, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 43078 | VERANDA I PARTNERS, LTD, ATTN: DORIS P HORNE, 814 HIGHWAY A1A N SUITE 300, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 43075 | VERBLOW, ALLISON, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | VERBLOW, ALLISON R, 1181 NW 101ST AVENUE, PLANTATION, FL, 33322-6514 | US Mail (1st Class) |
| 43075 | VERDERANE, DARLENE B, 4212 ALESBURY DRIVE, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 43075 | VEREEN, KIMBERLY, 720 NE 44TH ST, OCALA, FL, 34479-1936 | US Mail (1st Class) |
| 43078 | VERIDIAN CREDIT UNION, 1827 ANSBOROUGH AVENUE, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 43078 | VERI-TAX, 17842 IRVINE BLVD STE 238, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 43075 | VERI-TAX INC, 17842 IRVINE BLVD, STE 238, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 43075 | VERIZON, 404 BROCK DR, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 43075 | VERIZON, PO BOX 3037, BLOOMINGTON, IL, 61702-3037 | US Mail (1st Class) |
| 43075 | VERIZON, PO BOX 8585, PHILADELPHIA, PA, 19101-8585 | US Mail (1st Class) |
| 43075 | VERIZON, PO BOX 1100, ALBANY, NY, 12250-0001 | US Mail (1st Class) |
| 43075 | VERIZON FLORIDA INC., POSTAL OFFICE BOX 920041, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 43075 | VERIZON WIRELESS, PO BOX 660108, DALLAS, TX, 75266 | US Mail (1st Class) |
| 43077 | VERONICA GARCIA, 856 HARTFORD LANE, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 43075 | VETTER, CARL ALAN, 6831 JUDSON AVE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 43075 | VIANNA, CATHLYNN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | VIANNA, CATHLYNN C, 13814 AMBERLEIGH RD, ORLANDO, FL, 32837-8022 | US Mail (1st Class) |
| 43075 | VICKERS, THOMAS E, 1405 CORDOBA, KNOXVILLE, TN, 37923 | US Mail (1st Class) |
| 43077 | VICKIE R RACE, 1392 HIRAM SUDIE ROAD, HIRAM, GA, 30141 | US Mail (1st Class) |
| 43075 | VICTOR D & RENITA N FLOWERS, 425 REVELS DRIVE, NASHVILLE, TN, 37207 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | VICTORIA J CASTELLANO, 17107 SW 17TH CIRCLE, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | VILA, CLAUDIA A, 15139 SW 29TH AVE RD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | VILA, CLAUDIA A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | VILLAGE OF NORTH AURORA, 25 E STATE STREET, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 43075 | VILLARREAL, MICHAEL & LYNN, 9477 VILLAGIO WAY, ST JOHN, IN, 46373 | US Mail (1st Class) |
| 43075 | VILLAS AT HUNTINGTON HOMEOWNERS ASSOC, C/O RED ROCK FINANCIAL SERVICES, 7251 AMIGO STREET #100, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 43075 | VILLHAUER, BRIAN, 4801 GLEN LEVEL DRIVE, SUGAR HILL, GA, 30518 | US Mail (1st Class) |
| 43077 | VINCENT D ARCHIBALD, 755 E BROAD STREET, SUITE 510, ATHENS, GA, 30601 | US Mail (1st Class) |
| 43077 | VINCENT S IOVINO, 2703 N E 25TH STREET, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | VINCENT, SIMON, 8 ROSEDALE RD, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 43075 | VINE, THEODORE C, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | VINE, THEODORE C, 426 WOOD BRANCH ST, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 43078 | VINING SPARKS IBG, L P, 11111 CARMEL COMMONS BLVD, SUITE 100, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 43075 | VINSON JR, ROBERT, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | VINSON, ROBERT J, 523 SE 30TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | VISALIA COMMUNITY BANK, 120 N FLORAL ST, VISALIA, CA, 93291 | US Mail (1st Class) |
| 43077 | VIVIAN G KELLY, 4104 W 5820 S, KEARNS, UT, 84118-4542 | US Mail (1st Class) |
| 43075 | VOELLER, LISA, 8764 W CENTER AVE, LAKEWOOD, CO, 80226 | US Mail (1st Class) |
| 43075 | VOELLER, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | VOELLER, LISA N, 8764 W CENTER AVE, LAKEWOOD, CO, 80226 | US Mail (1st Class) |
| 43075 | VOGLER, DAVID & KATHLEEN, 1465 WARNEZ WAY, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 43077 | VOWELL, DARYELLE D, 14895 SE 100TH TERRACE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | VREELAND, LEWIS E & JUDITH E, 6497 COMBE RD, UINTAH, UT, 84403 | US Mail (1st Class) |
| 43075 | WA STATE DEPARTMENT OF LABOR & INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA, WA, 98504-4171 | US Mail (1st Class) |
| 43075 | WA STATE DEPARTMENT OF LABOR & INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA, WA, 98504-1171 | US Mail (1st Class) |
| 43075 | WACZKOWSKI, WYNEEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WACZKOWSKI, WYNEEN E, 942 NW 43RD LANE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | WAGES-BEAD, KIMBERLY E, 460 SPRING LANE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | WAGES-BEAD, KIMBERLY E, 77 JUNIPER TRAIL, OCALA, FL, 34480 | US Mail (1st Class) |
| 43077 | WAGNER, ANNE, PO BOX 338, WILTON, CT, 06897-0338 | US Mail (1st Class) |
| 43075 | WAGNER, ANNE W, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WAGNER, JAMES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WAGNER, JAMES G, 1133 SUGARTREE DRIVE SOUTH, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 43075 | WAGNER, MICHAEL DAVID & DEBORAH YVETTE, 2351 HAMILTOWNE CIRCLE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 43075 | WAGONER, PATRICK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WAGONER, PATRICK B, 5544 SW 44TH RD, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | WAHEED, JULLANAR D, 2584 BAKER ROAD, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 43075 | WAIBEL, GREG V, 2154 W CHARLENE PLACE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | WAKEFIELD, DONALD M & JENNIFER C, 333 W VINE ST, STE 1700, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 43075 | WAKEFIELD, PATRICIA A, 6954 N BIRCH TERRACE, HERNANDO, FL, 34442 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | WALDREN, MICHELE, 8128 EAGLEVIEW DRIVE, LITTLETON, CO, 80125 | **US Mail (1st Class)** |
