January Invoice

**SRBP** Stichter, Riedel, Blain & Prosser P.A.
Attorneys at Law

February 15, 2011

## INVOICE

Taylor, Bean & Whitaker Mortgage Corp.
ATTN: Matthew Rubin
4901 Vineland Road, Suite 120
Orlando, Florida 32811

Re:    Chapter 11 Representation of Debtor
Time Period Covered:    1/1/2011  through  1/31/2011

| | | Invoice Amount | Interim "Payable At" Rate | Interim Payment Amount |
|---|---|---|---|---|
| Total for Professional Services Rendered (Itemization Attached): | | $44,633.00 | 80% | $ 35,706.40 |
| Disbursements: | | | | |
| Photocopies | $ 39.50 | | | |
| Court Costs and Court Calls | $ 40.30 | | | |
| Postage | $ 12.22 | | | |
| Online Research | $ 208.78 | | | |
| Overnight Courier | $ 69.48 | | | |
| Long Distance Telephone and Facsimile | $ 66.43 | | | |
| Outside Copy Costs | $ 54.68 | | | |
| Total Disbursements: | | $ 491.39 | 100% | $ 491.39 |
| Total New Charges This Invoice: | | $45,124.39 | | |
| Total Amount Now Due and Payable: | | | | $ 36,197.79 |

Please note:  Service and expense disbursement amounts shown are subject to correction and updating.

RMB/EJP/msb
Attachment:  Detailed itemization of services and expense disbursements

# SRBP STICHTER, RIEDEL, BLAIN & PROSSER P.A.

### ATTORNEYS AT LAW

B. MICHAEL BACHMAN, JR
RUSSELL M. BLAIN
BECKY FERRELL-ANTON
DANIEL R. FOGARTY
AMY DENTON HARRIS
BARBARA A. HART
MICHAEL J. HOOI
ELENA PARAS KETCHUM
STEPHEN R. LESLIE
EDWARD J. PETERSON, III
CHARLES A. POSTLER
RICHARD C. PROSSER
HARLEY E. RIEDEL, II
SUSAN H. SHARP
DON M. STICHTER
SCOTT A. STICHTER

TAMPA & FORT MYERS
110 E. MADISON STREET
SUITE 200
TAMPA, FLORIDA
33602-4700
T 813.229.0144
F 813.229.1811

1342 COLONIAL BLVD
SUITE H57
FORT MYERS, FLORIDA
33907-1009
T 239.939.5518
F 239.939.5568

February 15, 2011

Taylor, Bean & Whitaker Mortgage Corp.
**ATTN:  Matthew Rubin**
4901 Vineland Road, Suite 120
Orlando, FL 32811

## INVOICE

Matter:        1
Chapter 11
Client:        11371
For Professional Services Rendered:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/28/2010 | RMB | Conference with Edward Peterson regarding lease rejections | 0.30 |
| 12/17/2010 | ADH | E-mail correspondence with Robin Vaughan and Mary Brown re Notice of No Opposition to Removal; telephone conference with Brian Crotty. | 0.30 |
| 01/02/2011 | EJP | Prepare for hearings | 0.30 |
| 01/03/2011 | MJH | Telephone call with San Lo of Avenue Capital Group | 0.30 |
| 01/03/2011 | RMB | Initial work on fourth interim application for allowance | 0.60 |
| 01/03/2011 | RMB | Prepare for January 7 omnibus hearing, including preparation of initial draft of agenda | 1.20 |
| 01/03/2011 | RMB | Conference with Edward Peterson regarding January 7 omnibus hearing | 0.40 |
| 01/03/2011 | RMB | Review and circulate Navigant invoice for period ended November 28, 2010 | 0.30 |
| 01/03/2011 | EJP | Prepare for hearings; work on motion to approve compromise | 1.00 |
| 01/03/2011 | EJP | Prepare for hearings; calls with Matt Rubin | 4.00 |
| 01/03/2011 | SM | Office conference with Edward Peterson regarding settlement with US Racing and proposed orders for Jan 7 hearing, drafting of proposed orders and forwarding to Edward Peterson; revisons to compromise motion with US Racing and forwarding to Edward Peterson; receipt and printing of recently filed litigation, drafting of notice of stay and forwarding to Edward Peterson | 1.70 |
| 01/03/2011 | SM | Revisions to lease reject spreadsheet and updating of same | 0.70 |
| 01/03/2011 | SM | Receipt of email from Edward Peterson regarding ordinary course supplement, review of file, drafting of 5th supplement, forwarding to Edward Peterson, final preparation and filing of 5th supplement | 0.30 |
| 01/04/2011 | RMB | Conference with Edward Peterson in preparation for January 7 omnibus hearing | 0.40 |
| 01/04/2011 | RMB | Review and circulate Navigant CRO invoice for January 2011 | 0.30 |
| 01/04/2011 | RMB | Review matters scheduled for omnibus hearing on January 7, prepare for hearing, and draft agenda for hearing | 2.50 |
| 01/04/2011 | EJP | Prepare for hearings; review of stay notices | 4.40 |
| 01/04/2011 | SM | Receipt of recently filed litigation, drafting of notice of stay and forwarding to Edward Peterson; dictation and review of Notice of Change of Address of Creditors | 0.30 |
| 01/05/2011 | BMB | Communications with Ed Richard, broker, regarding Taylor Bean Vero Beach property | 0.20 |

Matter:    1

Bill # 28031

Page    **2**

| 01/05/2011 | RMB | Prepare for January 7 omnibus hearing | 0.20 |
|---|---|---|---|
| 01/05/2011 | EJP | Prepare for hearings; work on agenda | 5.20 |
| 01/05/2011 | SM | Receipt of signed notices of stay, final preparation, service and forwarding to Courts and client; drafting of additional notice of stay and forwarding to Edward Peterson; filing of Notice of Change of Address of Creditor | 1.40 |
| 01/05/2011 | RAV | Miscellaneous telephone calls and emails. | 1.00 |
| 01/06/2011 | BMB | Telephone conference with Ed Richard regarding status of title to Taylor Bean Vero property; draft communications to client regarding same; office conference with Russell M. Blain regarding adversary proceeding and final documentation; review and revise stay letter to be sent to Indian River Tax Collector regarding subject property; office conference with Edward J. Peterson regarding same | 1.70 |
| 01/06/2011 | RMB | Receive, review, and circulate Navigant invoice for period ended December 19, 2010 | 0.30 |
| 01/06/2011 | RMB | Conference with Edward Peterson regarding matters scheduled for January 7 omnibus hearing | 0.30 |
| 01/06/2011 | RMB | Telephone conference with David Dantzler regarding estimation of and objection to Freddie Mac claim, anticipated confirmation objections, and progress toward confirmation | 0.70 |
| 01/06/2011 | RMB | Followup conference with Edward Peterson regarding January 7 omnibus hearing | 0.30 |
| 01/06/2011 | RMB | Conference with Michael Bachman regarding status of reobtaining title to Vero Beach property | 0.30 |
| 01/06/2011 | RMB | Telephone conference with courtroom deputy regarding court scheduling issues | 0.30 |
| 01/06/2011 | RMB | Telephone conference with Mark Wolfson regarding Bank of America motion regarding disputed claim to California REO | 0.20 |
| 01/06/2011 | EJP | Prepare for hearings | 7.20 |
| 01/06/2011 | SM | Drafting of US Racing settlement agreement and forwarding to Edward Peterson; drafting of proposed order for January 7th hearing and forwarding to Edward Peterson; revisions to motion to compromise with US Racing and forwarding to Edward Peterson; | 1.50 |
| 01/06/2011 | SM | Final preparation of notice of stay, filing and service of same; forwarding of copy to client via email; office conference with Michael Bachman, drafting of stay letter and forwarding to Michael Bachman | 0.40 |
| 01/06/2011 | RAV | Miscellaneous telephone calls and emails regarding borrowers | 1.00 |
| 01/07/2011 | BMB | Communications with client regarding broker inquiry in connection with Indian River property | 0.20 |
| 01/07/2011 | RMB | Telephone conference with Edward Peterson regarding outcome of January 7 omnibus hearing and confirmation strategy | 0.40 |
| 01/07/2011 | RMB | Telephone conference with David Dantzler regarding status of plan negotiations with various constituencies | 0.40 |
| 01/07/2011 | RMB | Prepare for upcoming hearing on confirmation of plan of liquidation | 0.60 |
| 01/07/2011 | EJP | Prepare for and attend hearing; work on orders; numerous calls | 8.40 |
| 01/07/2011 | SM | Telephone conference with Edward Peterson regarding drafting of proposed orders from January 7 hearing; review of emails and revisions to US Racing settlement agreement and motion; office conference with Edward Peterson regarding submitting of various proposed orders, revisions and final preparation of several proposed orders and submitting to Court | 1.50 |
| 01/09/2011 | EJP | Review of responses to claims objections | 0.50 |
| 01/10/2011 | EPK | Conference with Edward Peterson regarding motion and claim asserted by title agent in connection with Holden mortgage. | 0.70 |
| 01/10/2011 | EJP | Work on issue with First American Title, including conference with Elena Ketchum; calls with creditors | 3.70 |
| 01/10/2011 | SM | Receipt and review of emails from Edward Peterson, review of file, drafting of third motion to abandon REO property and forwarding to Edward Peterson; receipt of recently filed litigation and printing of same; drafting of proposed orders from January 7th hearing and forwarding to Edward Peterson | 1.50 |
| 01/11/2011 | EJP | Review of correspondence; emails regarding First American title issue | 2.00 |
| 01/12/2011 | BMB | Review and revise proposed letter to Indian River County tax collector regarding automatic stay | 0.30 |
| 01/12/2011 | RMB | Telephone conferences with Roy Kobert (.3 and .3) regarding Bayview/U.S. Bank issues | 0.60 |
| 01/12/2011 | RMB | Telephone conference with David Dantzler regarding Bayview/U.S. Bank, Freddie Mac, FDIC, and effect of ongoing discussions on confirmation | 0.60 |
| 01/12/2011 | RMB | Conference with Edward Peterson regarding confirmation issues | 0.40 |
| 01/12/2011 | EJP | Work on orders and prepare for confirmation; conference with Russell M. Blain regarding confirmation issues | 2.00 |
| 01/12/2011 | SM | Receipt and printing of recently filed lawsuit; revisions to third motion to abandon REO property and forwarding to Edward Peterson | 0.40 |