| 43077 | WALDREN, MICHELE R, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | WALDROP RESIDENTIAL APPRAISING, 18979 E GARDEN DRIVE, AURORA, CO, 80015 | **US Mail (1st Class)** |
| 43075 | WALKER, CHRISTY L, 9153 RICHWOOD LANE, PORT RICHEY, FL, 34668 | **US Mail (1st Class)** |
| 43075 | WALKER, DOREATHEA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WALKER, DOREATHEA, 177 HOLMES PLACE, MONTGOMERY, IL, 60538 | **US Mail (1st Class)** |
| 43075 | WALKER, TANEISHA L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WALKER, TANEISHA L, 89 REDWOOD TRACK COURSE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | WALL STREET FINANCIAL CORP, 75 LANE RD, FAIRFIELD, NJ, 07004 | **US Mail (1st Class)** |
| 43075 | WALL STREET FINANCIAL CORPORATION, 75 LANE RD, FAIRFIELD, NJ, 07004 | **US Mail (1st Class)** |
| 43075 | WALL, JOAN E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WALL, JOAN E, 925 GAVAGAN ROAD, ATLANTIC BEACH, FL, 32233 | **US Mail (1st Class)** |
| 43075 | WALLACE, CHRISTINA BARNES, 270 MAGNOLIA CT, AXIS, AL, 36505 | **US Mail (1st Class)** |
| 43075 | WALLACE, JACQUELINE S, 3218 STRUBLE ROAD, CINCINNATI, OH, 45251 | **US Mail (1st Class)** |
| 43075 | WALLIN, KRISTY & MICHAEL L, 6004 EAGLEWOOD TRAIL, MCHENRY, IL, 60050 | **US Mail (1st Class)** |
| 43077 | WALLS, DANIELLE, 8015 SOUTH ADA, CHICAGO, IL, 60620 | **US Mail (1st Class)** |
| 43077 | WALLS, LOU, 3779 SUSSEX ROAD, MILLEDGEVILLE, GA, 31061 | **US Mail (1st Class)** |
| 43075 | WALSH, LINDA, PO BOX 2905, TYBEE ISLAND, GA, 31328 | **US Mail (1st Class)** |
| 43077 | WALSH, NATALIE L, 6708 WOODLAKE DR APT 277, ORLANDO, FL, 32810-3558 | **US Mail (1st Class)** |
| 43077 | WALTER KRIMMER, 3300 GLENMORE AVE #3, CINCINNATI, OH, 45211 | **US Mail (1st Class)** |
| 43075 | WALTERS, ANDREW, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WALTERS, ANDREW J, 12330 VANCE JACKSON RD APT 11101, SAN ANTONIO, TX, 78230-6027 | **US Mail (1st Class)** |
| 43075 | WALTERS, NICOLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WALTERS, NICOLE R, 100 NW 23RD AVE APT 204, OCALA, FL, 34475-6239 | **US Mail (1st Class)** |
| 43077 | WALTON, ROBERT J, 1259 EAST SILVERTHORN LOOP, HERNANDO, FL, 34442 | **US Mail (1st Class)** |
| 43077 | WANDA M LUND, 919 BISCAYNE WAY, SUWANEE, GA, 30024 | **US Mail (1st Class)** |
| 43075 | WANG, MEI-JUNG, PO BOX 2595, WOODSTOCK, GA, 30188 | **US Mail (1st Class)** |
| 43075 | WANGARD PARTNERS INC, SCOTT J GRADY ESQ, GRADY HAYES & NEARY LLC, N14 W23777 STONE RIDGE DR STE 200, WAUKESHA, WI, 53188 | **US Mail (1st Class)** |
| 43078 | WANGARD PARTNERS INC., ATTN: MARGARET MLADENOVICH, 1200 N MAYFAIR RD - STE 220, MILWAUKEE, WI, 53226 | **US Mail (1st Class)** |
| 43075 | WARD, KEVIN L, 6B WILMAR AVE, DOUGLAS, GA, 31533 | **US Mail (1st Class)** |
| 43075 | WARD, KYRA M, 8570 S 240TH E, SANDY, UT, 84070 | **US Mail (1st Class)** |
| 43075 | WARD, MISTY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WARD, MISTY C, 877 PASTEL DRIVE, MARIETTA, GA, 30008 | **US Mail (1st Class)** |
| 43075 | WARD, SUZETTE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WARD, SUZETTE, 626 SUMMER RIDGE LANE, LAWRENCEVILLE, GA, 30044 | **US Mail (1st Class)** |
| 43077 | WARDELL, LISA A, 10258 NE 10TH LANE, SILVER SPRINGS, FL, 34488 | **US Mail (1st Class)** |
| 43077 | WARDLAW, SUSAN H, 2340 CHARLESCREST DRIVE, LAWRENCEVILLE, GA, 30044 | **US Mail (1st Class)** |
| 43075 | WARDLAW, SUSAN H DEE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WARREN D CAPHTON, 2323 SW 26TH AVE, FORT LAUDERDALE, FL, 33312 | **US Mail (1st Class)** |
| 43075 | WARREN SMITH, 35000 WINFIELD ROAD, WINFIELD, WV, 25213 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | WARREN, STEPHANIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WARTMAN, NICOLE B, 208 KAUFFMAN RD, PARKTON, MD, 21120 | US Mail (1st Class) |
| 43075 | WASHBURN, CARLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WASHBURN, CARLA, 81 ALMOND DR, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | WASHINGTON APPRAISAL GROUP INC, 6418 WESTERN AVENUE, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 43075 | WASHINGTON STATE DEPARTMENT OF REVENUE, ATTN: DOUG HOUGHTON, 2101 4TH AVE, STE 1400, SEATTLE, WA, 98121-2300 | US Mail (1st Class) |
| 43075 | WASHINGTON STATE TREASURER, MASTER LICE, PO BOX 9034, OLYMPIA, WA, 98507-9034 | US Mail (1st Class) |
| 43075 | WASHINGTON, BILLY R, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WASHINGTON, BILLY R, 507 W INDEPENDENCE AVE, LAKE CITY, SC, 29560 | US Mail (1st Class) |
| 43075 | WASHINGTON, JACQUELINE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WASHINGTON, JACQUELINE D, PO BOX 686, SCRANTON, SC, 29591-0686 | US Mail (1st Class) |
| 43075 | WASHINGTON, ROXANA E, 10 REDWOOD TRACK TRACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | WASHINGTON, SANDRA, 4113 TENSITY CT, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 43075 | WASHINGTON, TERRY & DORETHEA, 9737 US HWY 11, SPRINGVILLE, AL, 35146 | US Mail (1st Class) |
| 43075 | WASHOW, CHERI L, 2913 OLD CASEYVILLE ROAD, SWANSEA, IL, 62226 | US Mail (1st Class) |
| 43075 | WASHOW, CHERI L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WASILENKSY, SHAWN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WASILENSKY, SHAWN L, 599 NE 49TH ST, OCALA, FL, 34479-5610 | US Mail (1st Class) |
| 43075 | WATER BOY, INC. - CRYSTAL FRESH WATER, 4454 19TH STREET COURT EAST, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 43075 | WATKINS, GWENDA L, 9393 SW 97TH PLACE, UNIT D, OCALA, FL, 34481 | US Mail (1st Class) |
| 43077 | WATKINS, MARCELLA D, 11164 SE 55TH AVE ROAD, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43077 | WATKINS, TESIA, PO BOX 772003, OCALA, FL, 34477 | US Mail (1st Class) |