| | | | |
|---|---|---|---|
| 01/13/2011 | RMB | Telephone conference with Jeff Kelley regarding confirmation issues | 0.40 |
| 01/13/2011 | RMB | Telephone conference with David Dantzler regarding effect of current circumstances on confirmation hearing and proposed continuance and rescheduling of confirmation hearing | 0.50 |
| 01/13/2011 | RMB | Telephone conference with courtroom deputy regarding potential continuance of confirmation hearing and effect on scheduling | 0.40 |
| 01/13/2011 | ADH | Review e-mail from Stephen Johnson re retainer; e-mail correspondence with Edward Peterson re same. | 0.10 |
| 01/13/2011 | EJP | Work on letter to John Crain | 0.20 |
| 01/13/2011 | SM | Revisions to proposed orders and forwarding to Edward Peterson | 0.20 |
| 01/13/2011 | RAV | Miscellaneous telephone calls and emails | 1.00 |
| 01/14/2011 | BMB | Review and revise draft letter to Indian River County Tax Collector regarding subject property; interoffice communications regarding same | 0.40 |
| 01/14/2011 | RMB | Review and circulate Navigant invoice for period ended 12/26/10 | 0.30 |
| 01/14/2011 | RMB | Telephone conference with David Dantzler regarding hearings on confirmation and FDIC settlement | 0.20 |
| 01/14/2011 | RMB | Telephone conference with Stephen Roach regarding ballot tabulation and confirmation issues | 0.30 |
| 01/14/2011 | RMB | Telephone conference with Jeff Kelley regarding confirmation and hearing on FDIC settlement | 0.30 |
| 01/14/2011 | RMB | Prepare for confirmation hearing and draft motion to adjourn, continue, and reschedule confirmation | 2.20 |
| 01/14/2011 | RMB | Further prepare for January 19 hearing, including revision, circulation, and filing of motion to continue and reschedule, review and preparation for FDIC hearing, revision of agenda, and e-mail correspondence with counsel regarding confirmation issues | 4.40 |
| 01/14/2011 | RMB | Telephone conference with attorney Arnold Levine regarding Albuquerque mortgages | 0.30 |
| 01/14/2011 | RMB | Receive and initially review Sovereign Bank's answer and counterclaims to adversary filed on behalf of Debtor | 0.30 |
| 01/14/2011 | RMB | Prepare notices in conjunction with confirmation, FDIC motion, and other matters scheduled for January 19 | 0.60 |
| 01/14/2011 | RMB | Prepare for hearing on confirmation and other matters scheduled for January 19, including preparation of initial draft of proposed agenda | 1.50 |
| 01/14/2011 | EJP | Work on motion to approve compromise | 0.40 |
| 01/14/2011 | SM | Revisions, final preparation and submitting of proposed orders to Court and forwarding of revised order to Edward Peterson | 0.30 |
| 01/16/2011 | RMB | Review declaration concerning opt-out class members in Callahan adversary proceeding | 0.20 |
| 01/16/2011 | RMB | Work on fourth interim application for allowance | 3.50 |
| 01/17/2011 | BMB | Review and revise letter to Indian River County Tax Collector | 0.20 |
| 01/17/2011 | RMB | Conference call with Rob Hutchins, David Dantzler, and Jeff Kelley regarding third amendment to FDIC settlement and handling of hearing on approval motion | 0.90 |
| 01/17/2011 | RMB | Further work on fourth interim application for allowance | 4.70 |
| 01/17/2011 | EJP | Emails regarding confirmation; calls with creditors; work on fee application | 1.00 |
| 01/18/2011 | RMB | Telephone conference with courtroom deputy regarding scheduling issues relative to confirmation of Chapter 11 plan | 0.40 |
| 01/18/2011 | RMB | Telephone conferences with Jeff Kelley and Arthur Spector regarding enlargement of time to file fourth interim application for allowance and prepare motion to enlarge time and proposed order | 0.80 |
| 01/18/2011 | RMB | Telephone conference with Jeff Kelley regarding resolution of Bank of America concerns with third amendment to FDIC agreement | 0.30 |
| 01/18/2011 | RMB | Telephone conference with Arthur Spector regarding committee issues and preview of January 19 omnibus hearing calendar | 0.20 |
| 01/18/2011 | RMB | Prepare for January 19 omnibus hearing calendar, including third amendment to FDIC settlement and initial confirmation hearing | 2.40 |
| 01/18/2011 | RMB | Further prepare for January 19 omnibus hearing, including travel to Jacksonville and en route review of documents and preparation of argument | 4.80 |
| 01/18/2011 | RMB | Exchange e-mails with Troutman lawyers and Freddie Mac lawyers regarding disposition of pending motions relating to Freddie Mac | 0.40 |
| 01/18/2011 | RMB | Revise, file, and circulate agenda for January 19 hearing | 0.40 |
| 01/18/2011 | EJP | Work on fee application | 0.30 |
| 01/18/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 01/19/2011 | RMB | Conference with Larry McCrief, Jeff Schmitt, and Tom Califano in preparation for hearing on motion to execute loan assignment and to modify FDIC settlement | 0.90 |

Matter:    1                              Bill # 28031                                    Page    4

| | | | |
|---|---|---|---|
| 01/19/2011 | RMB | Conference with Rob Hutchins in preparation for hearing on motion to execute loan assignment and to amend FDIC settlement | 0.40 |
| 01/19/2011 | RMB | Further prepare for, represent Debtor at, and return travel from hearing on confirmation and confirmation continuance, extension of exclusivity, motion to approve settlement with Wells Fargo, and joint motion to execute mortgage loan assignment and amend FDIC settlement agreement | 6.20 |
| 01/19/2011 | SM | Receipt of email from Steve Roach and review of file regarding Zurich order and objections to claims | 0.20 |
| 01/19/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 01/20/2011 | RMB | Review drafts of proposed orders from January 19 hearing | 0.50 |
| 01/20/2011 | EJP | Calls with creditors and Matt Rubin | 1.30 |
| 01/20/2011 | SM | Receipt and printing of December monthly reports, email correspondence regarding Zurich proposed order, final preparation of order and submitting to Court, forwarding of filed versions to Navigant staff | 0.50 |
| 01/21/2011 | ADH | Conference with Mary Brown re status report in Arizona district court action. | 0.20 |
| 01/21/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 01/23/2011 | RMB | Review and correction of itemized services provided over fourth application period and work on fourth application for allowance | 2.30 |
| 01/24/2011 | RMB | Further review and correction of services provided over fourth application period and complete and file fourth application for allowance | 2.70 |
| 01/24/2011 | EJP | Work on settlement with U.S. Racing | 0.30 |
| 01/25/2011 | EJP | Call with Matt Rubin; review of claims; work on employment application | 2.40 |
| 01/25/2011 | SM | Review of file, drafting of amended order on abandonment of certain loans and forwarding to Edward Peterson | 0.20 |
| 01/25/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 01/26/2011 | RMB | Receive and review John Crain's notice of appeal from order directing mortgage company to produce documents | 0.20 |
| 01/26/2011 | SM | Filing of amended proposed order on abandonment of certain loans | 0.10 |
| 01/27/2011 | RMB | Telephone conference with courtroom deputy regarding court calendar for January 28, February 4, and March 4 | 0.30 |
| 01/27/2011 | RMB | Telephone conference with Jeff Kelley regarding hearing on motion to sell whole loans | 0.30 |
| 01/28/2011 | RMB | Prepare for and participate telephonically in court hearing on motion to approve sale of whole loans | 1.00 |
| 01/28/2011 | RMB | Conference with Amy Harris regarding Barnes litigation | 0.20 |
| 01/28/2011 | ADH | Telephone conference with Attorney Mark Humphrey re Barnes litigation; conference with Russ Blain. | 0.30 |
| 01/28/2011 | EJP | Calls with Committee | 0.30 |
| 01/29/2011 | ADH | Review and respond to e-mail from Mark Humphrey re Barnes litigation | 0.20 |
| 01/31/2011 | EJP | Prepare for hearings | 1.00 |
| 01/31/2011 | SM | Receipt and review of emails | 0.10 |

Total Professional Services Rendered        $44,633.00

For Disbursements Incurred:

| | | |
|---|---|---|
| 01/01/2011 | Court Filing; Court Costs via efilings out of state re Notices of Stay. | $10.30 |
| 01/03/2011 | Court Call......telephonic appearance on Dec. 17, 2010 before Judge Jerry A. Funk. | $30.00 |
| 01/05/2011 | Photocopies of notice of stay | $21.50 |
| 01/05/2011 | Postage for notice of stay | $7.48 |
| 01/05/2011 | Postage for notice of stay | $1.22 |
| 01/05/2011 | Postage for notice of stay | $2.64 |
| 01/07/2011 | Federal Express Corporation; Overnight Couriers to Recording Dept., Indian River County Clerk of the Court/Vero Beach, IL. | $69.48 |
| 01/13/2011 | Copy Control Management, Inc.; Photocopies/color, drilling for 12/10. | $54.68 |
| 01/13/2011 | Westlaw Online research for December, 2010. | $109.34 |
| 01/14/2011 | USBC online research for 4th Quarter, 2010. | $99.44 |
| 01/17/2011 | Photocopies of loan documents | $6.75 |
| 01/17/2011 | Photocopies of FDIC settlement | $9.00 |
| 01/20/2011 | Telephone charges......Premiere Global/conference call on 12/28/10. | $33.51 |

| Matter: | 1 | Bill # 28031 | Page | **5** |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 01/20/2011 | Various telephone & facsimile charges for December, 2010. | | $32.92 |
| 01/26/2011 | Photocopies of status report | | $2.25 |
| 01/26/2011 | Postage charges | | $0.88 |
| | | Total Disbursements Incurred | $491.39 |

Recapitulation

| Name | Hours | Amount |
|---|---|---|
| Harris, Amy Denton | 1.10 | $302.50 |
| Bachman, Michael | 3.00 | $630.00 |
| Peterson, Edward J. | 45.90 | $14,917.50 |
| Ketchum, Elena P. | 0.70 | $227.50 |
| Hooi, Michael J. | 0.30 | $52.50 |
| Vaughan, Robin | 5.00 | $450.00 |
| Blain, Russell M. | 57.30 | $26,358.00 |
| McKee, Susan | 11.30 | $1,695.00 |
| Total For Professional Services Rendered | 124.60 Hours | $44,633.00 |
| Adjusted Services Total | | $44,633.00 |

| | |
|---|---|
| Professional Services | $44,633.00 |
| Disbursements | $491.39 |
| Total New Charges This Invoice | $45,124.39 |

| | |
|---|---|
| Previous Balance | $83,411.08 |
| Less Payments Received | ($42,747.08) |
| Outstanding Balance | $40,664.00 |
| New Charges This Invoice | $45,124.39 |
| Total Due | $85,788.39 |

Bill #      28031

Please reference our Bill No: and matter No: upon remittance -  Thank You

February Invoice

**SRBP** Stichter, Riedel, Blain & Prosser P.A.
Attorneys at Law

March 15, 2011

# INVOICE

Taylor, Bean & Whitaker Mortgage Corp.
ATTN: Matthew Rubin
4901 Vineland Road, Suite 120
Orlando, Florida 32811

Re:    Chapter 11 Representation of Debtor
       Time Period Covered:    2/1/2011 through 2/28/2011

|  | | Invoice Amount | Interim "Payable At" Rate | Interim Payment Amount |
|---|---|---|---|---|
| Total for Professional Services Rendered (Itemization Attached): | | $17,462.50 | 80% | $ 13,970.00 |
| | | | | |
| Disbursements: | | | | |
| Property Sign Reimbursement | $ 779.10 | | | |
| Court Costs and Court Calls | $ 60.00 | | | |
| Postage | $ 6.76 | | | |
| Online Research | $ 169.57 | | | |
| Overnight Courier | $ 27.20 | | | |
| Long Distance Telephone and Facsimile | $ 128.88 | | | |
| Travel | $ 775.62 | | | |
| | | | | |
| Total Disbursements: | | $ 1,947.13 | 100% | $ 1,947.13 |
| | | | | |
| Total New Charges This Invoice: | | $19,409.63 | | |
| | | | | |
| Total Amount Now Due and Payable: | | | | $ 15,917.13 |

Please note:  Service and expense disbursement amounts shown are subject to correction and updating.