| 43077 | WATSON, CYNTHIA, 26 MOODY DRIVE, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 43075 | WATSON, PRISCILLA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WATSON, PRISCILLA D, 765 REEVES LAKE DRIVE, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | WATSON, RENEE, RENEE WATSON & RICHARD DITTEL, 7939 59TH AVE N, NEW HOPE, MN, 55428 | US Mail (1st Class) |
| 43077 | WATSON, TIMOTHY, 7331 BROOKMONT DRIVE, #207, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 43075 | WATTENBARGER,, KEVIN, 2540 288TH AVENUE N E, REDMOND, WA, 98053 | US Mail (1st Class) |
| 43077 | WAUNITA M ROSENBAUM, 22402 GOLDRUSH, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 43075 | WAWRZYNIAK, KAILI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WAWRZYNIAK, KAILI C, 7986 JUNIPER ROAD, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | WAWRZYNIAK, MICHAEL A, 434 SE 62ND AVENUE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43077 | WAY, JENNAFER, 7830 CONTEE RD APT 222, LAUREL, MD, 20707-9245 | US Mail (1st Class) |
| 43077 | WAYNE D THOMPSON, 3848 SUMMER KITCHEN WAY, LILBURN, GA, 30047 | US Mail (1st Class) |
| 43077 | WAYNE M CARLSON, 1176 GLEN OAKS DRIVE, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 43075 | WEBB, CAROLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WEBB, CAROLE P, 75 SJ KELLNER BLVD, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43075 | WEBB, DEBRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WEBB, DEBRA, 1720 ASHMOOR DR WEST, MOBILE, AL, 36695 | US Mail (1st Class) |
| 43075 | WEBB, GARY, 23142 STOKES ROAD, RAMONA, CA, 92065 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | WEBER, ERIK, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WEBER, ERIK D, 5435 DOWNS RUN, PIPERSVILLE, PA, 18947 | US Mail (1st Class) |
| 43077 | WEBSTER LUZURIAGA, 2404 SE 27TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | WEBSTER, MICHELLA E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WEBSTER, MICHELLA E, 1178 DUNAWAY DR, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 43075 | WEBSTER, PATRICIA M, 8204 MASTERS WAY, ALPHARETTA, GA, 30005-8836 | US Mail (1st Class) |
| 43075 | WEBSTER, TODD, 1692 W KETTLE AVE, LITTLETON, CO, 80170 | US Mail (1st Class) |
| 43077 | WEBSTER, TODD, 1692 WEST KETTLE AVENUE, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 43075 | WEEKS, JACQUELYN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WEEKS, JACQUELYN, 5121 N BEDSTROW BLVD, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43075 | WEGSCHEID APPRAISAL & REAL ESTATE INC, PO BOX 749, LABELLE, FL, 33975 | US Mail (1st Class) |
| 43075 | WEIGAND, HELEN M, 3079 SOUTH BANTAM RD, BETHEL, OH, 45106 | US Mail (1st Class) |
| 43075 | WEINER, SUZANNE M, 534 VIVIAN DR, COCOA, FL, 32926 | US Mail (1st Class) |
| 43075 | WEINSHEIMER, KEVIN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WEINSHEIMER, KEVIN W, 2802 NE 25TH AVENUE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43077 | WEISKE, ANDREW, 3512 CALLE VERANO, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 43075 | WEISKI, ANDREW, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43074 | WEISS SEROTA HELFMAN ET AL, DOUGLAS R GONZALES ESQ, (RE: CITY OF MIRAMAR), 200 E BROWARD BLVD, SUITE 1900, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 43075 | WEISS SEROTA HELFMAN, PASTORIZA, ETAL., 2525 PONCE DE LEON BLVD #700, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 43075 | WEITZEL, CRAIG ROBESON, 2100 DEER RIDGE DR, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 43075 | WELCH, CYNTHIA, 1926 KNIPE DRIVE SW, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 43075 | WELCH, CYNTHIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WELCH, DEBORAH G, 1569 LELAND DRIVE, WEST JORDAN, UT, 84084-4112 | US Mail (1st Class) |
| 43075 | WELCH, KELLIE E, 1718 ARABIAN WAY, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 43077 | WELCH, KRISTI, 22 CONSTITUTION WAY, HANSON, MA, 02341 | US Mail (1st Class) |
| 43075 | WELCH, KRISTI L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WELCH, SHANNON, JAMES A FISHER, FISHER & HOLMES, 2800 LINCOLN PLAZA, 500 N AKARD ST, DALLAS, TX, 75201 | US Mail (1st Class) |
| 43075 | WELLMAN, GORDON M, 321 MONROE BLVD, HARSONS ISLAND, MI, 48028 | US Mail (1st Class) |
| 43078 | WELLS FARGO, | US Mail (1st Class) |
| 43078 | WELLS FARGO, MAC X2802-01A, 3201 WEST WHITE OAKS DRIVE, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 43078 | WELLS FARGO BANK, WELLS FARGO, MAC X2802-01A, 3201 WEST WHITE OAKS DRIVE, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK N A, C/O GILBERT LLP, 1100 NEW YORK AVENUE NW, STE 700, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, STEPHANIE SCHAFFER, 1 HOME CAMPUS MAC X2401-06T, DES MOINES, IA, 50328 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, CSAB MORTGAGE-BACKED TRUST 2007-1, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, CSMC MORTGAGE-BACKED TRUST 2007-4, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, CSMC MORTGAGE-BACKED TRUST 2007-6, STRUCTURED PRODUCTS GROUP, ATTN:: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | WELLS FARGO BANK NA, CSMC MORTGAGE-BACKED TRUST 2007-7, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST SERIES 2006-1, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST SERIES 2006-2, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST SERIES 2006-3, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST SERIES 2006-4, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST SERIES 2006-5, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST SERIES 2006-6, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST 2007-1, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO BANK NA, TBW MORTGAGE-BACKED TRUST 2007-2, STRUCTURED PRODUCTS GROUP, ATTN: MARY L SOHLBERG, SIXTH & MARQUETTE, MAC N9311-161, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 43075 | WELLS FARGO FINANCIAL LEASING INC, 800 WALNUT ST, MAC F4031-050, DES MOINES, IA, 50309 | US Mail (1st Class) |