RMB/EJP/msb
Attachment:  Detailed itemization of services and expense disbursements



# SRBP STICHTER, RIEDEL, BLAIN & PROSSER P.A.

## ATTORNEYS AT LAW

B. MICHAEL BACHMAN, JR
RUSSELL M. BLAIN
BECKY FERRELL-ANTON
DANIEL R. FOGARTY
AMY DENTON HARRIS
BARBARA A. HART
MICHAEL J. HOOI
ELENA PARAS KETCHUM
STEPHEN R. LESLIE
EDWARD J. PETERSON, III
CHARLES A. POSTLER
RICHARD C. PROSSER
HARLEY E. RIEDEL, II
SUSAN H. SHARP
DON M. STICHTER
SCOTT A. STICHTER

TAMPA & FORT MYERS
110 E. MADISON STREET
SUITE 200
TAMPA, FLORIDA
33602-4700
T 813.229.0144
F 813.229.1811

1342 COLONIAL BLVD
SUITE H57
FORT MYERS, FLORIDA
33907-1009
T 239.939.5518
F 239.939.5568

March 15, 2011

Taylor, Bean & Whitaker Mortgage Corp.
**ATTN: Neil F. Luria, Chief Restructuing Officer**
**4901 Vineland Road, Suite 120**
**Orlando, FL  32811**

## INVOICE

Matter:      1
Chapter 11
Client:      11371
For Professional Services Rendered:

| Date | Init | Description | Hours |
|---|---|---|---|
| 02/01/2011 | RMB | Telephone conference with Stephen Roach regarding filing of objection to Tanner/Cox claim and issue with regard to noticing objection for hearing | 0.40 |
| 02/01/2011 | ADH | E-mail correspondence with Edward Peterson, Russ Blain and Jeff Kelley re Barnes litigation; follow-up with Mary Brown re forwarding petition and plan to Atty. Mark Humphrey; follow-up with Mark Humphrey. | 0.40 |
| 02/01/2011 | ADH | Telephone conferences with Stephen Roach re motion to strike ballot; forward form to Stephen Roach. | 0.40 |
| 02/01/2011 | EJP | Calls with Ace; review of motion to sell; prepare for hearings | 1.80 |
| 02/01/2011 | SM | Receipt of recently filed lawsuits and printing of same; receipt and review of emails regarding drafting of proposed orders for February hearing, review of file, drafting of proposed orders and forwarding to Edward Peterson | 0.70 |
| 02/02/2011 | RMB | Telephone conference with courtroom deputy regarding objection to Tanner/Cox claim | 0.30 |
| 02/02/2011 | EJP | Prepare for hearings; work on agenda | 2.20 |
| 02/03/2011 | EJP | Calls with creditors; prepare for hearings | 2.50 |
| 02/04/2011 | RMB | Conference with Edward Peterson regarding February 4 omnibus hearing | 0.30 |
| 02/04/2011 | EJP | Prepare for and attend hearing; work on motion to abandon | 1.10 |
| 02/04/2011 | SM | Receipt and review of emails, review of file, drafting of motion to sell in HAM case and forwarding to Edward Peterson, email correspondence with Navigant staff regarding executed agreement | 0.80 |
| 02/07/2011 | EJP | Work on motion to approve sale in HAM | 0.40 |
| 02/07/2011 | SM | Email correspondence, receipt of executed contract, forwarding of motion to Edward Peterson for review, revisions to Exhibit B, office conference with Edward Peterson | 0.60 |
| 02/07/2011 | RAV | Email correspondence with Maggie Ziegler | 0.20 |
| 02/08/2011 | ADH | E-mail correspondence with Jeff Kelley re e-mail from Mark Humphrey re Barnes litigation. | 0.20 |
| 02/08/2011 | EJP | Work on response to Bank of America motion | 0.40 |
| 02/08/2011 | SM | Revisions to Motion to Sell Lawrenceville property, review of Court docket and forwarding to Edward Peterson; revisions, final preparation and filing of Motion; email to BNC regarding service | 0.70 |
| 02/08/2011 | RAV | Review email from Maggie Ziegler; draft further response; conference with Edward J. | 0.50 |

| | | | |
|---|---|---|---|
| | | Peterson; email correspondence with Fergal Stack | |
| 02/09/2011 | RMB | Review and reply to series of e-mails from Matt Rubin and Elena Escamilla regarding monthly disbursements and U.S. Trustee quarterly fees | 0.40 |
| 02/09/2011 | RMB | Review and circulate Navigant invoice for week ended January 9 | 0.30 |
| 02/09/2011 | SM | Receipt, printing and review of several recently filed lawsuits | 0.20 |
| 02/09/2011 | RAV | Miscellaneous telephone calls and emails | 1.00 |
| 02/10/2011 | BMB | Draft communications to Nuveen Kumar regarding inquiries from Vero Beach broker in connection with Indian River County property; interoffice communications regarding same | 0.30 |
| 02/10/2011 | EJP | Calls with broker for HAM | 0.30 |
| 02/10/2011 | RAV | Miscellaneous telephone calls and emails | 1.00 |
| 02/11/2011 | BMB | Communications with broker in connection with Vero Beach property | 0.30 |
| 02/14/2011 | ADH | E-mail correspondence with Edward Peterson re response to BOA's Motion for Relief from Sale Order | 0.10 |
| 02/14/2011 | EJP | Prepare for March 4 hearings | 0.40 |
| 02/14/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 02/15/2011 | RMB | Receive and initially review Bayview proposed settlement terms (.2); telephone conference with David Dantzler regarding potential Rule 9019 settlements and effect on confirmation (.3); review court schedule and status and e-mail to client and counsel regarding upcoming omnibus hearings (.3) | 0.80 |
| 02/15/2011 | RMB | Review and revise itemization of, and prepare summary of, professional services for January 2011 | 1.00 |
| 02/15/2011 | RMB | Further review itemization and summary of January services and expenses and e-mail to counsel pursuant to interim compensation procedures order | 0.40 |
| 02/15/2011 | ADH | Initial drafting of response to Bank of America's motion for relief from sale order | 0.50 |
| 02/15/2011 | ADH | Telephone conference with Edward Peterson re response to BOA's motion for relief from sale order. | 0.60 |
| 02/15/2011 | EJP | Work on response to Bank of America motion | 1.00 |
| 02/15/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 02/16/2011 | RMB | Conference call with Edward Peterson and Amy Harris regarding formulation of response to Bank of America's motion with respect to Julfayan property in California | 0.30 |
| 02/16/2011 | RMB | Telephone conference with Jeff Cavender (.3) and receive and review title policy (.3) regarding Bank of America's claim for administrative expense in connection with Palmdale, California (Julifayan/Levi) property | 0.60 |
| 02/16/2011 | RMB | Conference with Amy Harris regarding legal and factual issues regarding Bank of America's motion with regard to sale of Julfayan property in California | 0.70 |
| 02/16/2011 | RMB | Telephone conference with Jeff Kelley regarding confirmation issues and Bank of America motion related to California property | 0.70 |
| 02/16/2011 | RMB | Electronic memorandum to counsel and staff regarding headquarters move and change of physical address | 0.20 |
| 02/16/2011 | RMB | Review and circulate Navigant's invoice for period ended January 16, 2011 | 0.30 |
| 02/16/2011 | RMB | Receive and review fifth amended to Colorable Actions List granting derivation standing to Committee | 0.30 |
| 02/16/2011 | RMB | Review status of submission of Navigant invoices and review and circulate invoice for period ended January 2, 2011 | 0.30 |
| 02/16/2011 | ADH | Continued legal research for and drafting of response to Bank of America's motion for relief from sale order; telephone conferences with Edward Peterson and Russ Blain | 4.20 |
| 02/16/2011 | EJP | Work on response to Bank of America motion | 0.80 |
| 02/16/2011 | SM | Office conferences with Amy Harris, research regarding service of sale of Selene Property and forwarding of results to Amy Harris; receipt and review of emails regarding recently filed lawsuits and new corporate address; receipt of Notice of Appeal and note from Russell Blain, review of Court docket for status of appeal and forwarding of results to Russell Blain | 2.20 |
| 02/16/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 02/17/2011 | BMB | Interoffice communications regarding adversary proceeding status; review proposed pleadings in connection with conclusion of same | 0.70 |
| 02/17/2011 | RMB | Conference with Edward Peterson regarding Bank of America motion, settlement, applications for allowance, and Home America Mortgage matters scheduled for March 4 omnibus hearing | 0.30 |
| 02/17/2011 | ADH | Continued legal research for response to Bank of America's motion for relief from sale order | 2.70 |
| 02/17/2011 | EJP | Meetings regarding response to Bank of America motion | 0.60 |
| 02/17/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 02/18/2011 | RMB | Conference with Amy Harris regarding response to Bank of America's motion seeking reversal of sale or alternative administrative expense in connection with REO sale of Palmdale, | 0.40 |

| | | California, residential property | |
|---|---|---|---|
| 02/18/2011 | RMB | Review information regarding Second Circuit Court of Appeals decision on valuation of mortgage loans | 0.30 |
| 02/18/2011 | RMB | Conference with Amy Harris and Edward Peterson regarding Bank of America's motion directed to proceeds from sale of Palmdale, Calif.,. property | 0.40 |
| 02/18/2011 | RMB | Attempted telephone contact with and message to Mark Wolfson regardng resolution of Bank of America's motion regarding Palmdale, Calif., property | 0.20 |
| 02/18/2011 | ADH | Continued work on response to Bank of America's motion for relief from REO sale order | 2.10 |
| 02/18/2011 | ADH | Conferences with Russ Blain and Edward Peterson regarding response to Bank of America's motion for relief from REO sale order; legal research for same | 1.50 |
| 02/21/2011 | DRF | Conference with Edward Peterson regarding claims objections | 0.20 |
| 02/21/2011 | RMB | Receive and reply to e-mails regarding scheduling of matters related to confirmation | 0.30 |
| 02/21/2011 | RMB | Receive and reply to follow up messages regarding Palmdale, Calif., property | 0.30 |
| 02/21/2011 | RMB | Review facts of Bank of America's motion related to Palmdale, Calif., property and prepare e-mail response to Bank of America counsel Mark Wolfson and prepare memorandum to Navigant regarding analysis of Bank of America position | 0.80 |
| 02/21/2011 | RMB | Dictate proposed order on Bank of America's motion for relief from sale order and alternative request for allowance of administrative expense | 0.40 |
| 02/21/2011 | RMB | Revise and circulate proposed order on Bank of America's motion related to Palmdale, California, property | 0.40 |
| 02/21/2011 | EJP | Calls with Neil Luria and Fergal Stack; emails to counsel for Ace; review of objection to motion to continue; work on review of claims, including conference with Dan Fogarty | 1.70 |
| 02/22/2011 | DRF | Review claims regarding potential objections | 1.30 |
| 02/22/2011 | BMB | Communications with Fergal Stack regarding escrow deposit for Vero Beach property; interoffice communications regarding same | 0.20 |
| 02/22/2011 | RMB | Receive, review, and circulate among distribution list Navigant's invoice for period ended January 23, 2011 | 0.30 |
| 02/22/2011 | EJP | Emails with clients | 0.30 |
| 02/22/2011 | SM | Receipt and printing of January reports, forwarding to Edward Peterson and filing with Court, forwarding of filed versions to client | 0.20 |
| 02/23/2011 | EJP | Emails with clients; work on answer to complaint filed by First American Title | 1.00 |
| 02/23/2011 | SM | Review of emails, drafting of Sixth Supplemental Notice to Ordinary Course Professionals and forwarding to Edward Peterson, receipt of additional information, revisions to notice and re-forwarding to Edward Peterson | 0.30 |
| 02/23/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 02/24/2011 | RMB | Telephone conference with David Dantzler regarding confirmation process and hearing | 0.30 |
| 02/24/2011 | RMB | Followup e-mail to Neil Luria, Greg Hagood, and Fergal Stack regarding Bank of America's motion with respect to Palmdale, Calif., property | 0.20 |
| 02/24/2011 | EJP | Work on answer to complaint | 0.30 |
| 02/24/2011 | EJP | Calls with court | 0.30 |
| 02/24/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 02/28/2011 | RMB | Telephone conference with courtroom deputy (.2) and e-mail to co-counsel (.2) regarding pending continuance of objection to Cox-Tanner claim | 0.40 |
| 02/28/2011 | RMB | Review confirmation history and prepare motion to further adjourn, continue, and reschedule hearing on confirmation of Chapter 11 plan of liquidation | 1.00 |
| 02/28/2011 | RMB | Telephone conference with Jeff Kelley regarding disposition of objection to Cox/Tanner claim and confirmaiton issues | 0.30 |
| 02/28/2011 | RMB | Receive and initially review Freddie Mac settlement terms | 0.30 |
| 02/28/2011 | RMB | Receive, review, and circulate Navigant invoice for period ended January 30, 2011 | 0.30 |
| 02/28/2011 | EJP | Prepare for hearings | 1.50 |
| 02/28/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |

Total Professional Services Rendered    $17,462.50

For Disbursements Incurred:

| 01/28/2011 | | Court Call....telephonic appearance before the Honorable Judge Jerry A. Funk. | $30.00 |
|---|---|---|---|
| 02/03/2011 | | Federal Express Corporation; Overnight Courier to Navigant Capital Advisors, LLC/Skokie, IL. | $27.20 |
| 02/03/2011 | | Postage charges | $6.32 |
| 02/04/2011 | | Court Call....telephonic appearance before the Honorable Judge Jerry A. Funk. | $30.00 |



| Matter: | 1 | | Bill # 28168 | | Page | **4** |

| | | |
|---|---|---|
| 02/09/2011 | Westlaw Online research for January, 2011. | $169.57 |
| 02/17/2011 | CB Richard Ellis.....reimb. for 4 x 6 property sign....project #6401-Home America Mortgage/Lawrenceville, GA. | $779.10 |
| 02/17/2011 | Telephone charges/Premiere Global/ conference calls on 1/10 and 1/17/11. | $81.54 |
| 02/18/2011 | Russell M. Blain; Travel Expenses incurred 1/18 thru 1/19/11 to Jacksonville including round trip airfare, lodging, meals, cab fares and TIA parking re attendance at Omnibus hearings (Confirmation). | $775.62 |
| 02/23/2011 | Postage charges | $0.44 |
| 02/28/2011 | Various telephone & facsimile charges for January, 2011. | $47.34 |
| | Total Expenses Incurred | $1,947.13 |

### Recapitulation

| Name | Hours | Amount |
|---|---|---|
| Harris, Amy Denton | 12.70 | $3,492.50 |
| Bachman, Michael | 1.50 | $315.00 |
| Fogarty, Dan R. | 1.50 | $315.00 |
| Peterson, Edward J. | 16.60 | $5,395.00 |
| Vaughan, Robin | 6.20 | $558.00 |
| Blain, Russell M. | 14.20 | $6,532.00 |
| McKee, Susan | 5.70 | $855.00 |
| Total For Professional Services Rendered | 58.40 Hours | $17,462.50 |
| Adjusted Services Total | | $17,462.50 |

| | |
|---|---|
| Professional Services | $17,462.50 |
| Disbursements | $1,947.13 |
| Total New Charges This Invoice | $19,409.63 |

| | |
|---|---|
| Previous Balance | $85,788.39 |
| Less Payments Received | ($36,197.79) |
| Outstanding Balance | $49,590.60 |
| New Charges This Invoice | $19,409.63 |
| Total Due | $69,000.23 |

Bill #    28168

Please reference our Bill #: and Matter #: upon remittance -  Thank You

March Invoice

**SRBP** Stichter, Riedel, Blain & Prosser P.A.
Attorneys at Law

April 25, 2011

# INVOICE

Taylor, Bean & Whitaker Mortgage Corp.
ATTN: Matthew Rubin
4901 Vineland Road, Suite 120
Orlando, Florida 32811

Re:   Chapter 11 Representation of Debtor
      Time Period Covered:     3/1/2011  through  3/31/2011

| | | Invoice Amount | Interim "Payable At" Rate | Interim Payment Amount |
|---|---|---|---|---|
| Total for Professional Services Rendered (Itemization Attached): | | $54,925.50 | 80% | $  43,940.40 |
| Disbursements: | | | | |
| Working lunch in Orlando | $       28.79 | | | |
| Photocopies | $     134.50 | | | |
| Postage | $       10.70 | | | |
| Online Research | $     518.88 | | | |
| Overnight Courier | $     138.50 | | | |
| Long Distance Telephone and Facsimile | $       21.96 | | | |
| Court-Call | $37.00 | | | |
| Travel | $ 2,626.14 | | | |
| | | $    3,516.47 | 100% | $    3,516.47 |
| Total Disbursements: | | | | |
| | | $58,441.97 | | |
| Total New Charges This Invoice: | | | | |
| | | | | $  47,456.87 |
| Total Amount Now Due and Payable: | | | | |

Please note:  Service and expense disbursement amounts shown are subject to correction and updating.

RMB/EJP/msb

**SRBP** STICHTER, RIEDEL, BLAIN & PROSSER P.A.

ATTORNEYS AT LAW

B. MICHAEL BACHMAN, JR
RUSSELL M. BLAIN
BECKY FERRELL-ANTON
DANIEL R. FOGARTY
AMY DENTON HARRIS
BARBARA A. HART
MICHAEL J. HOOI
ELENA PARAS KETCHUM
STEPHEN R. LESLIE
EDWARD J. PETERSON, III
CHARLES A. POSTLER
RICHARD C. PROSSER
HARLEY E. RIEDEL, II
SUSAN H. SHARP
DON M. STICHTER
SCOTT A. STICHTER

TAMPA & FORT MYERS
110 E. MADISON STREET
SUITE 200
TAMPA, FLORIDA
33602-4700
T 813.229.0144
F 813.229.1811

1342 COLONIAL BLVD
SUITE H57
FORT MYERS, FLORIDA
33907-1009
T 239.939.5518
F 239.939.5568

April 25, 2011

Taylor, Bean & Whitaker Mortgage Corp.
ATTN: Neil F. Luria, Chief Restructuring Officer
4901 Vineland Road, Suite 120
Orlando, FL 32811

### INVOICE

Matter:          1
Chapter 11
Client:          11371

For Professional Services Rendered:

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/28/2011 | RMB | Review status of confirmation and of adjournments | 0.30 |
| 03/01/2011 | RMB | Receive, review, and circulate Navigant's monthly CRO invoice | 0.30 |
| 03/01/2011 | RMB | Review, revise, and file motion to adjourn and reschedule confirmation hearing and circulate order among distribution list | 0.90 |
| 03/01/2011 | RMB | Receive and review and reply to Bank of America counsel's comments on proposed order | 0.40 |
| 03/01/2011 | RMB | Revise draft order on Bank of America's motion relating to Palmdale, California, property and forward to bank counsel for review | 0.40 |
| 03/01/2011 | RMB | Followup email to attorneys and staff regarding adjournment of confirmation and updating of docket | 0.20 |
| 03/01/2011 | RMB | Review and reply to e-mails from counsel regarding proposed adjournment of confirmation and status of adjournment motion | 0.30 |
| 03/01/2011 | RMB | Receive and reply to email from Betsy Cox regarding Kingston Meadows Owners Association claim Debtor's objection | 0.30 |
| 03/01/2011 | RMB | Review and circulate Navigant's CRO invoice for March | 0.30 |
| 03/01/2011 | RMB | Ongoing exchange of emails with constituencies' counsel regarding adjournment of confirmation hearing | 0.80 |
| 03/01/2011 | RMB | Review and reply to emails regarding Cox-Tanner objection to confirmation | 0.30 |
| 03/01/2011 | RMB | Followup e-mails with Bank of America counsel Mark Wolfson regarding Palmdale, California, property and bank's motion | 0.30 |
| 03/01/2011 | RMB | Electronic communication to Selene attorney Lou Curcio regarding resolution of portion of Bank of America's seeking relief from sale order | 0.20 |
| 03/01/2011 | RMB | Further email negotiations with Bank of America counsel regarding language on order on bank's motion for relief from sale order and alternative request for allowance of administrative expense | 0.40 |
| 03/01/2011 | ADH | Review various notices. | 0.20 |
| 03/01/2011 | EJP | Prepare for hearings | 2.00 |
| 03/02/2011 | RMB | Receive and review e-mail thread (.2) and telephone conference with Jeff Kelley (.3) regarding potential settlements, approval process, and effect on confirmation | 0.50 |
| 03/02/2011 | RMB | Telephone conference with courtroom deputy regarding March 4 omnibus hearing | 0.30 |

| | | | |
|---|---|---|---|

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/02/2011 | RMB | Review numerous pleadings and papers, prepare agenda, and series of conferences with Edward Peterson in preparation for March 4 omnibus hearing | 4.50 |
| 03/02/2011 | RMB | Receive and review emails, documents, and draft pleadings regarding recovery of Vero Beach property | 0.50 |
| 03/02/2011 | ADH | Review correspondence re various actions; conference with Robin Vaughan. | 0.20 |
| 03/02/2011 | EJP | Prepare for hearings | 2.50 |
| 03/02/2011 | SM | Drafting of several proposed orders on relief from stay for March 4th hearing and forwarding to Edward Peterson via email; office conference with Edward Peterson and forwarding of proposed orders to opposing counsel for review and approval | 1.40 |
| 03/03/2011 | BMB | Review correspondence from client regarding cancellation of contract for sale of Vero Beach property; interoffice communications regarding same | 0.20 |
| 03/03/2011 | RMB | Review professionals' applications for allowance and prepare fee summary (1.2); telephone conference with Matt Rubin regarding professional fees and expenses (.2) | 1.40 |
| 03/03/2011 | RMB | Receive and reply to followup e-mail from Mark Wolfson (.2), telephone conference with Mark Wolfson (.2), receive and reply to e-mail from Jennifer Hayes (.2), e-mail to Greg Hagood and Fergal Stack (.2), and receive and reply to e-mail from Jeff Kelley (.1) regarding Bank of America motion as to Palmdale, California, property | 0.90 |
| 03/03/2011 | RMB | Electronic communication to Jeff Kelley regarding hearing on applications for allowance | 0.20 |
| 03/03/2011 | RMB | Followup electronic communications with Matt Rubin regarding reconciliation of professionals' applications for allowance | 0.50 |
| 03/03/2011 | RMB | Revise proposed agenda, draft proposed orders, travel to Jacksonville, and prepare for March 4 omnibus hearing | 8.50 |
| 03/03/2011 | EJP | Preparation for hearings; calls with Jeff Cavender | 1.70 |
| 03/03/2011 | SM | Work on notice of filing 6th supplement to ordinary course motion and second motion to abandon REO property, office conferences with Edward Peterson and telephone call with Jeff Cavendar, forwarding of second motion to abandon to Edward Peterson; receipt and review of responses from opposing counsel on proposed orders, review of attachments; | 1.50 |
| 03/03/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 03/04/2011 | DRF | Continued work on claims review | 1.50 |
| 03/04/2011 | RMB | Represent Debtors at omnibus hearing on confirmation (to be continued and rescheduled), numerous stay-relief motions, sale of Lawrenceville, Georgia, building by HAM, compromise of Ocala mortgage, Cox-Tanner claim, and applications for allowance | 5.90 |
| 03/04/2011 | RMB | Conference with Michael Bachman regarding submission of consent to entry of judgment, order, and judgment in adversary relating to Vero Beach property | 0.30 |
| 03/04/2011 | RMB | Electronic communication to interested parties regarding adjournment and rescheduling of confirmation hearing | 0.30 |
| 03/04/2011 | EJP | Prepare for hearings | 0.70 |
| 03/04/2011 | SM | Revisions to 6th Notice of Filing Ordinary Course Supplement and forwarding to Edward Peterson via email; final preparation and filing of Notice | 0.20 |
| 03/05/2011 | SM | Receipt and printing of recently filed lawsuits and drafting of notices of stay | 0.90 |
| 03/07/2011 | ADH | Follow-up regarding telephone call regarding plan; sent email to Kim Johnson regarding returning call. | 0.20 |
| 03/07/2011 | SM | Submitting of proposed orders to Court | 0.20 |
| 03/08/2011 | RMB | Electronic communication to Jeff Kelley regarding approval of professionals' applications for allowance | 0.20 |
| 03/08/2011 | EJP | Calls with Matt Rubin; work on claims review | 1.00 |
| 03/09/2011 | RMB | Telephone conference with Credit Suisse attorney Rich Jacobsen (.3); receive and review MBIA subpoena "dropped off" at firm offices without service on any person (.3); conference with Harley Riedel regarding response to improperly served subpoena (.2); prepare memorandum to client and co-counsel regarding response to attempt to serve subpoena and obtain depositions and documents from TBW (.4); followup telephone call from Rich Jacobsen (.2); e-mail to Rich Jacobsen (.1) regarding MBIA v. Credit Suisse lawsuit in New York state court | 1.50 |
| 03/09/2011 | RMB | Receive and reply to email from Fergal Stack regarding Vero Beach property | 0.20 |
| 03/09/2011 | EJP | Work on orders | 0.30 |
| 03/09/2011 | SM | Final preparation of Notices of Stay, service and forwarding to various Courts | 1.00 |
| 03/09/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 03/10/2011 | DRF | Continued work on claims analysis | 3.40 |
| 03/10/2011 | RMB | Conference with Edward Peterson regarding orders required from March 4 omnibus hearing | 0.50 |
| 03/10/2011 | EJP | Work on orders | 1.70 |
| 03/10/2011 | SM | Revision to Third Motion to Abandon REO Property, final preparation of motion and exhibit | 0.90 |