| 43075 | WELLS FARGO FUNDING INC, C/O GILBERT LLP, 1100 NEW YORK AVENUE NW, STE 700, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 43075 | WELLS, CHARLES W, 2672 WARWICK CIRCLE, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 43077 | WELLS, DEBBY D, 12444 SE 133RD TER, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 43075 | WELLS, DEBORAH G, 4168 S PINE ISLAND RD, DAVIE, FL, 33328 | US Mail (1st Class) |
| 43075 | WENDY EUBANK, 2000B SOUTHBRIDGE PKWY, #200, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 43077 | WENDY L BROWN-BENSON, 28369 LAS PALMAS CIRCLE, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 43077 | WENDY N MACK, 1303 N 4TH STREET, PHILADELPHIA, PA, 19122 | US Mail (1st Class) |
| 43075 | WENK, STEVEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WERNER, TYLER & SHYLOE, PO BOX 1215, DEL RIO, TX, 78840 | US Mail (1st Class) |
| 43075 | WERNICK, DENISE M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WERNICK, DENISE M, 6720 PALMETTO ST, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 43077 | WESLEY C MURPHY, 6579 MARTINS CREEK DR, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 43077 | WESSELDINE, TINA M, 5825 N LONGHORN TERRACE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43075 | WESSELS, STEVEN, 3514 W VASCONIA ST, TAMPA, FL, 33629 | US Mail (1st Class) |
| 43077 | WESSELS, STEVEN E, 3514 W VASCONIA STREET, TAMPA, FL, 33629 | US Mail (1st Class) |
| 43078 | WEST CENTRAL FLORIDA DRIVER IMPROVEMENT, INC., 225 N E 14TH ST., OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | WEST COAST LIFE INSURANCE, PREMIUM ACCOUNTING, 2801 HWY 280 S, BIRMINGHAM, AL, 35223 | US Mail (1st Class) |
| 43078 | WEST COMMUNITY CREDIT UNION, 4161 HIGHWAY K, O'FALLON, MO, 63368 | US Mail (1st Class) |
| 43075 | WEST PENN FINANCIAL, ATTN: LYNDA MARVIN, 1800 SMALLMAN STREET, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 43075 | WEST VIRGINIA STATE TAX DIVISION, PO BOX 766, CHARLESTON, WV, 25323-0766 | US Mail (1st Class) |
| 43075 | WEST, PHYLLIS L, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WEST, PHYLLIS L, 1080 AUGUSTA WOODS DRIVE, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 43075 | WEST, SHARON T, 21712 NW 58TH CT, MCINTOSH, FL, 32664 | US Mail (1st Class) |
| 43075 | WESTERN UNION FINANCIAL SERVICES INC, SUCCESSOR IN INTEREST TO PAYMAP INC, ATTN: GINGER WATERBURY DIRECTOR OF RISK MGMT, 12500 E BATFORD AVE, #M12-L, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 43075 | WESTLAKE RANCH MAINTENANCE CORPORATION, C/O ALLIED TRUSTEE SERVICES, 3721 DOUGLAS BOULEVARD, STE 345, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 43075 | WESTLAKE RANCH MAINTENANCE CORPORATION, C/O ALLIED TRUSTEE SERVICES, 3721 DOUGLAS BLVD SUITE 345, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 43075 | WESTON GRAPHICS INC, ADAM WESTON, 9320 LURLINE AVE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |

# Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | WESTON GRAPHICS, INC., ADAM WESTON, 9320 LURLINE AVENUE, CHATSWORTH, CA, 91331 | US Mail (1st Class) |
| 43075 | WEST-PRICE, VIVIA, 16610 CANTERRA WAY, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 43075 | WEST-PRICE, VIVIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDER LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WETHINGTON, HOPE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WETHINGTON, HOPE N, 2808 COMMODORE LANE, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 43075 | WETTSTEIN, VICKI, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WETTSTEIN, VICKIE D, 4100 NE 145TH AVE RD, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 43078 | WHARTON MANAGEMENT, INC., PO BOX 1788, MARIETTA, GA, 30061 | US Mail (1st Class) |
| 43077 | WHEELER, BERNADETTE, 122 GABION LOOP, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 43075 | WHEELER, MELINDA S, 3250 SW 46TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | WHEELER, MELINDA S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WHETZEL, BONNIE L, 97 S MONROE STREET, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43075 | WHIDDEN, TRAVIS, 4033 SEA HERO ST, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 43073 | WHITE & CASE LLP, MATTHEW C BROWN ESQ, (RE: ASSURED GUARANTY CORP), MBROWN@WHITECASE.COM | E-mail |
| 43075 | WHITE CASE LLP, (RE: ASSURED GUARANTY CORP), MATTHEW C BROWN ESQ, WACHOVIA FINANCIAL CENTER, SUITE 4900, MIAMI, FL, 33131-2352 | US Mail (1st Class) |
| 43075 | WHITE DIRECTORY PUBLISHERS, BRIDGETTE FITZPATRICK ESQ, HEARST CORPORATION, OFFICE OF GENERAL COUNSEL, 300 WEST 57TH ST, 40TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43077 | WHITE, ANTHONY, 4405 SE 14TH ST, OCALA, FL, 34471-3382 | US Mail (1st Class) |
| 43075 | WHITE, CAMERON H P, 8352 LAKE CROWELL CIR, ORLANDO, FL, 32836 | US Mail (1st Class) |
| 43075 | WHITE, DEIRDRE T, 2212 PAMPLICO HWY APT B6, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43075 | WHITE, FREDERICK & CHERYL, 8541 WATER OAK RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 43077 | WHITE, JOYCE A, 5351 SE 70TH AVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | WHITE, JUDITH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WHITE, JUDITH J, 31 GALE HAVEN ROAD, WILLIS, TX, 77378 | US Mail (1st Class) |
| 43075 | WHITE, LADONNA K, 4578 CR 116, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 43075 | WHITE, RUSSELL A, 10759 SE 52ND CT, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 43075 | WHITE, TERESA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WHITE, TERESA J, 4200 RANDOLPH WAY #186, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 43075 | WHITEAKER, JULIE M, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WHITEAKER, JULIE M, 13690 SE 42ND AVE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 43075 | WHITEHEAD, ALICIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WHITEHEAD, ALICIA F, 20 HUNTINGTON COURT, NEWMAN, GA, 30265 | US Mail (1st Class) |