Matter:    1                                    Bill # 28416                                          Page    3

| | | | |
|---|---|---|---|
| | | and filing with Court; forwarding of drafts of proposed orders to Edward Peterson; drafting of additional proposed orders from March 4th hearing and forwarding to Edward Peterson; | |
| 03/10/2011 | RAV | Miscellaneous telephone calls and emails | 1.00 |
| 03/11/2011 | DRF | Continued work on claims review | 2.80 |
| 03/11/2011 | RMB | Telephone conference with David Dantzler regarding MBIA v. Credit Suisse pending litigation and purported attempt to subpoena documents from TBW and regarding status of negotiations leading to confirmation | 0.40 |
| 03/11/2011 | RMB | Prepare notice of confirmation rescheduling and proposed orders from March 4 omnibus hearing | 1.80 |
| 03/11/2011 | RMB | Review and circulate Navigant's deferred restructuring fee invoice for fourth quarter 2010 | 0.40 |
| 03/11/2011 | RMB | Telephone conference with MBIA attorney Neville Leslie (.2) and telephone conference with MBIA New York attorney David Slarskey's assistant (.2) regardiong purported effort to effectuate service of subpoena | 0.40 |
| 03/11/2011 | EJP | Work on orders and prepare for hearings | 2.50 |
| 03/11/2011 | SM | Revision to US Racing proposed order and forwarding to Edward Peterson, submitting of proposed order; revisions to stay relief orders, forwarding to Edward Peterson and submitting to Court | 0.60 |
| 03/11/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 03/12/2011 | RMB | Review confirmation status and receive and reply to Alice Whitfield regarding service of notice of adjourned and rescheduled confirmation hearing | 0.30 |
| 03/14/2011 | DRF | Attend meeting with E. Peterson and Navigant representatives regarding claims objections for Class 9, including travel to and from Orlando | 6.40 |
| 03/14/2011 | EJP | Prepare for and attend meeting in Orlando regarding claims analysis | 6.40 |
| 03/14/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 03/15/2011 | RMB | Review professionals' fee orders | 0.30 |
| 03/15/2011 | RMB | Telephone conference with courtroom deputy regarding March 18 omnibus hearing, submission of orders approving applications for allowance, and scheduling of confirmation hearing | 0.30 |
| 03/15/2011 | RMB | Telephone conference with case manager regarding order approving committee counsel's fees and expenses | 0.20 |
| 03/15/2011 | RMB | Email to Matt Rubin regarding clarification of professionals' applications for allowance | 0.20 |
| 03/15/2011 | RMB | Review confirmatory comment from Navigant on professionals' fee applications and e-mail case manager regarding proposed order on committee counsel's fees | 0.30 |
| 03/15/2011 | RMB | Receive and reply to noticing/claims agent regarding service of notice of continued confirmation | 0.20 |
| 03/15/2011 | RMB | Review and circulate compilation of services provided during February and prepare report to company | 0.40 |
| 03/15/2011 | RMB | Review and circulate Navigant invoice for period ended February 6 | 0.30 |
| 03/15/2011 | RMB | Review fee orders as entered by Bankruptcy Court | 0.30 |
| 03/15/2011 | RMB | Resolve and reconcile apparent discrepancy in committee professionals' application numbers and proposed orders | 0.90 |
| 03/15/2011 | RMB | Review status of confirmation adjournment service and email to Alice Whitfield regarding expansion of service list | 0.30 |
| 03/15/2011 | EJP | Emails with creditors | 0.30 |
| 03/15/2011 | EJP | Prepare for hearings | 0.50 |
| 03/15/2011 | SM | Receipt and review of emails and review of file regarding status of proposed orders; receipt of voice mail regarding notice of stay, review of file and returned call | 0.40 |
| 03/16/2011 | RMB | Receive and review consent order with State of Kentucky | 0.30 |
| 03/16/2011 | RMB | Review and forward broker price opinon for Palmdale, California, property to Bank of America attorney Mark Wolfson | 0.30 |
| 03/16/2011 | RMB | Review and revise order on Bank of America's motion seeking to modify sale order or for administrative expense (1.4); telephone conference with Mark  Wolfson (.4) and conference with Edward Peterson (.2) regarding Bank of America's motion and potential resolution; receive and review emails from counsel regarding proposed order (.2) | 2.20 |
| 03/16/2011 | EJP | Prepare for hearings | 4.60 |
| 03/16/2011 | SM | Review of BMC website regarding claims and request for Tanner claim, receipt and forwarding to Edward Peterson; review of Court docket regarding pleadings filed by Tanner on amending claim | 0.30 |
| 03/16/2011 | SM | Receipt of email from Edward Peterson, review of file, drafting of several proposed orders on motions to lift stay for March 18th hearing and forwarding to Edward Peterson | 0.50 |
| 03/16/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |

Matter:   1                              Bill # 28416                              Page    4

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/17/2011 | RMB | Revise and circulate Bank of America Palmdale property order in response to bank's comment | 0.80 |
| 03/17/2011 | RMB | Receive and review additional comments from Bank of America attorney Mark Wolfson and prepare detailed response | 0.40 |
| 03/17/2011 | RMB | Revise agenda for March 18 omnibus hearing | 0.40 |
| 03/17/2011 | RMB | Further revise order on Bank of America/Palmdale, California, property | 0.50 |
| 03/17/2011 | RMB | Review and prepare detailed response to Bank of America's counsel on efforts to resolve underlying issues with Palmdale, California, loan | 0.30 |
| 03/17/2011 | RMB | Further revise and finalize agenda for March 18 omnibus hearing | 0.50 |
| 03/17/2011 | RMB | Receive comments and finalize order on Bank of America's motion regarding Palmdale property | 0.30 |
| 03/17/2011 | EJP | Prepare for hearings | 8.00 |
| 03/17/2011 | SM | Revisions to proposed orders and forwarding to counsel for review, receipt of responses from counsel, final preparation of orders for submitting to Court after hearing; submitting of amended order on motion | 0.50 |
| 03/17/2011 | SM | Filing of Notice of Deletion of Address from Matrix | 0.10 |
| 03/18/2011 | RMB | Prepare for and participate telephonically in omnibus hearing before Bankruptcy Court | 1.00 |
| 03/18/2011 | RMB | Conference with Amy Harris regarding response to Bank of America's motion for relief from REO sale order/administrative expense | 0.30 |
| 03/18/2011 | ADH | Conferences with Edward Peterson and Russ Blain regarding response to Bank of America's motion for relief from REO sale order/administrative expense; legal research for same. | 1.50 |
| 03/18/2011 | EJP | Prepare for and attend hearings | 8.00 |
| 03/18/2011 | SM | Telephone call with Edward Peterson regarding drafting of proposed orders from today's hearings, submitting of proposed order to Court | 0.30 |
| 03/18/2011 | RAV | Miscellaneous telephone calls and emails | 0.30 |
| 03/19/2011 | RMB | Receive and review comments received from Assistant U.S. Attorney Patrick Gushue on proposed order on DOJ motion for relief from stay to pursue tax enforcement liens and respond to Mr. Gushue | 0.50 |
| 03/19/2011 | RMB | Exchange emails with Edward Peterson regarding order on Bank of America's motion regarding Palmdale property | 0.20 |
| 03/21/2011 | RMB | Review Dept. of Justice motion for relief from stay and court ruling on motion and redraft order on motion | 1.60 |
| 03/21/2011 | RMB | Complete review of Navigant invoice status and prepare email to Matt Rubin regarding status of circulation of invoices | 0.30 |
| 03/21/2011 | RMB | Telephone conference with Jeff Kelley regarding negotiations with constituencies and effect on confirmation | 0.50 |
| 03/21/2011 | RMB | Review status of negotiations with Freddie Mac and effect on confirmation | 0.40 |
| 03/21/2011 | RMB | Review status and circulation of Navigant weekly, monthly, and quarterly invoices and review and circulate Navigant's invoice for period ended February 13, 2011 | 0.50 |
| 03/21/2011 | RMB | Telephone conference with Charlie Hoffman regarding informal request for documents in MBIA v. Credit Suisse litigation in New York state court | 0.30 |
| 03/21/2011 | EJP | Emails regarding hearings; calls with Jeff Cavender | 0.50 |
| 03/21/2011 | SM | Receipt and filing of February MORs | 0.10 |
| 03/21/2011 | RAV | Miscellaneous telephone calls and emails | 1.00 |
| 03/22/2011 | DRF | Telephone conference with N. Kumar, Navigant re claims review | 0.30 |
| 03/22/2011 | RMB | Telephone conference (.3) and followup telephone conference (.2) with court law clerk regarding confirmation scheduling issues | 0.50 |
| 03/22/2011 | RMB | Telephone conference with Jeff Kelley regarding confirmation issues | 0.40 |
| 03/22/2011 | ADH | Forward borrower issue email to Robin Vaughan to follow-up; respond to email. | 0.20 |
| 03/22/2011 | EJP | Office conference with Russell M. Blain; emails with clients | 1.00 |
| 03/22/2011 | RAV | Miscellaneous telephone calls and emails | 0.30 |
| 03/23/2011 | DRF | Edit claims review spreadsheets | 1.10 |
| 03/23/2011 | RMB | Telephone conference with Jeff Kelley regarding negotiations with investor constituencies in preparation for confirmation | 0.80 |
| 03/23/2011 | RAV | Miscellaneous telephone calls and emails | 0.30 |
| 03/24/2011 | EJP | Calls with Matt Brooks; work on orders | 0.60 |
| 03/24/2011 | SM | Office conference with Edward Peterson, review of file, drafting of order on sale motion of mortgage loans and forwarding to Edward Peterson; final preparation of order on sale of property for Home Mortgage and submitting to Court | 0.50 |
| 03/24/2011 | RAV | Miscellaneous telephone calls and emails | 1.00 |