| 43075 | WHITEHEAD, ROSANNA M, 13990 SE 23RD PL, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 43075 | WHITESIDE, CAROL, 5036 TERRY DRIVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 43075 | WHITESIDE, ZUATH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WHITESIDE, ZUATH A, 622 SE 41ST AVE, OCALA, FL, 34471-3126 | US Mail (1st Class) |
| 43075 | WHITFIELD, SHERAN L, 8061 BACK BAY COURT, APT 3A, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 43075 | WHITHILL 4, 1910 SW 18TH CT BLDG #200, OCALA, FL, 34474 | US Mail (1st Class) |
| 43078 | WHITHILL 4, LLC, 1910 SW 18TH COURT, BLDG 200, OCALA, FL, 34480 | US Mail (1st Class) |
| 43075 | WHITLEY, IDA MAE & CLYDE, LAW OFFICES OF AL HOLFELD JR LLC, 1525 EAST 53RD ST #903, CHICAGO, IL, 60615 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43077 | WHITNEY, JEANNETTE, 341 MARION OAKS GOLFWAY, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43075 | WHITTINGTON, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | WHITTINGTON, DIANE L, 5400 COLLINS LAKE DR, APT 1105, JACKSONVILLE, FL, 32244-4965 | **US Mail (1st Class)** |
| 43075 | WICHMAN, CHRIS, 1874 PIEDMONT RD, STE 300-C, ATLANTA, GA, 30324 | **US Mail (1st Class)** |
| 43077 | WICKENHAUSER, CHERYL A, 15150 SW 46TH CIRCLE, OCALA, FL, 34473 | **US Mail (1st Class)** |
| 43075 | WICKENHOUSER, CHERYL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | WICKETT, LEEANN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WICKETT, LEEANN E, 2655 NE 102 LANE, ANTHONY, FL, 32617 | **US Mail (1st Class)** |
| 43075 | WICKMAN-DALLAPE, ANDREE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | WICKMAN-DALLAPE, ANDREE R, 3088 SE 47TH ST, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 43075 | WIEBE, CHANDRA, 7 MAPLE RUN, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | WIEBE, CHANDRA, JACK A RAISNER ESQ RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WIEBE, CHANDRA F, 7 MAPLE RUN, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | WIEBE, RANDAL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WIEBE, RANDAL W, 13 PECAN RUN TRACE, OCALA, FL, 34472 | **US Mail (1st Class)** |
| 43075 | WIGHT, BARRY, 12 LEDGE HILL RD, GORHOM, ME, 04038 | **US Mail (1st Class)** |
| 43075 | WIGHT, BARRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WIGHT, BARRY L, 12 LEDGE HILL RD, GORHAM, ME, 04038 | **US Mail (1st Class)** |
| 43075 | WIGLEY, AMY R, 2122 CONDOR DRIVE, LAWRENCEVILLE, GA, 30044 | **US Mail (1st Class)** |
| 43077 | WIKOFF-WITTEN,, MAXFIELD, 259 E ST, SALT LAKE CITY, UT, 84103 | **US Mail (1st Class)** |
| 43075 | WILBARGER COUNTY APPRAISAL DISTRICT, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | **US Mail (1st Class)** |
| 43075 | WILBARGER, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | **US Mail (1st Class)** |
| 43077 | WILCOX, CHRISTOPHER, 4990 SE 41ST STREET, OCALA, FL, 34474 | **US Mail (1st Class)** |
| 43077 | WILCOX, KIMBERLY M, 3608 STONE ROAD SW, ATLANTA, GA, 30331 | **US Mail (1st Class)** |
| 43075 | WILCOX, RICHARD E, 8448 SETON CT, JACKSONVILLE, FL, 32244-5937 | **US Mail (1st Class)** |
| 43075 | WILCOXSON, JOHN W, 17110 114TH ST E, BONNEY LAKE, WA, 98391 | **US Mail (1st Class)** |
| 43075 | WILDSMITH, JAN J, 356 BROCKINTON MRS H, SAINT SIMONS ISLAND, GA, 31522 | **US Mail (1st Class)** |
| 43075 | WILENTZ GOLDMAN & SPITZER PA, ATTN: DEIRDRE WOULFE PACHECO ESQ, 90 WOODBRIDGE CENTER DR, PO BOX 10, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 43075 | WILEY, SCOTT A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WILEY, SCOTT A, 11661 SW 70TH CT, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 43075 | WILKERSON, SARENA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WILKERSON, SARENA V, 983 NW 56TH COURT, APT B, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 43075 | WILKINS, HOLLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43075 | WILKINSON, ANTHONY, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 43077 | WILKINSON, ANTHONY M, 1232 NE 39TH RD, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | WILKINSON, MICHAEL B, 10 NE 31ST AVENUE, OCALA, FL, 34470 | **US Mail (1st Class)** |
| 43075 | WILL, COUNTY OF, C/O PHILIP MOCK ASSISTANT STATES ATTY, 57 N OTTAWA ST #501, JOLIET, IL, 60432 | **US Mail (1st Class)** |
| 43075 | WILL`S APPRAISAL SERVICES INC, 502 COLGATE CT, BENSALEM, PA, 19020 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | WILLCUTT, MARY ELYN, 4157 WEST 3860 SOUTH, WEST VALLEY CITY, UT, 84120 | US Mail (1st Class) |
| 43077 | WILLETT, JOHN, 1500 MARINA BAY DRIVE, SUITE # 1591, KEMAH, TX, 77565 | US Mail (1st Class) |
| 43077 | WILLEY, CATHERINE L, 5005 NE 22ND AVE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43077 | WILLIAM D ROLLYSON, 6 MEADOW ESTATE, SCOTT DEPOT, WV, 25560 | US Mail (1st Class) |
| 43077 | WILLIAM G RUPPENTHAL, 4861 DESTITUTE WAY, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 43077 | WILLIAM L LOMAX, 120 JIBSAIL RD, SALISBURY, NC, 28146 | US Mail (1st Class) |
| 43078 | WILLIAM LOMAX, | US Mail (1st Class) |
| 43077 | WILLIAM R MCCOY, 4568 MARS COURT, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 43077 | WILLIAM V LEAMING, 3110 SE 17TH TERRACE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | WILLIAMS, AMANDA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, AMANDA M, 979 ROSE CREEK TERRACE, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 43077 | WILLIAMS, ANDREA, 16030 N APRIL DRIVE, GULFPORT, MS, 39503 | US Mail (1st Class) |
| 43075 | WILLIAMS, CHERESE E, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, CHERESE E, 6080 WATER OAKS DRIVE, AUSTELL, GA, 30106 | US Mail (1st Class) |
| 43075 | WILLIAMS, ELIZABETH, 13424 PHAL RD, GRASS LAKE, MI, 49240 | US Mail (1st Class) |