Matter:    1                                      Bill # 28416                                    Page    5

| | | | |
|---|---|---|---|
| 03/25/2011 | EJP | Work on orders | 1.20 |
| 03/25/2011 | SM | Drafting of proposed orders from March 18, 2011 hearing and forwarding to Edward Peterson | 0.40 |
| 03/25/2011 | SM | Revisions to proposed orders, drafting of additional proposed order and forwarding to Edward Peterson | 0.40 |
| 03/25/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 03/26/2011 | RMB | Review comments received from Department of Justice and revise and circulate order on Government's motion for relief from stay to pursue tax lien enforcement action | 1.20 |
| 03/28/2011 | RMB | Telephone conference with Jeff Kelley regarding confirmation issues | 0.50 |
| 03/28/2011 | RMB | Further review Bank of America counsel's comments, e-mail to Troutman and Navigant regarding Bank of America, and circulate revised draft and memorandum regarding Bank of America order | 1.40 |
| 03/28/2011 | RMB | Conference with Jeff Kelley regarding confirmation status, potential adjournment, and confirmation issues | 0.40 |
| 03/28/2011 | RMB | Telephone conference with Amy Harris regarding Bank of America administrative expense claim with respect to California property | 0.40 |
| 03/28/2011 | RMB | Receive and reply to email from DOJ attorney Patrick Gushue and revise order on government's motion for relief from stay | 1.10 |
| 03/28/2011 | RMB | Further revise, finalize, and upload order on Bank of America's motion for relief from sale order and alternative request for allowance of administrative expense | 0.50 |
| 03/28/2011 | RMB | Review and respond to series of emails regarding negotiations and settlements with creditor constituencies | 0.70 |
| 03/28/2011 | RMB | Receive and reply to followup comments from DOJ counsel Patrick Gushue regarding stay order | 0.40 |
| 03/28/2011 | RMB | Receive and reply to committee counsel Arthur Spector regarding issues to resolve with Department of Justice in connection motion for stay relief | 0.30 |
| 03/28/2011 | RMB | Receive and reply to emails from Edward Peterson regarding John Crain adversary proceeding | 0.20 |
| 03/28/2011 | RMB | Receive and review Bank of America's order on motion with respect to Palmdale, California, property and receive and reply to Neil Luria regarding bank's position | 0.30 |
| 03/28/2011 | ADH | Telephone call with Crystal Cecil regarding contact information for TBW; follow-up emails with Russ Blain, Edward Peterson, and Robin Vaughan regarding same. | 0.30 |
| 03/28/2011 | EJP | Emails regarding orders; work on orders | 1.30 |
| 03/28/2011 | SM | Revisions to proposed orders and forwarding to Edward Peterson via email | 0.40 |
| 03/28/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |
| 03/29/2011 | RMB | Further revise order on United States's motion for relief from stay | 0.50 |
| 03/29/2011 | RMB | Review prior orders and rulings in connection with Joe Johnson adversary proceeding | 0.80 |
| 03/29/2011 | RMB | Conference call with Fergal Stack and Edward Peterson regarding Bank of America's allegations regarding Palmdale, California, property and resolution of bank's assertion of entitlement to administrative expense | 0.50 |
| 03/29/2011 | RMB | Review Bank of America's documents in connection with Palmdale, California, property and bank's administrative expense assertion | 0.30 |
| 03/29/2011 | RMB | Telephone conference with Credit Suisse attorney Rick Jacobson regarding MBIA v. Credit Suisse litigation in New York state court | 0.50 |
| 03/29/2011 | RMB | Further review of Bank of America papers regarding Palmdale, California, property and bank's claim to administrative expense | 0.50 |
| 03/29/2011 | RMB | Further revise of Bank of America argument and revise order on bank's motion for relief from sale order and for alternative allowance of administrative expense | 1.30 |
| 03/29/2011 | EJP | Work on orders; calls with Fergal Stack | 2.00 |
| 03/29/2011 | SM | Revisions to proposed orders and forwarding to Edward Peterson; submitting of proposed order to Court | 0.50 |
| 03/30/2011 | RMB | Telephone conference with Dept. of Justice attorney Patrick Gushue regarding order on DOJ's motion for relief from stay to enforce tax liens | 0.40 |
| 03/30/2011 | RMB | Review Dept. of Justice papers regarding IRS enforcement liens against property and revise order on Government's motion for relief from stay | 1.40 |
| 03/30/2011 | RMB | Review Bank of America order and forward to bank counsel and Selene's counsel | 0.30 |
| 03/30/2011 | RMB | Followup telephone conference with DOJ attorney Patrick Gushue regarding order on Government's motion for relief from stay | 0.30 |
| 03/30/2011 | RMB | Receive and review further comments from DOJ attorney and revise order on Government's motion | 1.20 |
| 03/30/2011 | RMB | Electronic communication to Freddie Mac attorney Paul Moak in reply to question regarding Bank of America assertion of rights with respect to Palmdale, California, property | 0.30 |

Matter:   1                              Bill # 28416                                    Page    6

| Date | Init | Description | Hours |
|---|---|---|---|
| 03/30/2011 | ADH | Telephone call with Crystal Cecil regarding net-funded issue | 0.90 |
| 03/30/2011 | EJP | Calls regarding Scott Wynn; calls with Committee counsel | 0.60 |
| 03/30/2011 | RAV | Miscellaneous telephone calls and emails | 1.00 |
| 03/31/2011 | DRF | Continued work on claims analysis write-up | 0.50 |
| 03/31/2011 | RMB | Review continuous exchange of emails regarding plan negotiations with major constituencies | 2.50 |
| 03/31/2011 | RMB | Receive and review committee counsel's letter regarding negotiations with constituencies | 0.30 |
| 03/31/2011 | RMB | Review status of Navigant invoices and email to Matt Rubin regarding quarterly invoice | 0.30 |
| 03/31/2011 | RMB | Receive and reply to emails from Jeff Kelley regarding confirmation negotiations | 0.30 |
| 03/31/2011 | SM | Final preparation and uploading of proposed orders | 0.20 |
| 03/31/2011 | RAV | Miscellaneous telephone calls and emails | 0.50 |

Total Professional Services Rendered         $54,925.50

For Disbursements Incurred:

| Date | Description | Amount |
|---|---|---|
| 03/01/2011 | Federal Express Corporation; Overnight Couriers to Charles W. McBurney, Jr., Esq./Jacksonville; Clerk, District Court/Phoenix, AZ.; Matthew Rubin, Navigant Capital/Skokie, IL. and CB Richard Ellis/ Atlanta, GA. | $106.07 |
| 03/09/2011 | Photocopies of notice of stay | $21.00 |
| 03/09/2011 | Postage for Notice of Stay | $10.26 |
| 03/10/2011 | Westlaw Online Research for February, 2011. | $518.88 |
| 03/14/2011 | Photocopies of claims analysis | $18.50 |
| 03/16/2011 | Various telephone & facsimile charges for February, 2011. | $21.96 |
| 03/17/2011 | Photocopies of hearing exhibits | $95.00 |
| 03/17/2011 | Daniel R. Fogarty; Travel Expenses/round trip mileage to Orlando on 3/14/11 to meet with Navigant re claims review. | $88.00 |
| 03/22/2011 | Court Call......telephonic appearance 3/18/11 @ 10 a.m. before Honorable Jerry A. Funk. | $37.00 |
| 03/22/2011 | Postage for letter to Matt Rubin | $0.44 |
| 03/22/2011 | Russell M. Blain; Travel Expenses incurred 11/4/10 - 11/5/10 included round trip airfare to Jacksonville, lodging, meals, taxi fares and TIA parking re attendance at hearings; Travel Expenses incurred 12/16/10 - 12/17/10 included round trip airfare to Jacksonville, lodging, meals, Skyline Transportation and TIA parking re attendance at hearings. | $1,258.66 |
| 03/23/2011 | Edward J. Peterson......working lunch in Orlando on 3/14/11 @ TBW headquarters re claims review with Dan Fogarty. | $28.79 |
| 03/23/2011 | Russell M. Blain; Travel Expenses incurred including round trip airfare to Jacksonville 3/3 - 3/4/11, lodging, taxi fares, meals and TIA parking re attendance at hearings. | $802.30 |
| 03/23/2011 | Edward J. Peterson; Travel Expenses incurred included are round trip mileage to Jacksonville 3/17 - 3/18/11, lodging, and meals re attendance at hearings. | $477.18 |
| 03/29/2011 | Federal Express Corporation; Overnight Courier to Sandra Day O'Connor, US District Court, Clerk of the Court/ Phoenix, AZ. | $32.43 |

Total Expenses Incurred         $3,516.47

Recapitulation

| Name | Hours | Amount |
|---|---|---|
| Harris, Amy Denton | 3.50 | $962.50 |
| Bachman, Michael | 0.20 | $42.00 |
| Fogarty, Dan R. | 16.00 | $3,360.00 |
| Peterson, Edward J. | 47.40 | $15,405.00 |
| Vaughan, Robin | 8.90 | $801.00 |
| Blain, Russell M. | 71.00 | $32,660.00 |
| McKee, Susan | 11.30 | $1,695.00 |

Matter:    1                          Bill # 28416                          Page    7

| | | |
|---|---|---|
| Total For Professional Services Rendered | 158.30 Hours | $54,925.50 |
| Adjusted Services Total | | $54,925.50 |
| | | |
| Professional Services | | $54,925.50 |
| Disbursements | | $3,516.47 |
| Total New Charges This Invoice | | $58,441.97 |
| | | |
| Previous Balance | | $28,336.23 |
| Less Payments Received | | ($15,917.13) |
| Outstanding Balance | | $12,419.10 |
| New Charges This Invoice | | $58,441.97 |

Bill #     28416                          Total Due          $70,861.07

Trust Balance                    $675,000.00

Please reference our Bill #: and Matter #: upon remittance - Thank You

April Invoice

**SRBP** Stichter, Riedel, Blain & Prosser P.A.
Attorneys at Law

May 16, 2011

# INVOICE

Taylor, Bean & Whitaker Mortgage Corp.
ATTN:  Matthew Rubin
4901 Vineland Road, Suite 120
Orlando, Florida  32811

Re:    Chapter 11 Representation of Debtor
        Time Period Covered:     4/1/2011  through  4/30/2011

| | Invoice Amount | Interim "Payable At" Rate | Interim Payment Amount |
|---|---|---|---|
| Total for Professional Services Rendered (Itemization Attached): | $45,832.50 | 80% | $  36,666.00 |
| | | | |
| Disbursements: | | | |
| Photocoies - outside copy service | $     97.75 | | |
| Photocopies | $     23.75 | | |
| Online Research | $   286.07 | | |
| Overnight Courier | $     22.92 | | |
| Long Distance Telephone and Facsimile | $     22.38 | | |
| Travel | $   692.50 | | |
| | $   1,145.37 | 100% | $   1,145.37 |
| Total Disbursements: | | | |
| | $46,977.87 | | |
| Total New Charges This Invoice: | | | |
| | | | $  37,811.37 |
| Total Amount Now Due and Payable: | | | |

Please note:  Service and expense disbursement amounts shown are subject to correction and updating.