| 43075 | WILLIAMS, HOLLY J, 4618 N E 8TH PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | WILLIAMS, IOLA S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, IOLA S, 723 RICHMOND COURT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 43075 | WILLIAMS, JENNY JORDAN, 4525 LOBELIA RD NW, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 43075 | WILLIAMS, JESSICA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, JESSICA D, 20 FAWN DR #101, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 43075 | WILLIAMS, JILL R, 3883 SOUTH KINDNESS TERRACE, HOMOSASSA, FL, 34448 | US Mail (1st Class) |
| 43077 | WILLIAMS, JONATHAN L, 4618 NE 8TH PLACE, OCALA, FL, 34470 | US Mail (1st Class) |
| 43075 | WILLIAMS, KAREN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, KAREN M, 979 ROSE CREEK TERRACE, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 43075 | WILLIAMS, KEREN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, KEREN S, 25 SPRING TRCE, OCALA, FL, 34472-2930 | US Mail (1st Class) |
| 43075 | WILLIAMS, LASHAWN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, LASHAWN Y, 2161 DENSON LANE, MARIETTA, GA, 30008 | US Mail (1st Class) |
| 43075 | WILLIAMS, MARK K, 733 THOMPSON RIDGE CT, MONROE, GA, 30655 | US Mail (1st Class) |
| 43075 | WILLIAMS, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, MARY E, 1630 FRANCIS AVENUE, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 43075 | WILLIAMS, MAUREEN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, MAUREEN N, PO BOX 491, HIRAM, GA, 30141 | US Mail (1st Class) |
| 43075 | WILLIAMS, NICOLE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, NICOLE C, POST OFFICE BOX 306, SANDY, UT, 84091 | US Mail (1st Class) |
| 43077 | WILLIAMS, PATRICE W, 3412 DOUBLE EAGLE DRIVE, MARIETTA, GA, 30008 | US Mail (1st Class) |
| 43075 | WILLIAMS, PEDRO L, 54 E NICHOLAS ST, HERNANDO, FL, 34442-4663 | US Mail (1st Class) |
| 43077 | WILLIAMS, RAMONA L, 2036 NW 2ND STREET, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | WILLIAMS, RAY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43077 | WILLIAMS, RAY A, 6524 BETTS AVE, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 43077 | WILLIAMS, REBECCA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, REBECCA J, 13945 NE 172ND PLACE, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43077 | WILLIAMS, RHONDOLYN, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WILLIAMS, RHONDOLYN L, 454 GREYSTONE PARKWAY, HIRAM, GA, 30141 | US Mail (1st Class) |
| 43075 | WILLIAMS, SHEILA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, SHEILA W, 2706 WHITES MILL COURT, DECATUR, GA, 30034 | US Mail (1st Class) |
| 43075 | WILLIAMS, SONYA F, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS, SONYA F, 8215 SW 202ND AVENUE, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43077 | WILLIAMS, TANGELA, 4910 FOREST AVE UNIT 104, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 43075 | WILLIAMS, THOMAS J, 3848 SW 137TH ST, SUMMERFIELD, FL, 34479 | US Mail (1st Class) |
| 43075 | WILLIAMS, TRACI D, 6926 DOZIER COURT, GRESHAM, SC, 29546 | US Mail (1st Class) |
| 43075 | WILLIAMS, VALORIE, 602 WOODRIDGE DRIVE, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 43075 | WILLIAMSON, COUNTY OF, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43075 | WILLIAMSON, JAMES, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMSON, JAMES M, 4 ADAYAH CT APT B, ARNOLD, MO, 63010-3899 | US Mail (1st Class) |
| 43075 | WILLIAMS-PERRY, KATINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIAMS-PERRY, KATINA, 17 MCCRAVY COURT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 43075 | WILLIS, CHRISTINE P, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILLIS, CHRISTINE P, 1672 MONTAGUE ST, DELTONA, FL, 32725 | US Mail (1st Class) |
| 43077 | WILLIS, REBECCA E, 1601 SW 27TH AVE APT 2705, OCALA, FL, 34471-8861 | US Mail (1st Class) |
| 43077 | WILLLIAM G COX, 1016 STARLIGHT PLACE, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 43077 | WILLOUGHBY, ROBERT V, 2017 W DEVON DR, DUNNELLON, FL, 34434 | US Mail (1st Class) |
| 43075 | WILSON & ASSOCIATES PLLC, 1521 MERRILL DR, STE D-220, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 43075 | WILSON, DEANNE S, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILSON, DEANNE S, 21375 NE 164TH LANE, FT MCCOY, FL, 32134 | US Mail (1st Class) |
| 43075 | WILSON, DEBORAH L, 407 PINE LAKE DR, CUMMING, GA, 30040 | US Mail (1st Class) |
| 43077 | WILSON, DEBORAH L, 407 PINE LAKE DRIVE, CUMMINGS, GA, 30040 | US Mail (1st Class) |
| 43075 | WILSON, DEBORAH LEIGH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WILSON, GINA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILSON, GINA L, 9044 NORTH SANTOS DRIVE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43075 | WILSON, KRISTINA H, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WILSON, KRISTINA H, 4302 GUNN HWY APT 901, TAMPA, FL, 33618-8770 | US Mail (1st Class) |
| 43075 | WILSON, LINDSAY S, 13077 SOUTH 2950 WEST, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 43075 | WILSON, MALINDA G, 1526 SAN ANTONE LANE, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 43075 | WILSON, NANCY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WILSON, NANCY L, 106 CONCORD DRIVE, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 43075 | WILSON, PHYLLIS N, 10133 ORCHARD GRASS COURT, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 43075 | WILSON, THERESA A, 4234 PARKCREST, HOUSTON, TX, 77034 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | WILTON, LORI A, 3868 CENTRAL PIKE APT 1117, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 43075 | WIMBERLY, RICHARD, 7 SHETLAND CT, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43075 | WIMSATT, STEPHEN D, 5410 RIDGEVIEW TRACE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 43075 | WINANT JR, DONALD WAYNE & SUZANNE, 18479 SANTA LEONORA CIR, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 43075 | WINBORNE, WILLETHA D, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WINBORNE, WILLETHA D, 7830 N HALE RD, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 43077 | WINCH, KATHLEEN M, 26 S LEE STREET, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 43077 | WINDBERG, CHRISTOPHER J, 2566 NE 60TH LANE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43078 | WINDSOR CAPITAL MORTGAGE CORPORATION, 130 WHITLEY DRIVE, STE A, AUSTIN, TX, 78738 | US Mail (1st Class) |