RMB/EJP/msb
Attachment:  Detailed itemization of services and expense disbursements

# SRBP STICHTER, RIEDEL, BLAIN & PROSSER P.A.

### ATTORNEYS AT LAW

B. MICHAEL BACHMAN, JR
RUSSELL M. BLAIN
BECKY FERRELL-ANTON
DANIEL R. FOGARTY
AMY DENTON HARRIS
BARBARA A. HART
MICHAEL J. HOOI
ELENA PARAS KETCHUM
STEPHEN R. LESLIE
EDWARD J. PETERSON, III
CHARLES A. POSTLER
RICHARD C. PROSSER
HARLEY E. RIEDEL, II
SUSAN H. SHARP
DON M. STICHTER
SCOTT A. STICHTER

TAMPA & FORT MYERS
110 E. MADISON STREET
SUITE 200
TAMPA, FLORIDA
33602-4700
T 813.229.0144
F 813.229.1811

1342 COLONIAL BLVD
SUITE H57
FORT MYERS, FLORIDA
33907-1009
T 239.939.5518
F 239.939.5568

May 16, 2011

Taylor, Bean & Whitaker Mortgage Corp.
**ATTN: Neil F. Luria, Chief Restructuing Officer**
**4901 Vineland Road, Suite 120**
**Orlando, FL 32811**

## INVOICE

Matter:      1

Chapter 11

Client:      11371

For Professional Services Rendered:

| Date | | Description | |
|------|------|------|------|
| 04/29/2010 | RMB | Receive and reply to email from Jeff Kelley regarding plan provisions for settlements with FDIC, Bayview, and Wells Fargo | 0.20 |
| 02/02/2011 | RMB | Telephone conference with David Dantzler regarding plan negotiations and confirmation issues | 0.40 |
| 03/31/2011 | RMB | Receive and review committee's letter regarding Freddie Mac settlement negotiations and email to Jeff Kelley regarding settlement | 0.40 |
| 04/01/2011 | EJP | Work on closing for HAM sale | 0.30 |
| 04/03/2011 | RMB | Review notices and status of Sovereign and other pending adversary proceedings | 0.50 |
| 04/04/2011 | DRF | Continued work on claims analysis preparation | 1.70 |
| 04/04/2011 | RMB | Electronic communication to Neil Luria regarding status of confirmation | 0.20 |
| 04/04/2011 | RMB | Review news article regarding status of prosecutions | 0.30 |
| 04/04/2011 | RMB | Review alternative secondary sources regarding fraud prosecutions | 0.30 |
| 04/04/2011 | RMB | Electronic communication to BNPP lawyer Alan Weiss regarding status of confirmation | 0.20 |
| 04/04/2011 | RMB | Receive and review series of e-mails regarding Wells Fargo settlement approval and implementation | 0.30 |
| 04/04/2011 | RMB | Receive and review signed court order on Bank of America's motion with respect to Palmdale, California, property; partial review of bank documents; and email to Fergal Stack regarding resolution of bank's claim to entitlement of administrative expense | 0.40 |
| 04/04/2011 | RMB | Receive and review signed order on DOJ motion for relief from stay and email to DOJ attorney Patrick Gushue regarding entry of order | 0.30 |
| 04/04/2011 | RMB | Telephone conference with courtroom deputy regarding confirmation scheduling issues | 0.40 |
| 04/04/2011 | RMB | Receive and reply to emails from Jeff Kelley and Alan Weiss regarding confirmation negotiations and adjournment of confirmation | 0.40 |
| 04/04/2011 | RMB | Respond to issues regarding confirmation and prepare for confirmation hearing | 1.30 |
| 04/04/2011 | SM | Review and respond to emails, online ordering of certificate of good standing for HAM, review of files for corporate resolution of HAM; receipt and printing of several recently filed lawsuits, drafting of notices of stay and forwarding to Edward Peterson; receipt of certificate of good standing and forwarding to attorney; | 2.60 |
| 04/05/2011 | RMB | Review information regarding ongoing criminal trial to determine effect on plan negotiations | 0.70 |

| Matter: | 1 | Bill # 28502 | Page | 2 |
|---|---|---|---|---|

| | | and confirmation | |
|---|---|---|---|
| 04/05/2011 | RMB | Review and circulate Navigant invoice for period ended February 20 | 0.30 |
| 04/05/2011 | RMB | Review confirmation issues, prepare for confirmation, and draft motion to adjourn and rescheduling hearing on confirmation of plan of liquidation | 2.70 |
| 04/05/2011 | EJP | Work on closing of HAM sale | 0.50 |
| 04/05/2011 | SM | Receipt of email from Edward Peterson and review of docket for requested pleading; dictation, review and filing of Notice of Change of Address of Creditor | 0.50 |
| 04/06/2011 | RMB | Receive and review comments to draft confirmation adjournment motion | 0.40 |
| 04/06/2011 | RMB | Further review of responses to confirmation adjournment motion and prepare for May 8 confirmation hearing as scheduled | 0.60 |
| 04/06/2011 | RMB | Telephone conference with courtroom deputy regarding adjournment of confirmation and prospective adjournment dates | 0.30 |
| 04/06/2011 | RMB | Revise, finalize, file, and circulate motion for third adjournment of confirmation | 1.50 |
| 04/06/2011 | RMB | Prepare agenda and prepare for April 8 omnibus hearing | 1.80 |
| 04/06/2011 | RMB | Followup telephone conference with courtroom deputy regarding confirmation adjournment and scheduling issues | 0.20 |
| 04/06/2011 | RMB | Review exchange of messages regarding negotiations with Freddie Mac and Creditors' Committee | 0.60 |
| 04/06/2011 | RMB | Telephone conference with Jeff Kelley regarding adjournment motion, status of confirmation negotiations, and resolution of scheduling issues | 0.20 |
| 04/06/2011 | EJP | Work on HAM closing | 1.10 |
| 04/06/2011 | SM | Forwarding of original HAM certificate of good standing to Attorney Rutan via overnight mail; final preparation of notices of stay, filing and service of notices; receipt of email regarding sale order exhibit, email to Cathy Perkins, drafting of amended order and forwarding to Edward Peterson, submitting of amended order to Court | 1.60 |
| 04/07/2011 | RMB | Revise and file agenda for omnibus April 8 hearing | 0.60 |
| 04/07/2011 | RMB | Prepare for and travel to Jacksonville to attend omnibus April 8 hearing | 5.80 |
| 04/07/2011 | RMB | Telephone conference with Bank of New York Mellon attorney Kevin Hing (.3), receive and review email from Fergal Stack (.2), review motion and accompanying documents (.3), prepare for hearing (.3), draft proposed order (.4), and email to Kevin Hing transmitting draft order (.1) regarding bank's motion for relief from stay with respect to San Bernardino County, California, property | 1.60 |
| 04/07/2011 | RMB | Review revised draft of settlement agreement with FHLMC | 0.50 |
| 04/07/2011 | RMB | Conference with Edward Peterson regarding matters scheduled for omnibus hearing on April 8 | 0.30 |
| 04/07/2011 | RMB | Telephone conference with Jeff Kelley regarding scheduled confirmation hearing and grounds for adjournment | 0.30 |
| 04/07/2011 | EJP | Prepare for hearings | 0.50 |
| 04/08/2011 | RMB | Electronic communication to committee and debtor counsel and representatives regarding adjournment and rescheduling of confirmation | 0.30 |
| 04/08/2011 | RMB | Prepare for and represent Debtors at continued confirmation hearing and omnibus hearing and return travel to Tampa | 5.40 |
| 04/08/2011 | RMB | Prepare omnibus hearing followup memorandum | 0.70 |
| 04/08/2011 | RMB | Prepare initial drafts of confirmation adjournment order and notice of rescheduled confirmation hearing | 0.50 |
| 04/09/2011 | RMB | Review and reply to email from committee members' counsel Don Workman regarding adjournment and rescheduling of confirmation | 0.20 |
| 04/11/2011 | DRF | Finalize claims review, complete claims spreadsheet | 1.60 |
| 04/11/2011 | RMB | Telephone conference with Bank of New York Mellon attorney Kevin Hing (.3) and review, revise, and circulate proposed order (.3) regarding Bank of New York Mellon's motion for relief from stay as to Running Springs, California, property | 0.60 |
| 04/11/2011 | EJP | Work on addressing various issues including US Racing settlement | 0.70 |
| 04/12/2011 | DRF | Continued review of claims per information forwarded by N. Kumar re Ocala, Microsoft, others | 1.20 |
| 04/12/2011 | DRF | Prepare for and participate in conference call with E. Peterson, M. Rubin, M. Canale re Class 9 claims review | 0.80 |
| 04/12/2011 | RMB | Telephone conference with U.S. AmeriBank attorney Pat Lennon regarding bank's desire to effectuate setoff against funds on deposit | 0.30 |
| 04/12/2011 | EJP | Work on claims review and orders | 2.80 |
| 04/12/2011 | SM | Review of emails, review of file and Court docket, response to emails and forwarding of requested pleadings | 0.50 |
| 04/12/2011 | SM | Revisions to order on Tanner objection to claim and forwarding to Edward Peterson | 0.20 |

Matter:    1

Bill # 28502

Page    **3**

| 04/13/2011 | RMB | Review and circulate Navigant's invoice for period ended February 27, 2011 | 0.30 |
|---|---|---|---|
| 04/13/2011 | EJP | Work on resolving various issues | 3.00 |
| 04/14/2011 | RMB | Exchange messages with court staff regarding correction of docketing error | 0.20 |
| 04/14/2011 | RMB | Review status of Sovereign Bank adversary proceeding and review court's order denying committee's motion to intervene | 0.30 |
| 04/14/2011 | EJP | Emails with creditors | 0.70 |
| 04/14/2011 | SM | Receipt and review of emails, final preparation of proposed order and submitting of same | 0.20 |
| 04/15/2011 | RMB | Review Lee Farkas's emergency motion for stay relief and release of insurance proceeds and review court's prior ruling in preparation for emergency hearing | 1.00 |
| 04/15/2011 | RMB | Telephone conference with Jeff Kelley regarding ongoing plan and settlement negotiations | 0.50 |
| 04/15/2011 | RMB | Receive and review e-mails and drafts regarding confirmation, potential confirmation objection, and confirmation brief | 0.50 |
| 04/15/2011 | RMB | Prepare and circulate notice of adjournment of confirmation hearing | 0.20 |
| 04/15/2011 | EJP | Work on closing with US Racing | 0.60 |
| 04/16/2011 | RMB | Review status of Navigant invoice submission and review and circulate invoice for period ended March 6 | 0.50 |
| 04/16/2011 | RMB | Receive and reply to series of emails regarding forumlation of response to expected confirmation objection | 0.30 |
| 04/17/2011 | RMB | Receive and preliminarily review draft settlement agreement | 0.50 |
| 04/18/2011 | RMB | Review and circulate Navigant's CRO invoice for April | 0.40 |
| 04/18/2011 | RMB | Receive and review supplemental filing in support of Lee Farkas's motion for stay relief and prepare electronic memorandum to CRO and counsel regarding emergency hearing | 1.00 |
| 04/18/2011 | RMB | Telephone conference with David Dantzler regarding TBW's position on Lee Farkas's and National Union's motions with regarding to D&O coverage | 0.50 |
| 04/18/2011 | RMB | Further review of motion regarding D&O insurance coverage and prepare memorandum to committee counsel regarding response to motion | 0.40 |
| 04/18/2011 | RMB | Conference with Rob Soriano regarding issues regarding Sovereign Bank's secured position | 0.40 |
| 04/18/2011 | RMB | Review Lee Farkas's insurance request and e-mail to Navigant regarding TBW's nonopposition | 0.30 |
| 04/18/2011 | EJP | Work on claims review | 0.60 |
| 04/19/2011 | DRF | Prepare for and participate in conference call to discuss class 9 claims review with E. Peterson, M. Rubin, M. Canale | 2.40 |
| 04/19/2011 | RMB | Receive and reply to email from Stephen Roach regarding Crain adversary proceeding | 0.30 |
| 04/19/2011 | RMB | Review and circulate Navigant's invoice for period ended March 13 | 0.30 |
| 04/19/2011 | RMB | Email to Navigant and Troutman regarding handling of Farkas/National Union request for relief with respect to directors and officers insurance | 0.50 |
| 04/19/2011 | RMB | Review court's ruling on confirmation adjournment and status of objections and draft proposed order adjourning and rescheduling confirmation and notice of rescheduled confirmation | 1.80 |
| 04/19/2011 | RMB | Telephone conferences with committee counsel Arthur Spector (.2) and with claimant's counsel Raymond Joseph (.4) regarding motion filed by AK Contracting seeking treatment as Class 9 creditor | 0.60 |
| 04/19/2011 | RMB | Conference with Edward Peterson rearding confirmation issues | 0.40 |
| 04/19/2011 | RMB | Telephone conference with James Gassenheimer regarding Committee's position on release of D&O proceeds to cover officer defense | 0.40 |
| 04/19/2011 | RMB | Electronic communication to David Dantzler and Neil Luria regarding handling of hearing on Lee Farkas's motion to release D&O insurance proceeds | 0.30 |
| 04/19/2011 | EJP | Work on claims review and confirmation issues; calls with creditors | 4.20 |
| 04/20/2011 | BMB | Review correspondence in connection with adversary proceeding and proposed conveyance of property; review file in connection with status of same; communications with client regarding same | 0.60 |
| 04/20/2011 | RMB | Telephone conference with Stan Murphy regarding preferential transfer recovery analysis | 0.30 |
| 04/20/2011 | RMB | Revise and circulate proposed order adjourning confirmation and notice of adjourned and rescheduled confirmation hearing | 0.40 |
| 04/20/2011 | RMB | Review and circulate Navigant invoice for period ended March 20 | 0.40 |
| 04/20/2011 | RMB | Review Sovereign's respone to committee's motion to intervene in adversary proceeding | 0.30 |
| 04/20/2011 | RMB | Attempted telephone contact and left message for Kim Israel regarding Farkas motion for rlief with respect to insurance (.2); telephone conference with James Gassenheimer regarding insurance motion (.2); prepare draft email to Kim Israel (.3); telephone conference with Jeff Kelley regarding insurance motion (.4); telephone conference with Kim Israel regarding insurance motion (.2) and prepare for hearing on Farkas/National Union motion (l.3) | 2.60 |