| 43075 | WINDSTREAM, PO BOX 9001908, LOUISVILLE, KY, 40290-1908 | US Mail (1st Class) |
| 43075 | WINFREE, ROSE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WINGATE, SHELLY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WINGATE, SHELLY L, 1922 MADISON AVE, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 43075 | WINGFIELD, SONYA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WINGFIELD, SONYA C, 2728 WAYMAR DRIVE, MARIETTA, GA, 30008 | US Mail (1st Class) |
| 43075 | WINTERS, LISA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WIRTJES, ALLISON J, 1140 SE FORT KING STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | WIRTJES, SHANNON S, PO BOX 365, 34882 ANNIE CIRCLE, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 43075 | WISCONSIN REALTORS ASSOC INC., 4801 FOREST RUN ROAD, SUITE 201, MADISON, WI, 53704 | US Mail (1st Class) |
| 43077 | WITT, JANETTE S, 731 WINDSOR OAK CIRCLE, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43077 | WITTWER, PAMELA K, 9028 COTTON ROSE WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 43075 | WOJTASZAK, CASSANDRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WOJTASZAK, CASSANDRA L, 3453 S W 147TH LANE ROAD, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | WOLF HALDENSTEIN ADLER FREEMAN & HERZ, 270 MADISON AVENUE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WOLFE & WYMAN, LLP, 5 PARK PLAZA, SUITE 1100, IRVINE, CA, 92614-5979 | US Mail (1st Class) |
| 43075 | WOLFE, DIANE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WOLFE, DIANE, 4910 NE 22ND TERRACE, OCALA, FL, 34479 | US Mail (1st Class) |
| 43075 | WOLFROM, WILLIAM, JACK A RAISNER ESQ & RENE ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WOLTERS KLUWER, FINANCIAL SERVICES, 8832 INNOVATION WAY, CHICAGO, IL, 60682-0088 | US Mail (1st Class) |
| 43078 | WOLTERS KLUWER, FINANCIAL SERVICES, 8832 INNOVATION WAY, CHICAGO, IL, 60682-0088 | US Mail (1st Class) |
| 43075 | WOMACK, DAVID S, 5697 STEWART MILL ROAD, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 43075 | WONDERLING, MARK E & SHERRY L, 860 OXFORD LN APT 322, COLORADO SPRGS, CO, 80905-1937 | US Mail (1st Class) |
| 43075 | WOOD, GREGORY C, 106 E 55TH ST, SAVANNAH, GA, 31405 | US Mail (1st Class) |
| 43075 | WOOD, MICHAEL W & MARILYN J, 2250 NORTH KNOX AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 43075 | WOOD, SARAH M, 3809 SE 4TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43077 | WOODBERRY, JOHN A, 2242 BLASS DR, FLORENCE, SC, 29505 | US Mail (1st Class) |
| 43075 | WOODBERRY, SONYA R, 1745 KARUDY CIRCLE, EFFINGHAM, SC, 29541 | US Mail (1st Class) |
| 43075 | WOODHAM, ROBERT R & VICKIE L, 6042 WHITE PINE DR, MIDLAND, GA, 31820 | US Mail (1st Class) |
| 43075 | WOODRUFF, KEVIN, 1094 E MAIN ST, DRESDEN, TN, 38225 | US Mail (1st Class) |
| 43075 | WOODRUFF, STEVEN K, 2314 SE 24TH AVE, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | WOODS, JENNIFER A, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WOODS, JENNIFER A, 2218 ROSINA DR, MIAMISBURG,, OH, 45342 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | WOODS, JULIE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WOODS, JULIE A, 642 FIGTREE LANE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 43075 | WOODY R WOODSON, 239 KINGSWOOD DRIVE, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 43075 | WOODYARD, VELECIA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | WORD, MARY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WORD, MARY B, 91 GROVE PLACE, TEMPLE, GA, 30179 | US Mail (1st Class) |
| 43075 | WORK, JENNIFER, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WORK, JENNIFER, 2662 E EASTER AVE, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 43075 | WORLAND, RUSSELL & PHYLLIS, 3304 OLD CASTLE RD, JOLIET, IL, 60431 | US Mail (1st Class) |
| 43077 | WRIGGINS, MATTHEW K, 1944 SW ALADDIN ST, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 43075 | WRIGHT EXPRESS FINANCIAL SERVICES, PO BOX 639, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 43078 | WRIGHT LINDSEY & JENNINGS LLP, (RE: STEPHENS INC.), JUDY SIMMONS HENRY, 200 W CAPITOL AVENUE, SUITE 2300, LITTLE ROCK, AR, 72201-3699 | US Mail (1st Class) |
| 43073 | WRIGHT LINDSEY & JENNINGS LLP, JUDY SIMMONS HENRY, (RE: STEPHENS INC), JHENRY@WLJ.COM | E-mail |
| 43077 | WRIGHT, JENNIFER L, 41439 SHANE ROAD, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 43077 | WRIGHT, LATRICIA B, POST OFFICE BOX 771762, OCALA, FL, 34477 | US Mail (1st Class) |
| 43077 | WRIGHT, VIRGINIA, 4 HEMLOCK RADIAL DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | WRIGHT-THOMAS, HYACINTH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | WRIGHT-THOMAS, HYACINTH E, 8454 SW 136TH LOOP, OCALA, FL, 34473 | US Mail (1st Class) |
| 43075 | WU, CHUNHO A & OI KWAN, 21-18 146TH ST, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 43075 | WYATT TARRANT & COMBS LLP, 2525 WEST END AVE, STE 1500, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 43075 | WYLAND, LINDA C, 8821 SW 209TH COURT RD, DUNNELLON, FL, 34431 | US Mail (1st Class) |
| 43075 | WYLIE INDEPENDENT SCHOOL DISTRICT, MICHAEL REED, MCCREARY VESELKA BRAGG & ALLEN PC, 700 JEFFREY WAY - STE 100, PO BOX 1269, ROUND ROCK, TX, 78680 | US Mail (1st Class) |
| 43077 | XINGANG XU, 636 PARKWOOD AVENUE, ALTAMONTE SPG, FL, 32714 | US Mail (1st Class) |
| 43075 | XM SATELLITE RADIO, PO BOX 830205, BALTIMORE, MD, 21283-0205 | US Mail (1st Class) |
| 43075 | XPRESS APPRAISALS, 8533 ALMANOR AVE, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 43075 | YAGER, ARLENE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | YAGER, ARLENE, 5336 SW 116TH PLACE, OCALA, FL, 34476-4455 | US Mail (1st Class) |