Matter:    1                                                    Bill # 28502                                                    Page    4

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/20/2011 | EJP | Work on claims analysis | 0.30 |
| 04/20/2011 | SM | Receipt and printing of March monthly reports, email correspondence with Edward Peterson regarding filing of reports; filing of monthly reports and forwarding of filed versions to client | 0.20 |
| 04/21/2011 | DRF | Work on claims analysis for additional claims | 2.80 |
| 04/21/2011 | RMB | Review correspondence and pleadings and court rulings regarding confirmation and revise and finalize order adjourning confirmation hearing and notice of adjourned hearing | 1.90 |
| 04/21/2011 | RMB | Telephone conferences with courtroom deputy (.2) and National Union Fire counsel Steve Brodie (.2) regarding hearing on Lee Farkas's motion for advances under D&O policy | 0.40 |
| 04/21/2011 | RMB | Prepare for and participate telephonically in hearing on Lee Farkas's emergency motion for relief with respect to D&O insurance | 0.60 |
| 04/21/2011 | RMB | Further revise order and notice on confirmation and prepare for upcoming confirmation hearing | 1.30 |
| 04/21/2011 | RMB | Review Navigant invoice status and review and circulate invoice for period ended March 27 | 0.40 |
| 04/21/2011 | RMB | Conference call with Jeff Cavender and Edward Peterson and conference with Michael Bachman regarding disposition of adversary to recover title to Vero Beach property | 0.50 |
| 04/21/2011 | RMB | Monitor and review exchange of emails regarding negotiations with and deliberations by FHLMC and FHFA | 1.50 |
| 04/21/2011 | EJP | Emails regarding motion to compel; calls with Jeff Cavender; work on stay letters | 1.10 |
| 04/21/2011 | SM | Drafting of several stay letters regarding code violations and abandoned properties and forwarding to Edward Peterson | 0.50 |
| 04/22/2011 | BMB | Review and revise Unopposed Motion for Entry of Judgment on the Pleadings, Order Granting Plaintiff's Unopposed Motion for Entry of Judgment on the Pleadings, and Final Judgment on the Pleadings; office conferences with Russell M. Blain regarding all outstanding issues; draft correspondence to real estate counsel in connection with winding up of adversary proceeding, review and approval of above referenced documentation | 1.90 |
| 04/22/2011 | RMB | Review exchange of emails regarding plan negotiations | 0.60 |
| 04/22/2011 | RMB | Review signed and docketed order adjourning confirmation and circulate among distribution list | 0.30 |
| 04/22/2011 | RMB | Review correspondence and documents regarding status of confirmation settlements | 0.30 |
| 04/22/2011 | SM | Email correspondence with Dan Fogarty and review of files regarding ordinary course professionals | 0.20 |
| 04/23/2011 | RMB | Review status, activities, pleadings, notes, and correspondence in connection with confirmation, pending adversary proceedings, and pending contested matters; update itemization of completed activities; and audit and update itemization for inclusion in next application for allowance | 3.00 |
| 04/24/2011 | RMB | Further work on audit of open items and matters and reported itemization of services rendered | 2.80 |
| 04/25/2011 | BMB | Review communications from real estate counsel regarding proposed conveyance documents; multiple interoffice communications regarding same; review file in connection with same and as to status of proceeding | 0.40 |
| 04/25/2011 | RMB | Complete updating and auditing report of services rendered (through date) in preparation for filing of fifth application for allowance | 1.90 |
| 04/25/2011 | RMB | Telephone conference with MBIA lawyer Charlie Hoffman regarding document production in MBIA v. Credit Suisse litigation in New York State | 0.30 |
| 04/26/2011 | BMB | Review email correspondence from James Gassenheimer, Berger Singerman, regarding May 6th deadline for failure to prosecute adversary action; interoffice communications regarding same | 0.20 |
| 04/26/2011 | RMB | Review court notice in TBW v. E.C.P. adversary proceeding and prepare memorandum regarding filing for judgment on the pleadings | 0.40 |
| 04/26/2011 | RMB | Review and anlyze series of emails regarding discussions with FHLMC and FHFA and effect on confirmation scheduling and prepare memorandum on confirmation scheduling | 0.50 |
| 04/26/2011 | RMB | Telephone conference with courtroom deputy regarding scheduling of hearing on motion approve consent agreement with regard to sale of mortgage loans | 0.20 |
| 04/26/2011 | RMB | Receive, review, and transmit to committee counsel letter from counsel to AK Contracting General Contractors regarding motion with regard to treatment of its claim | 0.30 |
| 04/26/2011 | EJP | Emails regarding claims | 0.50 |
| 04/26/2011 | SM | Email correspondence with Edward Peterson regarding amendment to schedules | 0.10 |
| 04/27/2011 | RMB | Receive and reply to email from committee lawyer James Gassenheimer regarding E.C.P. adversary proceeding | 0.20 |
| 04/27/2011 | RMB | Followup exchange of emails with Matt Brooks regarding resolutions with states of Kentucky and North Carolina and effect on sale of properties to Selene | 0.30 |
| 04/27/2011 | RMB | Review motion to approve consent order with state of North Carolina (.3); telephone | 1.50 |

Matter:    1                                 Bill # 28502                              Page    **5**

| | | conference with Matt Brooks regarding hearing on motion (.2); telephone conference with Jeff Kelley regarding relief sought (.2); telephone conference with court law clerk regarding hearing (.2); followup telephone conference with case administrator regarding scheduling of hearing (.2); prepare notice of hearing (.2); e-mail to Matthew Brooks confirming scheduling of hearing (.2) | |
|---|---|---|---|
| 04/27/2011 | RMB | Telephone conference with Jeff Kelley regarding ongoing confirmation negotiations and effect of scheduling of hearing on confirmation | 0.70 |
| 04/28/2011 | DRF | Prepare for and attend Class 9 claims analysis conference call with E. Peterson, M. Canale, M. Rubin | 1.10 |
| 04/28/2011 | RMB | Receive, review, and circulate Navigant's invoice for period ended April 3, 2011 | 0.30 |
| 04/28/2011 | RMB | Receive and review letter from National Union counsel Steve Brodie regarding company's position on D&O coverage | 0.30 |
| 04/28/2011 | RMB | Conference with Edward Peterson regarding AK Contracting's position on claim and review AK Contracting counsel's letter | 0.40 |
| 04/28/2011 | RMB | Receive and review draft order on Lee Farkas motion for relief from stay and exchange of e-mails | 0.40 |
| 04/28/2011 | RMB | Review emails regarding ongoing discussions with FHLMC, FHFA, and other constituencies; analyze effect on confirmation; prepare motion to adjourn and reschedule hearing on confirmation | 2.00 |
| 04/28/2011 | RMB | Conference with Edward Peterson regarding claims motions filed by AK Contracting and Integrity Field, Dell administrative expense, and Bank of America motion regarding Palmdale | 0.40 |
| 04/28/2011 | RMB | Receive and review letter from National Union Fire counsel in connection with Lee Farkas's motion for further relief from stay with regard to insurance proceeds and email National Union Fire counsel regarding order on Farkas's motion | 0.50 |
| 04/28/2011 | RMB | Exchange emails with AK Contracting counsel Raymond Joseph regarding handling of motion to determine classification of claim | 0.30 |
| 04/28/2011 | RMB | Telephone conference with Jeff Kelley regarding status of deliberations by FHFA, effect on confirmation, language to incorporate into adjournment motion, and confirmation strategy | 0.40 |
| 04/28/2011 | EJP | Claims review | 3.60 |
| 04/29/2011 | RMB | Telephone conference with Jeff Kelley (.4) and receive and review followup email (.2) regarding interim procedural understanding in connection with confirmation rescheduling | 0.60 |
| 04/29/2011 | RMB | Conference call with Steve Brodie, Bruce Rogow, Kim Israel, and James Gassenheimer regarding resolution of order on Farkas motion and insurance proceeds issues | 0.40 |
| 04/29/2011 | RMB | Review comments to draft adjournment motion and further revise, finalize, file, and circulate motion seeking fourth adjournment of confirmation | 1.50 |
| 04/29/2011 | EJP | Prepare for hearings and work on resolutions of claims | 1.40 |

| | Total Professional Services Rendered | $45,832.50 |
|---|---|---|

For Disbursements Incurred:

| | | |
|---|---|---|
| 04/06/2011 | Photocopies of notice of stay | $7.50 |
| 04/06/2011 | CSC.....document retrieval, Certificate of Status, overnight letter and imaging fees re Home America Mortgage, Inc. | $97.75 |
| 04/12/2011 | Russell M. Blain; Travel Expenses incurred including round trip airfare to Jacksonville 4/7 - 4/8/11, lodging and meals, rental car and TIA parking re attendance at hearings. | $692.50 |
| 04/13/2011 | USBC online research for 1st Quarter, 2011. | $93.39 |
| 04/13/2011 | Westlaw Online research for March, 2011. | $192.68 |
| 04/14/2011 | United Parcel Service; Overnight Courier to Kenneth D. Rutan, Esq./Suwanee, GA. | $22.92 |
| 04/15/2011 | Photocopies of scan | $16.25 |
| 04/20/2011 | Various telephone & facsimile charges for March, 2011. | $22.38 |

| | Total Expenses Incurred | $1,145.37 |
|---|---|---|

Recapitulation

| Name | Hours | Amount |
|---|---|---|
| Bachman, Michael | 3.10 | $651.00 |

Matter:    1                                    Bill # 28502                                    Page    6

| | | |
|---|---|---|
| Fogarty, Dan R. | 11.60 | $2,436.00 |
| Peterson, Edward J. | 21.90 | $7,117.50 |
| Blain, Russell M. | 75.30 | $34,638.00 |
| McKee, Susan | 6.60 | $990.00 |

| | | |
|---|---|---|
| Total For Professional Services Rendered | 118.50 Hours | $45,832.50 |
| Adjusted Services Total | | $45,832.50 |

| | |
|---|---|
| Professional Services | $45,832.50 |
| Disbursements | $1,145.37 |
| Total New Charges This Invoice | $46,977.87 |

| | |
|---|---|
| Previous Balance | $70,861.07 |
| Less Payments Received | ($47,456.87) |
| Outstanding Balance | $23,404.20 |
| New Charges This Invoice | $46,977.87 |
| Total Due | $70,382.07 |

Bill #    28502

Please reference our Bill #: and Matter #: upon remittance -  Thank You