| 43078 | YAHOO/HOTJOBS, 45 W 18TH STREET - 6TH FLOOR, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 43075 | YANCY, KIM P, 204 E BETONY BRANCH WAY, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 43075 | YANG SONG & SEE MING ELSA FUNG, 580 MULBERRY WAY S, WESTERVILLE, OH, 43082 | US Mail (1st Class) |
| 43077 | YHOELAY PICO, 465 AMELIA GROVE LANE, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 43077 | YOLANDA J BUTLER, 506 FLINT HILL RD, BESSEMER, AL, 35022 | US Mail (1st Class) |
| 43075 | YOON SEONG KIM, 4 BEACON WAY, STE 509, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 43078 | YORK COUNTY FCU, 870 MAIN STREET, SANFORD, ME, 04105 | US Mail (1st Class) |
| 43075 | YORK, TERRY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | YORKSHIRE GREEN HOMEOWNERS, 350 S MAIN ST #211, DOYLESTOWN, PA, 18901-4873 | US Mail (1st Class) |
| 43077 | YOUMANS, ANGELA, 1020 NW 67TH PLACE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43077 | YOUNG, DAWN P, 8600 NW 9TH AVE, OCALA, FL, 34475 | US Mail (1st Class) |
| 43075 | YOUNG, JEFFERY S, 1904 SW 35TH AVE, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | YOUNG, JEFFREY H & LISA L, 1111 BROADMOOR DR, CHAMPAIGN, IL, 61821 | US Mail (1st Class) |
| 43077 | YOUNG, JIMMY, 3840 SW 116TH TERRACE, OCALA, FL, 34481 | US Mail (1st Class) |
| 43075 | YOUNG, LARRY & DEBBIE, 144 S ACANTILADO DR, ST GEORGE, UT, 84790 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43075 | YOUNG, PAM, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | YOUNG, PAMELA L, PO BOX 281, POINT BLANK, TX, 77364 | US Mail (1st Class) |
| 43075 | YOUNG, ROBERT G, 1206 SE 8TH STREET, OCALA, FL, 34471 | US Mail (1st Class) |
| 43075 | YOUNGER, MARYANNE, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | YOUNGER, MARYANNE R, 3374 NW 47TH AVENUE, OCALA, FL, 34482-8331 | US Mail (1st Class) |
| 43078 | YOUR HOME MORTGAGE COMPANY, 3401 SE HAWTHORNE ROAD, GAINSVILLE, FL, 32601 | US Mail (1st Class) |
| 43077 | YVETTE N WOLFROM, 2855 DANIEL PARK RUN, DACULA, GA, 30019 | US Mail (1st Class) |
| 43077 | ZABRISKIE, STEVEN, 6443 SOUTH MOUNT HOOD DRIVE, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 43075 | ZACCONE, ELIZABETH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43075 | ZADACH, LINDA, 106 WILD HERON ROAD, SAVANNAH, GA, 31419 | US Mail (1st Class) |
| 43075 | ZAGAGLIA, SARAH, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ZAGAGLIA, SARAH, 2503 OLD BRIDGE LN, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 43075 | ZALENSKI, CONNIE M, PO BOX 255, LANE, OK, 74555 | US Mail (1st Class) |
| 43075 | ZAMBRANO, RIGOBERTO, 15151 LILAC ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 43075 | ZARZUELA, RICARDO, 1030 WOODS RD, WAYCROSS, GA, 31501 | US Mail (1st Class) |
| 43075 | ZAZULAK, MICHAEL, 22995 CAMINITO BRISA, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 43075 | ZC STERLING, 210 INTERSTATE NORTH PARKWAY, SUITE 400, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43078 | ZC STERLING, 210 INTERSTATE NORTH PARKWAY, SUITE 400, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 43075 | ZEHM, DARREL, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ZEHM, DARREL K, 130 BOOKER ST, HOPEWELL, VA, 23860-2905 | US Mail (1st Class) |
| 43077 | ZEIER, ERIC, 1116 VAUGHN CREST DRIVE, FRANKLIN, TN, 37069 | US Mail (1st Class) |
| 43075 | ZELL, DEBRA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ZELL, DEBRA L, 9852 N WESTRIDGE TERR, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 43078 | ZELLCO FEDERAL CREDIT UNION, 520 AVE. V, BOGALUSA, LA, 70427 | US Mail (1st Class) |
| 43075 | ZENITH APPRAISALS, SANDRA ORTEL, 2375 UTZ RD S, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 43075 | ZEPHYRHILLS, PO BOX 856680, LOUISVILLE, KY, 40285-6680 | US Mail (1st Class) |
| 43075 | ZIEGLER, NEIL & MAGGIE, 1048 CHURCHILL DR, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 43075 | ZIEGLER, REBECCA M, 63 SILVER PLACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 43075 | ZIEGLER, WILLIAM R & TINA M, 4191 GAYIETY AVE, MOJAVE, CA, 93501 | US Mail (1st Class) |
| 43075 | ZIMMERMAN, PAXTON G, 3202 THRUSH LN, ROLLING MEADOWS, IL, 60008 | US Mail (1st Class) |
| 43075 | ZIMOWSKA, MAGDALENA G, 3333 STONE HEATHER CT, HERNDON, VA, 20171-4021 | US Mail (1st Class) |
| 43077 | ZIMOWSKA, MAGDALENA G, 11700 POTOMAC CROSSING WAY, APT 31, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 43075 | ZINKOWSKI, CINDY, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ZINKOWSKI, CINDY, 5207 SW 31ST STREET, OCALA, FL, 34474 | US Mail (1st Class) |
| 43075 | ZOUINE, TABITHA, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ZOUINE, TABITHA S, 530 NE 21ST TER, OCALA, FL, 34470-6208 | US Mail (1st Class) |
| 43075 | ZUMBADO, HECTOR E & ELLEN J, PO BOX 553, HAMPTON FALLS, NH, 03844 | US Mail (1st Class) |
| 43075 | ZURICH AMERICAN INSURANCE CO ET AL, C/O KAREN LEE TURNER, ECKERT SEAMANS CHERIN & MELLOTT LLC, TWO LIBERTY PLACE, 50 S 16TH ST 22ND FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43075 | ZURICH AMERICAN INSURANCE CO ET AL, C/O KAREN LEE TURNER, ECKERT SEAMANS CHERIN & MELLOTT LLC, TWO LIBERTY PL, 50 SO 16TH ST 22ND FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43075 | ZURICH AMERICAN INSURANCE CO ET AL, C/O KAREN LEE TURNER, ECKERT SEAMANS CHERIN & MELLOTT LLC, STEADFAST INSURANCE CO, TWO LIBERTY PL, 50 S 16TH ST, 22ND FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

## Exhibit A - TB&W Mortgage

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 43075 | ZURICH AMERICAN INSURANCE CO ET AL, C/O KAREN LEE TURNER, ECKERT SEAMANS CHERIN & MELLOTT LLC, TWO LIBERTY PL, 50 S 16TH ST, 22ND FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43075 | ZURL, RICHARD, JACK A RAISNER ESQ & RENE S ROUPINIAN ESQ, OUTTEN & GOLDEN LLP, 3 PARK AVE, 29TH FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43077 | ZURL, RICHARD L, 148 PINEVIEW LN, CORAM, NY, 11727-5119 | US Mail (1st Class) |

**Subtotal for this group:  7392**