

Form 210B (12/09)

# United States Bankruptcy Court

## Middle District Of Florida

In re Taylor, Bean & Whitaker Mortgage Corp.    Case No. 3:09-bk-07047-JAF

FILED
JACKSONVILLE, FLORIDA
NOV 07 2011
CLERK, U. S. BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA

## NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY

Claim No. 165 (if known) was filed or deemed filed under 11 U.S.C. § 1111(a) in this case by the alleged transferor. As evidence of the transfer of that claim, the transferee filed a Transfer of Claim Other than for Security in the clerk's office of this court on _____ (date).

LERETA, LLC
Name of Alleged Transferor

Address of Alleged Transferor:
Lereta, LLC
1123 Park View Drive
Covina, CA 91724
Attn: Douglas J. Foley, CEO

UTLS Default Services, LLC
Name of Transferee

Address of Transferee:
UTLS Default Services, LLC
5 Park Plaza, Suite 1000
Irvine, CA 92614
Attn: Brandon Barnett
President of UTLS Default Services, LLC

~~DEADLINE TO OBJECT TO TRANSFER~~

The alleged transferor of the claim is hereby notified that objections must be filed with the court within twenty-one (21) days of the mailing of this notice. If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

Date: ____________________

____________________
**CLERK OF THE COURT**

808277.1 (U16579.001)

Form 210A (12/09)

# United States Bankruptcy Court

## Middle District Of Florida

In re Taylor, Bean & Whitaker Mortgage Corp. Case No. 3:09-bk-07047-JAF

## TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

UTLS Default Services, LLC
Name of Transferee

Name and Address where notices to transferee should be sent:
UTLS Default Services, LLC
5 Park Plaza, Suite 1000
Irvine, CA 92614
Attn: Brandon Barnett
President of UTLS Default Services, LLC
Fax: 949-885-4578
Last Four Digits of Acct #: ______

Name and Address where transferee payments should be sent (if different from above):

Phone: ______
Last Four Digits of Acct #: ______

Lereta, LLC
Name of Transferor

Court Claim # (if known): 165
Amount of Claim: $134,860.00
Date Claim Filed: 10/19/09

Fax: 626-667-6486
Last Four Digits of Acct. #: ______

Name and Address where transferor payments should be sent (if different from above):
Lereta, LLC
1123 Park View Drive
Covina, CA 91724
Attn: Douglas J. Foley, CEO

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge ~~and belief.~~

* By: ______ Date: ~~August~~ November 2, 2011
Transferee/Transferee's Agent
Brandon Barnett, President of UTLS Default Services, LLC

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

808277.1 (U16579.001)

American LegalNet, Inc.
www.FormsWorkFlow.com

ASSIGNMENT OF CLAIMS AND WAIVER OF NOTICE; EVIDENCE OF TRANSFER

To: The Debtor and the Bankruptcy Court

For value received, the adequacy and sufficiency of which is hereby acknowledged, the undersigned, Lereta, LLC, ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to UTLS Default Services, LLC, ("Assignee") all of Assignor's right, title and interest in and to that certain claim in the amount of $134,860, which originally was filed by LandAmerica OneStop, Inc. against Taylor, Bean & Whitaker Mortgage Corp. ("Debtor"), and which is listed in Schedule F in the Debtor's chapter 11 case and identified in the Debtor's designation of Class 9 (Trade) claims as claim no. 165 (the "Claim").

Assignor waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor, any post-confirmation entity, and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable bankruptcy rules or other applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing Claim and recognizing Assignee as the sole owner and holder of the Claim. Assignor further directs the Debtor, the Bankruptcy Court, and all other interested parties that all further notices or other communications or transmittals relating to the Claim, the Debtor's plan and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to Assignee, at the following address:

UTLS Default Services, LLC
5 Park Plaza, Suite 1000
Irvine, CA 92614
Attn: Brandon Barnett, President of UTLS Default Services, LLC
T: 866-459-2021

IN WITNESS WHEREOF, this ASSIGNMENT OF CLAIMS AND WAIVER OF NOTICE; EVIDENCE OF TRANSFER is executed this 2nd day of ~~August,~~ November 2011.

LERETA, LLC

By: ______________________
Douglas J. Foley, CEO

UTLS Default Services, LLC

* By: ______________________
Brandon Barnett
President of UTLS Default Services, LLC

808249.1 (U16579.001)

ASSIGNMENT OF CLAIMS AND WAIVER OF NOTICE; EVIDENCE OF TRANSFER

To: The Debtor and the Bankruptcy Court

For value received, the adequacy and sufficiency of which is hereby acknowledged, the undersigned, Lereta, LLC, ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to UTLS Default Services, LLC, ("Assignee") all of Assignor's right, title and interest in and to that certain claim in the amount of $134,860, which originally was filed by LandAmerica OneStop, Inc. against Taylor, Bean & Whitaker Mortgage Corp. ("Debtor"), and which is listed in Schedule F in the Debtor's chapter 11 case and identified in the Debtor's designation of Class 9 (Trade) claims as claim no. 165 (the "Claim").

Assignor waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor, any post-confirmation entity, and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable bankruptcy rules or other applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing Claim and recognizing Assignee as the sole owner and holder of the Claim. Assignor further directs the Debtor, the Bankruptcy Court, and all other interested parties that all further notices or other communications or transmittals relating to the Claim, the Debtor's plan and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to Assignee, at the following address:

UTLS Default Services, LLC
5 Park Plaza, Suite 1000
Irvine, CA 92614
Attn: Brandon Barnett, President of UTLS Default Services, LLC
T: 866-459-2021

IN WITNESS WHEREOF, this ASSIGNMENT OF CLAIMS AND WAIVER OF NOTICE; EVIDENCE OF TRANSFER is executed this 2nd day of ~~August,~~ November 2011.

LERETA, LLC

By: [signature]
Douglas J. Foley, CEO

UTLS Default Services, LLC

By: ______________________
Brandon Barnett
President of UTLS Default Services, LLC

808249.1 (U16579.001)

**ORIGINAL**

ASSIGNMENT OF CLAIM AGREEMENT

ASSIGNOR: Lereta, LLC ("Lereta)
1123 Park View Drive
Covina, CA 91724
Attn: Douglas J. Foley, CEO
T: 626-667-1443

ASSIGNEE: UTLS Default Services, LLC ("UTLS")
5 Park Plaza, Suite 1000
Irvine, CA 92614
Attn: Brandon Barnett, President of UTLS Default Services, LLC
T: 866-459-2021

DATE: ~~August ___, 2011~~ November 2, 2011

Debtor: Taylor, Bean & Whitaker Mortgage Corp.

Bankruptcy Court: United States Bankruptcy Court for the Middle District of Florida (Jacksonville Division)

CASE NUMBER: 3:09-bk-07047-JAF

CLAIM: All right, title and interest to and in that certain claim in the amount of $134,860 filed in the Debtor's case on or about October 15, 2009, which is identified in the Debtor's designation of Class 9 (Trade) claims as claim no. 165 (the "Claim").

AGREEMENT

1. The proof of claim regarding the Claim originally was filed in the Debtor's case by LandAmerica OneStop, Inc., docketed by the Court as docket item no. 2954, and designated as claim no. 165. A copy of the proof of claim as obtained from the Court's electronic claims files, is attached hereto.

2. On or about April 12, 2011, the trustee of the liquidating trust that is the successor in interest to LandAmerica OneStop, Inc., filed a notice in the Debtor's bankruptcy case that the Claim was assigned to Lereta, LLC.

3. Upon receipt of the notice, UTLS contacted the trustee and Lereta and indicated that the Claim (but not any other claim that was assigned to Lereta) should have been transferred to UTLS.

4. After review and confirmation of the facts, Lereta agreed to assign the Claim to UTLS.

5. Lereta represents that it has not assigned the Claim to any other person, and that it has not received any payment from the Debtor or the trustee on account of the Claim.

6. Lereta, for good and valuable consideration, the receipt of which is hereby acknowledged, hereby assigns the Claim to UTLS. Lereta agrees to forward to UTLS at the address indicated above, any payments hereafter received by Lereta on account of the Claim.

7. This assignment is made "as–is, where–is" without representation or warranty of any kind whatsoever, including, without limitation, as to amount, validity, allowability, or value of the Claim.

8. Lereta hereby waives any notice requirement imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, and consents to the substitution of UTLS for Lereta for any purpose in the Debtor's case relating to the Claim.

In witness whereof, the undersigned have executed this Agreement by their duly authorized representatives as of the date first written above.

LERETA, LLC

By: ______________________
Douglas J. Foley, CEO

UTLS Default Services, LLC

* By: ______________________
Brandon Barnett
President of UTLS Default Services, LLC

808203.1 (L16054.001)

5. Lereta represents that it has not assigned the Claim to any other person, and that it has not received any payment from the Debtor or the trustee on account of the Claim.

6. Lereta, for good and valuable consideration, the receipt of which is hereby acknowledged, hereby assigns the Claim to UTLS. Lereta agrees to forward to UTLS at the address indicated above, any payments hereafter received by Lereta on account of the Claim.

7. This assignment is made "as–is, where–is" without representation or warranty of any kind whatsoever, including, without limitation, as to amount, validity, allowability, or value of the Claim.

8. Lereta hereby waives any notice requirement imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, and consents to the substitution of UTLS for Lereta for any purpose in the Debtor's case relating to the Claim.

In witness whereof, the undersigned have executed this Agreement by their duly authorized representatives as of the date first written above.

LERETA, LLC

By: ______________________
Douglas J. Foley, CEO

UTLS Default Services, LLC

By: ______________________
Brandon Barnett
President of UTLS Default Services, LLC

claim no. 165 File Lereta

B 10 (Official Form 10) (12/08)

**UNITED STATES BANKRUPTCY COURT** Middle District of Florida, Jacksonville Div. — **PROOF OF CLAIM**

Name of Debtor: TAYLOR, BEAN & WHITAKER MORTGAGE CORP.

Case Number: 3:09-bk-07047-JAF

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property): LandAmerica OneStop, Inc.

☐ Check this box to indicate that this claim amends a previously filed claim.

Name and address where notices should be sent:

LandAmerica OneStop, Inc.
6 Executive Circle, Suite 100, Irvine, CA 92614

Telephone number: (949) 885-4500

CLAIM FILED
JACKSONVILLE, FLORIDA
OCT 19 2009
CLERK, U.S. BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA

Court Claim Number:____________ (*If known*)

Filed on:____________

Name and address where payment should be sent (if different from above):

LandAmerica OneStop, Inc.
6 Executive Circle, Suite 100, Irvine, CA 92614

Telephone number: (949) 885-4500

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:** $ 134,860.00

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** Services performed
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** 7943

**3a. Debtor may have scheduled account as:** LandAmerica
(See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other
**Describe:**

**Value of Property:$**____________ **Annual Interest Rate**___%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any: $**____________ **Basis for perfection:** ____________

**Amount of Secured Claim: $**____________ **Amount Unsecured: $**____________

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**Amount entitled to priority:**

$____________

**Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

Date: 10/15/2009

**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

[signature] Vinod Thomas, EVP, LandAmerica OneStop, Inc.

**FOR COURT USE ONLY**

T, B & W Mortgage Corp.
00165

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| Date | Order No | Loan Number | Borrower | Address | City | State | Zip | Order Type | Requestor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2009 | 646447 | 1494202 | VANBAAK | 32079 WEST BRAMPTON STREE | NEW HAVEN | MI | 48048 | Interior | GREEN | $375.00 |
| 3/3/2009 | 646462 | 2674534 | MCELFRESH | 208 N. CO RD 500 W | MEDORA | IN | 47260 | Interior | Carter | $375.00 |
| 3/3/2009 | 646483 | 2300400 | COLBERT | 23557 PARKLAWN STREET | OAK PARK | MI | 48237 | Interior | GREEN | $375.00 |
| 3/3/2009 | 646492 | 1684413 | JUDD | 673 HATCHWOOD DR | HAINES CITY | FL | 33844 | Interior | Nanan | $375.00 |
| 3/3/2009 | 646493 | 1414370 | curlet | 6011 orchid land | springfield | OR | 97478 | Drive By | Johnson | $180.00 |
| 3/3/2009 | 646498 | 1636212 | BONNER | 151 RIVERWOOD DRIVE | DALLAS | GA | 30157 | Interior | GREEN | $375.00 |
| 3/3/2009 | 646522 | 1682043 | ALEXANDER | 924 WATSON STREET | SW GRAND RAPIDS | MI | 49504 | Interior | Nanan | $375.00 |
| 3/21/2009 | 653640 | 1314948 | Dandridge | 7304 Gunnison Pass | Austin | TX | 78724 | Drive By | Jones | $205.00 |
| 3/21/2009 | 653641 | 1496949 | Steiner | 924 South 2050 West | Vernal | UT | 84078 | Drive By | Jones | $105.00 |
| 3/21/2009 | 653642 | 7000287 | Batteau | 4454 FM 2611 | Brazoria | TX | 77422 | Drive By | Jones | $105.00 |
| 3/23/2009 | 653652 | 1531158 | Vasquez | 322 NW 13th St | Cape Coral | FL | 33993 | Drive By | Jones | $105.00 |
| 3/23/2009 | 653682 | 1854025 | LEWIS | 13752 South Linda Marie L | RIVERTON | UT | 84065 | Interior | GREEN | $375.00 |
| 3/23/2009 | 653716 | 1292978 | Erinakes | 84 Belmont Rd | Cranston | RI | 02910 | Drive By | Jones | $105.00 |
| 4/1/2009 | 661338 | 1265936 | Olson | 20218 Kenneth Lanier Driv | Monument | CO | 80132 | Drive By | Greene | $155.00 |
| 4/1/2009 | 661347 | 1547779 | Laforce | 2144 O;Rourke Dr | Mobile | AL | 36695 | Drive By | Jones | $105.00 |
| 4/1/2009 | 661351 | 1352467 | Knight | 236 Chestnut Oak Cir | Owens Crossroads | AL | 35763 | Drive By | Jones | $105.00 |
| 4/1/2009 | 661367 | 1350616 | Roloff | 122 S 5th Ave | Wasau | WI | 54401 | Drive By | Greene | $155.00 |
| 4/1/2009 | 661373 | 1601199 | Ardon | 1989 Partree Court | Woodbridge | VA | 22191 | Drive By | Jones | $230.00 |
| 4/1/2009 | 661390 | 1090322 | Kubicki | 35321 Hatherly Place | Sterling Heights | MI | 48310 | Drive By | Brown | $205.00 |
| 4/1/2009 | 661391 | 1378665 | Cloud | 763 Denton Hollow Road | West Chester | PA | 19382 | Drive By | Greene | $105.00 |
| 4/1/2009 | 661392 | 1384616 | Brandon | 335 N. Mclean Road | Durant | OK | 74701 | Drive By | Greene | $130.00 |
| 4/1/2009 | 661399 | 1434285 | Corona | 859 Cartott aCourt | Redlands | CA | 92374 | Drive By | Greene | $180.00 |
| 4/1/2009 | 661406 | 1464886 | Eigsti | 8904 NE 15th Ave #A-6 | Vancouver | WA | 98665 | Drive By | Greene | $180.00 |
| 4/1/2009 | 661420 | 1515416 | Ballard | 730 West Saguaro Lane | Queen Creek | AZ | 85243 | Drive By | Greene | $155.00 |
| 4/1/2009 | 661427 | 1540526 | Wesen | 348 E. Poplar Street | Shelton | WA | 98584 | Drive By | Greene | $155.00 |
| 4/1/2009 | 661442 | 1590424 | Terrell | 11600 NW 48th Street | Coral Springs | FL | 33076 | Drive By | Greene | $155.00 |
| 4/1/2009 | 661445 | 1642784 | Denenberg | 5356 N. Sawyer Ave | Chicago | IL | 60625 | Drive By | Greene | $155.00 |
| 4/1/2009 | 661503 | 1266411 | HARRIS | 5450 SOUTH JERICO STREET | CENTENNIAL | CO | 80015 | Interior | GREEN | $375.00 |
| 4/2/2009 | 661520 | 1166858 | Jessee | 270 Tidewater Cr | Preston | MD | 21655 | Drive By | Jones | $105.00 |
| 4/2/2009 | 661522 | 2266745 | Lemaster | 1210 West Gold Dust Lane | Pahrump | NV | 89048 | Drive By | Goodman | $275.00 |
| 4/2/2009 | 661538 | 1431824 | Paris | 4417 West Enid Drive | South Jordan | UT | 84095 | Drive By | Greene | $106.00 |
| 4/2/2009 | 661539 | 972245 | Guyton | 509 Oak Street | Bremen | GA | 30110 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661540 | 1365935 | Taylor | 1931 Harvest Way | Loganville | GA | 30052 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661541 | 1250816 | Weaver | 88 Oaklanding Circle | Douglasville | GA | 30134 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661544 | 1261234 | West | 660 McEntyre Loop SE | Calhoun | GA | 30701 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661546 | 1315005 | Emanuel | 1355 Heritage Ridge SW | Mableton | GA | 30126 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661547 | 1499156 | Shepherd | 4263 Cedartown Hwy | Lindale | GA | 30147 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661551 | 1401614 | Raji | 1625 Oakfield Lane | Roswell | GA | 30075 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661552 | 1102254 | Melton | 1315 Vernon Street | LaGrange | GA | 30240 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661553 | 1392505 | Ellis | 3860 Brushy Wood Drive | Loganville | GA | 30052 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661554 | 1453326 | Pollard | 638 W 42nd Street | Savannah | GA | 31405 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661560 | 1383544 | JASEN | 2007 PINCIAN DRIVE | FENTON | MO | 63026 | Interior | Nanan | $375.00 |
| 4/2/2009 | 661582 | 1423485 | Israili | 179 Rue Fontaine | lithonia | GA | 30038 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661596 | 1543834 | Manley | 838 Oconee Springs Road | Eatonton | GA | 31024 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661605 | 1675013 | SAAVEDRA | 510 SOUTHWEST 167 TERRACE | WESTON | FL | 33326 | Interior | GREEN | $375.00 |
| 4/2/2009 | 661626 | 1224369 | COLDBERG | 2530 WEST 35TH #D | DENVER | CO | 80211 | Interior | Massey | $375.00 |
| 4/2/2009 | 661627 | 1278687 | COLDBERG | 12820 IRONSTONE WAY #301 | PARKER | CO | 80134 | Interior | Massey | $375.00 |
| 4/2/2009 | 661631 | 11224099 | COLBERG | 2530 WEST 35TH #B | DENVER | CO | 80211 | Interior | Massey | $375.00 |
| 4/2/2009 | 661634 | 1260336 | Williams | 3517 Louella Lake Court | Snellville | GA | 30039 | Drive By | Greene | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2009 | 661635 | 1284086 | Crane | 5055 State Line Road | Bowdon | GA | 30108 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661636 | 1815935 | Meak | 1651 Stoney Chase Drive | Lawrenceville | GA | 30044 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661922 | 1610226 | Goodwin | 209 E. Wilson Street | Villa Rica | GA | 30180 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661924 | 1610904 | Goodwin | 209 E. Wilson Street #12 | Villa Rica | GA | 30180 | Drive By | Greene | $105.00 |
| 4/2/2009 | 661929 | 1107773 | Serafin | 4240 N. Clarendon Ave. | Chicago | IL | 60613 | Drive By | Pahl | $155.00 |
| 4/2/2009 | 661940 | 1214814 | Hentzell | 9500 Belgate Court | Las Vegas | NV | 89129 | Drive By | Greene | $105.00 |
| 4/3/2009 | 661982 | 1130445 | Binno | 17590 Lincoln Drive | Lathrup Village | MI | 48076 | Drive By | Greene | $180.00 |
| 4/3/2009 | 661983 | 1454396 | McMahon | 11019 Forest Pass Court | Live Oak | TX | 78233 | Drive By | Greene | $105.00 |
| 4/3/2009 | 661988 | 1418965 | Roehr | 4328 Peaceful Path Ct | North Las Vegas | NV | 89032 | Drive By | Greene | $155.00 |
| 4/3/2009 | 661989 | 1398606 | King | 1839 Kelton Lane | Maryville | TN | 37803 | Drive By | Greene | $230.00 |
| 4/3/2009 | 661991 | 1340215 | Smith | 13014 Feather Point Drive | San Antonio | TX | 78233 | Drive By | Greene | $105.00 |
| 4/3/2009 | 661992 | 1137354 | Searson | 2825 Palm Beach Blvd #517 | Fort Myers | FL | 33916 | Drive By | Greene | $205.00 |
| 4/3/2009 | 663297 | 7005517 | KLINE | 65 BASS COURT | LAGRANGE | OH | 44050 | Interior | GREEN | $375.00 |
| 4/3/2009 | 663298 | 1654104 | McMaster | 1002 Deer Trail Lane | Merriam Woods | MO | 65740 | Drive By | Greene | $155.00 |
| 4/3/2009 | 663299 | 1524660 | Lugo | 525 W Lakeside Drive #112 | Tempe | AZ | 85281 | Drive By | Brown | $105.00 |
| 4/3/2009 | 663301 | 1591360 | Saad | 2060 East Indigo Drive | Chandler | AZ | 85249 | Drive By | Brown | $205.00 |
| 4/3/2009 | 663329 | 1177952 | West | 125 North 22nd Place #9 | Mesa | AZ | 85213 | Drive By | Brown | $205.00 |
| 4/3/2009 | 663330 | 1127421 | Hathaway | 5122 East Shea Boulevard | Scottsdale | AZ | 85254 | Drive By | Brown | $205.00 |
| 4/3/2009 | 663331 | 1427741 | Oo | 3422 West Carol Avenue | Phoenix | AZ | 85051 | Drive By | Brown | $205.00 |
| 4/3/2009 | 663332 | 1637591 | Lopez | 4147 East Beatrice Street | Phoenix | AZ | 85008 | Drive By | Brown | $205.00 |
| 4/3/2009 | 663333 | 2468021 | HERNANDEZ | 309 MAIN STREET UNIT 1 | BELLEVILLE | NJ | 07109 | Interior | GREEN | $375.00 |
| 4/3/2009 | 663336 | 1303320 | Castaneda | 8422 West Almeria Road | Phoenix | AZ | 85037 | Drive By | Brown | $205.00 |
| 4/3/2009 | 663359 | 7017410 | Cronk | 2272 Windy Lane | Sevierville | TN | 37876 | Drive By | Brown | $105.00 |
| 4/3/2009 | 663361 | 1289486 | Collado | 3523 West 4850 South | Taylorsville | UT | 84118 | Drive By | Greene | $155.00 |
| 4/3/2009 | 663419 | 1435424 | Cordell | 4955 Harvest Court | Flowery Branch | GA | 30542 | Drive By | Greene | $105.00 |
| 4/3/2009 | 663430 | 2982822 | Chirkina | 6052 N Troy St | Chicago | IL | 60659 | Drive By | Brown | $105.00 |
| 4/4/2009 | 663484 | 1322744 | Lenhart | 3118 Avenue L | Fort Worth | TX | 76105 | Drive By | Greene | $105.00 |
| 4/4/2009 | 663488 | 1636374 | Robinson | 15716 Wisconsin Street | Detroit | MI | 48238 | Drive By | Greene | $155.00 |
| 4/4/2009 | 663490 | 1395714 | Caliendo | 914 Winston Drive | Melrose Park | IL | 60160 | Drive By | Greene | $105.00 |
| 4/4/2009 | 663494 | 1780887 | Reddick | 550 Post Road #608 | Ridgeland | MS | 39157 | Drive By | Jones | $105.00 |
| 4/4/2009 | 663495 | 1652839 | Waller | 474 E Anastasia St | Queen Creek | AZ | 85242 | Drive By | Jones | $105.00 |
| 4/4/2009 | 663496 | 1805107 | Anderson | 2709 West Espartero Way | Phoenix | AZ | 85086 | Drive By | Jones | $105.00 |
| 4/4/2009 | 663503 | 2982827 | Gonzalez | 1600 Alpine Road | Longview | TX | 75601 | Drive By | Jones | $105.00 |
| 4/4/2009 | 663504 | 1487827 | VanBuren | 9511 Prince William Ct | Brighton | MI | 48114 | Drive By | Jones | $105.00 |
| 4/4/2009 | 663507 | 7005689 | Castaneda | 9888 FM 1226 South | Hawley | TX | 79525 | Drive By | Jones | $105.00 |
| 4/6/2009 | 663523 | 2308705 | Vasquez | 10922 West Ivory Lane | Avondale | AZ | 85392 | Drive By | Greene | $105.00 |
| 4/6/2009 | 663531 | 1327825 | Bulloch | 4001 Timberline | Gilbert | AZ | 85297 | Drive By | Greene | $105.00 |
| 4/6/2009 | 663540 | 1621762 | Demonbreun | 746 Benton Avenue | Nashville | TN | 37204 | Drive By | Brown | $105.00 |
| 4/6/2009 | 663627 | 1246002 | Abrahams | 10805 Orchard Street | Fairfax | VA | 22030 | Drive By | Brown | $205.00 |
| 4/6/2009 | 663632 | 1386111 | Brown | 2118 Juniper Ives Court | Grayson | GA | 30017 | Drive By | Brown | $205.00 |
| 4/6/2009 | 663635 | 911804 | Hurst | 1417 North Duval | Mesa | AZ | 85207 | Drive By | Greene | $105.00 |
| 4/6/2009 | 663637 | 1025324 | Vuong | 343 Edgemont Ave | Spartanburg | SC | 29301 | Drive By | Greene | $105.00 |
| 4/7/2009 | 664031 | 1064509 | Garrett | 703 S Riverside Harbor Dr | Post Falls | ID | 83854 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664032 | 1226138 | Goldsmith | 5006 Hardscrabble Way | Fort Smith | AR | 72903 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664033 | 1415408 | Berfanger | 6132 Flagstone Dr | Evansville | IN | 47711 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664034 | 1421479 | Bush | 5333 Glen Arm Rd | Glen Arm | MD | 21057 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664035 | 1426287 | Fullmer | 4755 Windward Ct | Garden City | ID | 83714 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664036 | 1519269 | Hainz | 1700 Johnson St | Neillsville | WI | 54456 | Drive By | Jones | $140.00 |
| 4/7/2009 | 664037 | 1787379 | Ihler | 518 North 4000 East | Rigby | ID | 83442 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664038 | 1910979 | Wake | 315 East Congress Ave | Fort Wayne | IN | 46806 | Drive By | Jones | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2009 | 664039 | 1960649 | Abrams | 1126 W Hamburg St | Baltimore | MD | 21230 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664040 | 2177477 | Guerrero | 3614 Marzo Street | San Diego | CA | 92154 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664041 | 1993461 | Weeks | 27160 Hickory Hill Rd | Brooksville | FL | 34602 | Drive By | Rodes | $155.00 |
| 4/7/2009 | 664100 | 1441856 | Trieu | 2577 South Harlan Court | Lakewood | CO | 80227 | Drive By | Greene | $180.00 |
| 4/7/2009 | 664101 | 1448446 | Acosta | 4031 Northmarmora Ave | Chicago | IL | 60634 | Drive By | Greene | $180.00 |
| 4/7/2009 | 664102 | 1532388 | Davidson | 14413 North 182nd Avenue | Surpise | AZ | 85388 | Drive By | Jones | $105.00 |
| 4/7/2009 | 664129 | 1359864 | CASTILLO | 5977 SNOWDROP WAY | WEST PALM BEACH | FL | 33415 | Interior | Nanan | $375.00 |
| 4/7/2009 | 664167 | 965520 | Garcia | 610 West Washington Ave | Trinidad | CO | 81082 | Drive By | Brown | $205.00 |
| 4/7/2009 | 664195 | 1566671 | Milice | 5428 Willenhall Court | Lithonia | GA | 30058 | Drive By | Brown | $205.00 |
| 4/7/2009 | 664216 | 1042031 | McDaniel Jr | 7817 2nd Avenue South | Birmingham | AL | 35206 | Drive By | Brown | $205.00 |
| 4/7/2009 | 664261 | 1817685 | Sender | 20421 Mayall Street | Chatsworth | CA | 91311 | Drive By | Greene | $180.00 |
| 4/7/2009 | 664323 | 1433962 | Duke | 1457 Short Street | Morristown | TN | 37814 | Drive By | Brown | $205.00 |
| 4/7/2009 | 664347 | 1350740 | Steptoe | 836 Hyacinth Circle | Guyton | GA | 31312 | Drive By | Brown | $205.00 |
| 4/7/2009 | 664380 | 1212202 | Nicholas | 286 High Chaparral Dr | Martinez | GA | 30907 | Drive By | Brown | $205.00 |
| 4/7/2009 | 664381 | 989672 | Dobson | 3491 Buckhead Loop #1204 | Atlanta | GA | 30326 | Drive By | Brown | $205.00 |
| 4/7/2009 | 664382 | 1659332 | Jensen | 1382 Cleveland Avenue | Flint | MI | 48503 | Drive By | Brown | $105.00 |
| 4/8/2009 | 664385 | 1472425 | Caughey | 633 East 14th St | Davenport | IA | 52803 | Drive By | Jones | $105.00 |
| 4/8/2009 | 664398 | 1038846 | Scearce | 6326 Owens Chapel Road | Springfield | TN | 37172 | Interior | Greene | $375.00 |
| 4/8/2009 | 664416 | 1927121 | Green | 748 W Burkhalter Drive | Queen Creek | AZ | 85243 | Drive By | Brown | $105.00 |
| 4/8/2009 | 664467 | 1556380 | Moore | 4609 Winterberry Court | Banning | CA | 92220 | Drive By | Brown | $205.00 |
| 4/8/2009 | 664474 | 1621571 | McCullem | 17540 Louise St | Southfield | MI | 48075 | Drive By | Brown | $205.00 |
| 4/8/2009 | 664602 | 1603403 | Holland | 9 Waterfront Dr. | Sherwood | AR | 72120 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664603 | 1456213 | Davis | 3661 W. Woodmont Dr. | Meridian | ID | 83642 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664604 | 1049153 | Davis | 216 Mountain Hideway Rd. | Blue Ridge | GA | 30513 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664605 | 1509323 | Isaacs | 704 Worth Ct. | Winder | GA | 30680 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664606 | 1426383 | Singleton | 1723 Afton St. | Philadelphia | PA | 19111 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664607 | 1566743 | Casey | 723 Wellington Dr. | Monroe | GA | 30655 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664608 | 1659963 | Huff | 2420 Brighton Court | Douglasville | GA | 30135 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664610 | 1496413 | Conner | 2540 Hilderbrand Dr. | Douglasville | GA | 30135 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664611 | 1431933 | Huston | 123 Colgate Ct. | Ellijay | GA | 30540 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664612 | 1314813 | Miller | 112 Miller Lane | Sylvester | GA | 31791 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664613 | 1656223 | Rozar | 4921 Nisbet Dr. | Macon | GA | 31206 | Drive By | Pahl | $105.00 |
| 4/8/2009 | 664651 | 563060 | Ivey | 915 Buford Dam Rd | Cumming | GA | 30041 | Drive By | Brown | $105.00 |
| 4/8/2009 | 664652 | 912482 | Goethe | 25 Arline Drive | Savanah | GA | 31406 | Drive By | Brown | $205.00 |
| 4/8/2009 | 664654 | 1100341 | Palmer | 10 Artie Court | Oxford | GA | 30054 | Drive By | Brown | $205.00 |
| 4/9/2009 | 664662 | 1711969 | Sidell | 382 Rob Road | Clarksville | TN | 37040 | Drive By | Jones | $105.00 |
| 4/9/2009 | 664694 | 818016 | Pickrell, Sr | 8685 Dry Creek Road | Pell City | AL | 35128 | Interior | Johnson | $205.00 |
| 4/9/2009 | 664825 | 7090023 | Cobb | 1968 Avenue J | Crystal Beach | TX | 77650 | Drive By | Simmons | $155.00 |
| 4/10/2009 | 664850 | 1370526 | Temple | 928 Dexter Street N.E. | Aiken | SC | 29801 | Drive By | Greene | $105.00 |
| 4/10/2009 | 664859 | 2414286 | PHILLIPS | 7424 NEVA LANE | PORT RICHEY | FL | 34668 | Interior | Massey | $375.00 |
| 4/10/2009 | 664870 | 1474884 | NOEL | 6050 NW 52ND STREET ROAD | OCALA | FL | 34482 | Interior | Massey | $375.00 |
| 4/10/2009 | 664900 | 983654 | Kim | 185 Log Pond Drive | Horsham | PA | 19044 | Drive By | Greene | $155.00 |
| 4/10/2009 | 664905 | 1064365 | Mendoza | 4250 North Marine Drive | Chicago | IL | 60613 | Drive By | Greene | $105.00 |
| 4/10/2009 | 664912 | 1301884 | Nagle | 95 Hemlock Farm Trail | Harrisville | RI | 02830 | Drive By | Greene | $155.00 |
| 4/10/2009 | 664913 | 1317496 | Alonso | 445 Duck Lane | Wood Dale | IL | 60191 | Drive By | Greene | $155.00 |
| 4/11/2009 | 664967 | 1450108 | Belliard | 3301 19th St SW | Lehigh Acres | FL | 33971 | Drive By | Jones | $105.00 |
| 4/11/2009 | 664969 | 1248069 | Rancourt | 855 Rue LaBeau | Fort Myers | FL | 33913 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666138 | 1167948 | Salamon | 3924 W Gladys Ave | Chicago | IL | 60624 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666139 | 1377469 | Cook | 14447 N Fountain Hills Bl | Fountain Hills | AZ | 85268 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666141 | 1516887 | Lewis | 135 Neponset Ave Unit#6 | Dorchester | MA | 02124 | Drive By | Jones | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2009 | 666142 | 1528565 | West | 309 West Main Street | Benson | NC | 27504 | Drive By | Greene | $205.00 |
| 4/13/2009 | 666143 | 1534229 | Graham | 75 Thunderbird Dr | Sedona | AZ | 86336 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666144 | 1603578 | Ruiz | 7109 W Globe Avenue | Phoenix | AZ | 85043 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666145 | 2246348 | Gonzalez | 1009 Kelsey Ave | Oviedo | FL | 32765 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666162 | 1191074 | Kennedy | 3043 Cambridge Hill Drive | Dacula | GA | 30019 | Drive By | Greene | $155.00 |
| 4/13/2009 | 666163 | 7001140 | RODRIGUEZ | 6451 EAST 62ND PLACE | COMMERCE CITY | CO | 80022 | Interior | Nanan | $375.00 |
| 4/13/2009 | 666221 | 1136977 | Chikitus | 508 SW 11th Ave | Cape Coral | FL | 33991 | Drive By | Jones | $205.00 |
| 4/13/2009 | 666230 | 1351645 | Albers | 9709 West Canford Drive | Boise | ID | 83709 | Drive By | Greene | $105.00 |
| 4/13/2009 | 666231 | 1306107 | Cadet | 155 Athabasca Dr | Kissimmee | FL | 34759 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666278 | 1106468 | Wilson | 245 Swan Lake Dr | Jackson | MS | 39212 | Drive By | Jones | $105.00 |
| 4/13/2009 | 666282 | 1993461 | Weeks | 27160 Hickory Hill Rd. | Brooksville | FL | 34602 | Drive By | Pahl | $275.00 |
| 4/13/2009 | 666285 | 1372259 | Cordova | 9005 Rejoicing Ct | Las Vegas | NV | 89149 | Drive By | Jones | $105.00 |
| 4/14/2009 | 666402 | 1581420 | Cammarata-Gibb | 605 West Homeway Loop | Citruis Springs | FL | 34434 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666414 | 1559101 | Hernandez | 6231 Sunnygate Drive | Spring | TX | 77373 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666416 | 1845621 | Allee | 26031 Echo Mountain | San Antonio | TX | 78258 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666429 | 1576656 | GOMEZ | 6008 TOWN N COUNTRY BLVD | TAMPA | FL | 33615 | Interior | Nanan | $375.00 |
| 4/14/2009 | 666437 | 1491780 | Wilfong | 514 Redland Road | Cross Junction | VA | 22625 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666440 | 1126453 | Trever | 3051 SE Aster Lane | Stuart | FL | 34994 | Drive By | Pahl | $105.00 |
| 4/14/2009 | 666441 | 1160473 | Felker | 2769 Cashtown Rd. | Bremen | GA | 30110 | Drive By | Pahl | $105.00 |
| 4/14/2009 | 666455 | 1814232 | Wiggins | 6730 Holis Ave | Dallas | TX | 75227 | Drive By | Brown | $105.00 |
| 4/14/2009 | 666479 | 1063321 | Joplin | 1051 County Road 651 | Cape Girardeau | MO | 63701 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666481 | 1432782 | Temple | 664 Aldrich Street NE | Aiken | SC | 29801 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666491 | 976280 | Siddon | 4719 Chafin Point Court | Snellville | GA | 30039 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666494 | 1055370 | Myers | 459 Legend Creek Lane | Powder Springs | GA | 30134 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666495 | 1280471 | Rill | 142 Morehead Drive | Martinez | GA | 30907 | Drive By | Brown | $205.00 |
| 4/14/2009 | 666516 | 1606437 | Smith | 516 N Wellington Dr | Deltona | FL | 32725 | Drive By | Jones | $105.00 |
| 4/14/2009 | 666517 | 1714520 | HUEHLER | 15845 LONGFORD DRIVE | PARKER | CO | 80134 | Interior | GREEN | $375.00 |
| 4/15/2009 | 666598 | 1226890 | Lanton | 1915 National Road | Dothan | AL | 36301 | Drive By | Brown | $205.00 |
| 4/15/2009 | 666600 | 1120470 | Godino | 3548 Terraza Mar Ave | North Las Vegas | NV | 89081 | Drive By | Brown | $205.00 |
| 4/15/2009 | 666601 | 1430861 | Vargas | 2500 Sierra Bello | Las Vegas | NV | 89106 | Drive By | Brown | $205.00 |
| 4/15/2009 | 666606 | 1472200 | Onaca | 6332 Raleigh Street | Orlando | FL | 32835 | Drive By | Brown | $205.00 |
| 4/15/2009 | 666607 | 960924 | Velichko | 588 Williamsburg Court | Wheeling | IL | 60090 | Drive By | Greene | $180.00 |
| 4/15/2009 | 666608 | 7046517 | FUGATE | 140 Roark Road | FRANKLIN | KY | 42134 | Interior | GREEN | $375.00 |
| 4/15/2009 | 666609 | 1568587 | HANKINS | 19194 Lesure Street | DETROIT | MI | 48235 | Interior | Massey | $375.00 |
| 4/15/2009 | 666615 | 1078024 | Chicas | 203 London Street | East Boston | MA | 02128 | Drive By | Greene | $205.00 |
| 4/15/2009 | 666626 | 7023746 | WILLIAMSON | 619 SADDLE CHASE DRIVE | BREMEN | GA | 30110 | Interior | Nanan | $375.00 |
| 4/15/2009 | 666645 | 1202321 | Ramos | 2814 Orange Grove Trail | Naples | FL | 34120 | Drive By | Brown | $205.00 |
| 4/15/2009 | 666646 | 558931 | ORTIZ | 2254 East 109th Drive | NORTHGLENN | CO | 80233 | Interior | GREEN | $375.00 |
| 4/15/2009 | 666722 | 1464455 | Cornelison | 2130 South Bear Claw Way | Meridian | ID | 83642 | Drive By | Greene | $155.00 |
| 4/15/2009 | 666727 | 961725 | Williams | 2130 East Lake Road | Mcdonough | GA | 30252 | Drive By | Greene | $155.00 |
| 4/16/2009 | 666868 | 967431 | CHERY | 06875 SE 52nd Street | Ocala | FL | 34472 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666869 | 873737 | GRIMES | 3425 Deerfield Lane | Valdosta | GA | 31606 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666870 | 1642589 | FLORES | 73944 Joshua Drive | Twentynine Palms | CA | 92277 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666871 | 1125715 | LONDON | 820 Elbert Street | Atlanta | GA | 30310 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666872 | 1289646 | MICCILE | 195 Hancock Street, Unit 3 | Boston | MA | 02125 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666873 | 1737206 | THEOH | 3369 Monaghan Street, Unit 74 | Dublin | CA | 94568 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666874 | 909523 & 928361 | MOORE | 860 GEORGIAN HILLS DRIVE | LAWRENCEVILLE | GA | 30045 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666875 | 1067672 | FAUCHER | 1420 EAST 4TH STREET | PUEBLO | CO | 81001 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666876 | 1663023 | HURLEY | 123 Madison Avenue | Jackson | GA | 30233 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666877 | 1649709 | BISHOP | 804 ELM FOREST DRIVE | MINNEOLA | FL | 34715 | Drive By | Hartman | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2009 | 666878 | 1651489 | CORREIA | 942 Riverside Drive | THOMPSON | CT | 06277 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666879 | 1473003 | GRADY | 13003 Kilbourne St. | Detroit | MI | 48213 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666880 | 1050109 | GOLVEO | 2047 SEAVEY DRIVE | DECATUR | GA | 30032 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666881 | 1767850 | MIGLIORE | 2109 Alhambra Circle | Las Vegas | NV | 89104 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666882 | 1045352 | ROMERO | 911 HYDE PARK AVENUE | HYDE PARK | MA | 02136 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666883 | 1166793 | SETTLE | 958 FERN AVENUE | ATLANTA | GA | 30315 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666884 | 1635993 | WALICZEK | 699 N. AUTUMN CIRCLE | LINDENHURST | IL | 60046 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666885 | 1050625 | DEMPSTER | 1731 Tessa Ct | Lawrenceville | GA | 30043 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666887 | 1725537 | ROCKETT | 239 47th Place N | BIRMINGHAM | AL | 35212 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666888 | 1778653 | ROCKETT | 201 72nd Street N | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666889 | 1101475 | DERBY | 2663 Seneca Trail | Duluth | GA | 30096 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666890 | 1552836 | RAMNARONG | 10143 West Parkway Dr. | Tolleson | AZ | 85353 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666891 | 1496976 | RODRIGUEZ | 360 LAKE ONTARIO CT #17-302 | ALTAMONTE SPRINGS | FL | 32701 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666892 | 1642689 | LOPEZ | 409 N. CENTRAL DRIVE | CHANDLER | AZ | 85224 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666893 | 1002550 | GAGAN | 145 HUTCHINSON STREET | ATLANTA | GA | 30307 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666894 | 1157117 | LESTER | 1125 SELWIN AVE SW | ATLANTA | GA | 30310 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666895 | 1343911 | SANCHEZ | 1326 LAKE BISCAYNE WAY | ORLANDO | FL | 32824 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666896 | 1023941 | LEBOEUF | 805 SE FORT KING ROAD | OCALA | FL | 34471 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666897 | 1224196 | JOHNSON | 670 Birchberry Terrace | Atlanta | GA | 30331 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666898 | 1652973 | MELLO | 312 Pleasant Street | Hanson | MA | 02341 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666899 | 1675710 | WHITE | 603 Cavern Springs | Statham | GA | 30666 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666900 | 1176950 | GREICIUTE | 11S056 SHERI | NAPERVILLE | IL | 60565 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666901 | 770135 | LLOYD | 114 Deer Park Road | La Vernia | TX | 78121 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666902 | 1157417 & 1176445 | FORTIN | 107 Lindsey Drive | Cartersville | GA | 30120 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666903 | 1384753 | KERSHNER | 1915 MAHOGANY WAY | SEVERENCE | CO | 80550 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666904 | 1465498 | RICHHART | 1150 South Clay Street | Denver | CO | 80219 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666905 | 1725599 | ROCKETT | 204 66th Place North | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666906 | 1135040 | LAKE | 6262 E Tudor Street | Inverness | FL | 34452 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666907 | 1670247 | ORTIZ | 178 LEEWARD CT | Vacaville | CA | 95687 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666908 | 2020060 | ROSS | 2552 CORNWALL STREET | Oceanside | CA | 92657 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666909 | 1755867 | ROCKETT | 8120 6th ave n | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666910 | 1216454 | JAMES | 8328 S RHODES | Chicago | IL | 60645 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666911 | 1768480 | GJOKAJ | 742 EMMONS | Birmingham | MI | 48009 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666912 | 1643581 | CRETE | 221 SPRINGBROOK TRAIL SOUTH | Oswego | IL | 60543 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666913 | 926288 | PILDERIAN | 21370 Lancaster Run #1612 | Estero | FL | 33928 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666914 | 1299865 | MORGAN | 432 Lake Havasu Drive | Virginia Beach | VA | 23454 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666915 | 1640241 | MCDERMOTT | 5836 Lost Oak Drive | Ann Arbor | MI | 48105 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666916 | 1211950 | LEGER | 67559 BUCKBOARD LANE | DESERT HOT SPRINGS | CA | 92240 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666917 | 1697675 | BRIDGES | 5519 Neddleton Avenue | Woodbridge | VA | 22193 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666918 | 1327994 | KUSNIERZ | 1824 S 7TH AVE | MAYWOOD | IL | 60153 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666919 | 1117496 | GREEN | 806 HUMPHRIES STREET SW | ATLANTA | GA | 30310 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666920 | 1632270 | RODRIGUES | 12134 WINDING WOODS WAY | BRADENTON | FL | 34202 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666921 | 1768077 | GJOKAJ | 1248 EMMONS AVE | Birmingham | MI | 48009 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666922 | 1098467 | SHROPSHIRE | 760 REED STREET | ATLANTA | GA | 30315 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666923 | 987653 | LESTER | 950 OAKLAND DR | ATLANTA | GA | 30310 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666924 | 1773381 | COBERT | 6190 QUEENSDALE DRIVE | DOUGLASVILLE | GA | 30135 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666925 | 1049491 | MILLER | 992 FAIRBURN ROAD | ATLANTA | GA | 30331 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666926 | 1785437 | ROCKETT | 8216 Rugby Avenue | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666927 | 1327271 | CAPOBIANCO | 232 Dover Ave | East Providence | RI | 02914 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666928 | 1137990 | BARTOSZUK | 3630 NORTH SAYRE AVE | CHICAGO | IL | 60634 | Drive By | Hartman | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2009 | 666929 | 938331 | LESTER | 1139 PRINCESS AVE | ATLANTA | GA | 30310 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666930 | 1222845 | BUCK | 6152 STAR DECKER RD | North Las Vegas | NV | 89031 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666931 | 1725550 | ROCKETT | 8425 5TH AVE NORTH | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666932 | 1483861 | TADIC | 8261 Pathfinder Loop #713 | Fort Myers | FL | 33919 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666933 | 1379508 | GIRARD | 7986 Juniper Road | Ocala | FL | 34480 | Drive By | Hartman | $105.00 |
| 4/16/2009 | 666936 | 1038846 | Scearce | 6326 Owens Chapel Rd | Springfield | TN | 37172 | Drive By | Greene | $155.00 |
| 4/16/2009 | 666938 | 1560135 | Mitrokostas | 30 Preakness Way | Marstons Mills | MA | 02648 | Drive By | Greene | $205.00 |
| 4/16/2009 | 666952 | 1960280 | Duran | 2929 SE 2nd Street | Homestead | FL | 33033 | Drive By | Brown | $105.00 |
| 4/16/2009 | 667018 | 1350210 | Charles | 5902 Meadow Lane | Rex | GA | 30273 | Drive By | Brown | $205.00 |
| 4/16/2009 | 667084 | 4918EncoreParkWay | Richardson | 4918 Encore Park Way | Walls | MS | 38680 | Drive By | Greene | $180.00 |
| 4/16/2009 | 667092 | 399410 | Jordan | 2388 Riverpoint Road | Toccoa | GA | 30577 | Drive By | Brown | $105.00 |
| 4/16/2009 | 667096 | 1249370 | Bernadin | 650 Warm Springs Ct | Loganville | GA | 30052 | Drive By | Brown | $105.00 |
| 4/16/2009 | 667098 | 1204101 | Bowles | 1298 Temple Johnson Road | Loganville | GA | 30052 | Drive By | Brown | $205.00 |
| 4/16/2009 | 667099 | 1427827 | Spinner III | 3424 Velvet Ash Ct | Waldorf | MD | 20602 | Drive By | Jones | $105.00 |
| 4/16/2009 | 667100 | 1526072 | Whittle | 2202 Chestnut Log Drive | Lithia Springs | GA | 30122 | Drive By | Brown | $205.00 |
| 4/16/2009 | 667122 | 1314502 | Clark | 1171 Lee Road 212 | Phenix City | AL | 36870 | Drive By | Brown | $205.00 |
| 4/16/2009 | 667127 | 1608682 | Jeanniton | 2698 Breaker Lane | Kissimmee | FL | 34746 | Drive By | Brown | $205.00 |
| 4/16/2009 | 667131 | 2982805 | Fernandez | 951 Bridge Street NW | Grand Rapids | MI | 49504 | Drive By | Greene | $105.00 |
| 4/16/2009 | 667139 | 1352540 | Crutcher | 3761 Raven Wood Chase | Stockbridge | GA | 30281 | Drive By | Brown | $205.00 |
| 4/16/2009 | 667155 | 1324848 | KAISER | 1039 BERWICK COURT | FORT COLLINS | CO | 80524 | Interior | Nanan | $375.00 |
| 4/17/2009 | 667226 | 910660 | Boring | 4607 Quail Court | Flowery Branch | GA | 30542 | Drive By | Brown | $205.00 |
| 4/17/2009 | 668582 | 1111298 | Rattan | 2609 Sandy Ln | Orlando | FL | 32818 | Drive By | Jones | $105.00 |
| 4/17/2009 | 668675 | 1021796 | Schwyn | 10710 Ravenna Way #305 | Fort Myers | FL | 33913 | Drive By | Greene | $180.00 |
| 4/20/2009 | 668771 | 1053260 | Rains | 3439 Brown Rd | St Louis | MO | 63114 | Drive By | Brown | $205.00 |
| 4/20/2009 | 668856 | 985957 | Rabena | 11730 West Lincoln St | Avondale | AZ | 85323 | Drive By | Jones | $105.00 |
| 4/20/2009 | 668857 | 1082538 | Yee | 10 Cobbs Creek Way | Las Vegas | NV | 89147 | Drive By | Jones | $105.00 |
| 4/20/2009 | 668859 | 1278657 | Colberg | 12816 Ironstone Way #203 | Paker | CO | 80134 | Drive By | Jones | $105.00 |
| 4/20/2009 | 668860 | 1046501 | Kress | 4351 SW 12th Way | Okeechobee | FL | 34974 | Drive By | Brown | $205.00 |
| 4/20/2009 | 668863 | 1047420 | Petreaca | 2270 Hamilton Parc Lane | Buford | GA | 30519 | Drive By | Brown | $205.00 |
| 4/20/2009 | 668872 | 1031380 | curran | 5 kenwood | chelmsford | MA | 01824 | Drive By | Johnson | $180.00 |
| 4/20/2009 | 668873 | 1363302 | walker | 9327 s east end | chicago | IL | 60617 | Drive By | Johnson | $180.00 |
| 4/21/2009 | 669087 | 1141644 | Burke | 427 Manassas Avenue | Front Royal | VA | 22630 | Drive By | Greene | $180.00 |
| 4/21/2009 | 669089 | 1054722 | Patlan | 619 Willow Drive #5 | Hailey | ID | 83333 | Drive By | Brown | $105.00 |
| 4/21/2009 | 669114 | 2122106 | Sexton | 128 Oriole Street | Carlisle | KY | 40311 | Drive By | James | $205.00 |
| 4/21/2009 | 669124 | 1087991 | Yee | 3664 Summer Picnic Court | Las Vegas | NV | 89147 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669128 | 1090501 | Aycock | 195 Pine Rock Road | Winder | GA | 30680 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669132 | 1122451 | Gardner III | 415 Floyd Springs Rd | Armuchee | GA | 30105 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669133 | 1091449 | TAYLOR | 10041 HEYWOOD LANE | HIGHLANDS RANCH | CO | 80130 | Interior | Nanan | $375.00 |
| 4/21/2009 | 669136 | 1164182 | Delgado | 8800 Kester Avenue #112 | Los Angeles | CA | 91402 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669137 | 1193857 | Broz | 158 Valley Memory Lane | Front Royal | VA | 22630 | Drive By | Jones | $105.00 |
| 4/21/2009 | 669153 | 1181262 | Dorantes | 2119 South Wisconsin Ave | Berwyn | IL | 60402 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669187 | 1210912 | Hurt-Evans | 122 Walker Drive | Milledgeville | GA | 31061 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669190 | 1259710 | Madrigal | 5187 Lisbon Way | Denver | CO | 80249 | Drive By | Brown | $105.00 |
| 4/21/2009 | 669194 | 1364721 | Pellegrino | 29712 North Red Hill Way | Queen Creek | AZ | 85243 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669196 | 1374240 | Cone | 217 Winn Place | Warner Robins | GA | 31088 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669202 | 1375510 | Jones Jr | 13111 Harbour Vista Circl | St Augustine | FL | 32080 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669204 | 1383881 | Hall | 1115 Palmer Place | Waukegan | IL | 60085 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669221 | 1332345 | Schmidt | 182 Laramie Court | Castle Rock | CO | 80104 | Drive By | Greene | $180.00 |
| 4/21/2009 | 669224 | 1386417 | BROWN | 1193 W NEWBURY | CITRUS SPRINGS | FL | 34434 | Drive By | Jones | $205.00 |
| 4/21/2009 | 669225 | 1422302 | Pham | 12942 West Krall Street | Glendale | AZ | 85307 | Drive By | Brown | $205.00 |

| 4/21/2009 | 669226 | 1386429 | BROWN | 1651 HILL LANE | CITRUS SPRINGS | FL | 34434 | Drive By | Jones | $205.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2009 | 669228 | 1343024 | Said | 5009 West Montrose | Chicago | IL | 60641 | Drive By | Greene | $155.00 |
| 4/21/2009 | 669231 | 1960287 | SILVA | 5540 DEVONBRIAR WAYH-201 | ORLANDO | FL | 32822 | Drive By | Jones | $105.00 |
| 4/21/2009 | 669232 | 1450221 | Jean Louis | 600 Doak Avenue | Immokalee | FL | 34142 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669235 | 1461032 | Nguyen | 8317 Hipwader Court | Las Vegas | NV | 89113 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669236 | 1489800 | Bell | 118 Lovers Lane Road | Albany | GA | 31701 | Drive By | Brown | $205.00 |
| 4/21/2009 | 669238 | 1543069 | DORR | 206 FINCH | WILLARD | MO | 65781 | Drive By | Jones | $205.00 |
| 4/22/2009 | 669265 | 1960301 | Dibartolo | 7732 Sugar Bend Dr #7732 | Orlando | FL | 32819 | Drive By | Brown | $105.00 |
| 4/22/2009 | 669273 | 1458648 | MOELHMAN | 405 Paddington Court | TROY | MO | 63379 | Interior | Simpson | $375.00 |
| 4/22/2009 | 669274 | 1539599 | ROCAMORA | 8327 15 Street | N SAINT PETERSBURG | FL | 33702 | Interior | Massey | $375.00 |
| 4/22/2009 | 669275 | 1929216 | KOCH | 1948 East Seven Oaks Lane | DRAPER | UT | 84020 | Interior | GREEN | $375.00 |
| 4/22/2009 | 669304 | 2228836 | RUSSO | 304 Sagewood Drive | PORT ORANGE | FL | 32127 | Interior | Nanan | $375.00 |
| 4/22/2009 | 669307 | 1456395 | Bahr | 2990 Upper Rainbow Road | Bozeman | MT | 59718 | Drive By | Greene | $155.00 |
| 4/22/2009 | 669315 | 1517781 | Wojchowski | 1209 Madison Court | Immokalee | FL | 34142 | Drive By | Brown | $205.00 |
| 4/22/2009 | 669316 | 1538741 | Clemons | 1228 Todiway Court | Jonesboro | GA | 30238 | Drive By | Brown | $205.00 |
| 4/22/2009 | 669317 | 1561781 | Awah | 21 Sutton Street Unit 1 | Mattapan | MA | 02126 | Drive By | Brown | $105.00 |
| 4/22/2009 | 669349 | 1673536 | Perez | 4210 Ridgeview Drive | Las Vegas | NV | 89103 | Drive By | Greene | $155.00 |
| 4/22/2009 | 669401 | 1281011 | Proctor | 8862 Goose Landing Circle | Columbia | MD | 21044 | Drive By | Brown | $205.00 |
| 4/22/2009 | 669425 | 1432480 | Walker | 820 Polk Street | Lynchburg | VA | 24501 | Drive By | Brown | $105.00 |
| 4/22/2009 | 669456 | 1934110 | Panochit | 10 Taos | Rancho Santa Margari | CA | 92688 | Drive By | Brown | $105.00 |
| 4/22/2009 | 669464 | 1083423 | Senft | 7736 west Acoma Dr. | Peoria | AZ | 85381 | Drive By | Pahl | $105.00 |
| 4/22/2009 | 669465 | 1462003 | Crawford | 1001 Clover Gap Dr. | Charlotte | NC | 28214 | Drive By | Pahl | $105.00 |
| 4/22/2009 | 669466 | 1074553 | Marrero | 600 N Kingsbury Ave. | Chicago | IL | 60610 | Drive By | Pahl | $105.00 |
| 4/22/2009 | 669467 | 1323143 | Nightingale | 4 Nobby Lane | Natick | MA | 01760 | Drive By | Pahl | $105.00 |
| 4/22/2009 | 669468 | 1612753 | White | 1111 Biddle St. | Georgetown | CO | 80444 | Drive By | Pahl | $105.00 |
| 4/23/2009 | 669502 | 2211281 | Daniel | 6325 Minock Street | Detroit | MI | 48228 | Drive By | Digiorgi | $155.00 |
| 4/23/2009 | 669503 | 1516658 | Miller | 12441 Grenier | Detroit | MI | 48205 | Drive By | Jones | $105.00 |
| 4/23/2009 | 669610 | 1278804 | carter | 1698 north boggs | tooele | UT | 84074 | Drive By | Johnson | $180.00 |
| 4/23/2009 | 669612 | 2801108 | BLAKELY | 609 CR 1330 | EMORY | TX | 75440 | Drive By | Hartman | $105.00 |
| 4/23/2009 | 669613 | 7083459 | CREEK | 9309 Creekview Drive | LAUREL | MD | 20708 | Drive By | Hartman | $105.00 |
| 4/23/2009 | 669622 | 1550088 | Clemons | 3008 Knightway Road | Memphis | TN | 38118 | Drive By | Jones | $105.00 |
| 4/23/2009 | 669627 | 1387662 | Davenport | 510 Georgia Avenue | Cocoa | FL | 32922 | Drive By | Brown | $205.00 |
| 4/23/2009 | 669637 | 1145249 | Paul | 8 cOLE rOAD | dERRY | NH | 03038 | Drive By | Jones | $105.00 |
| 4/25/2009 | 673933 | 1160939 | Lavere | 139 W Valley Street | Abingdon | VA | 24210 | Drive By | Jones | $105.00 |
| 4/25/2009 | 673934 | 1780208 | Owens | 330 Angus Ridge Trail | Freeburg | MO | 65035 | Drive By | Jones | $105.00 |
| 4/25/2009 | 673936 | 2297627 | Villegas | 3660 New Horizon Dr | Las Vegas | NV | 89115 | Drive By | Jones | $105.00 |
| 4/25/2009 | 673946 | 1638801 | Ruiz | 7121 W Globe Ave | Phoenix | AZ | 85043 | Drive By | Brown | $205.00 |
| 4/25/2009 | 673947 | 1742232 | Villalobos-Corona | 1544 Elvado Drive | Simi Valley | CA | 93065 | Drive By | Brown | $105.00 |
| 4/25/2009 | 673949 | 1235858 | Hogan | 2122 Franklin St | fT mYERS | FL | 33901 | Drive By | Jones | $105.00 |
| 4/25/2009 | 673950 | 1960221 | Barrett | 11828 S Lafayette Ave | Chicago | IL | 60628 | Drive By | Brown | $105.00 |
| 4/25/2009 | 673952 | 1522328 | St. Clair | 708 Candyce Ave | Lakeland | FL | 33815 | Drive By | Jones | $105.00 |
| 4/25/2009 | 673953 | 7008771 | Badger | 3602 West Kilbourn Avenue | Milwaukee | WI | 53208 | Drive By | Brown | $105.00 |
| 4/27/2009 | 673986 | 1627301 | Neill | 140 North Tuacahn Dr #27 | Ivins | UT | 84738 | Drive By | Brown | $205.00 |
| 4/27/2009 | 674992 | 1426852 | Miah | 18667 Shiawassee Drive | Detroit | MI | 48219 | Drive By | Brown | $205.00 |
| 4/27/2009 | 675004 | 509857 | Rush | 143 Corena Avenue | Maysville | NC | 28555 | Drive By | Jones | $105.00 |
| 4/27/2009 | 675006 | 1291897 | Palos | 1248 South Eaton Street | Lakewood | CO | 80232 | Drive By | Jones | $105.00 |
| 4/27/2009 | 675007 | 1667407 | Gov | 1161 River Crest ct | Stockton | CA | 95206 | Drive By | Jones | $105.00 |
| 4/27/2009 | 675008 | 1471408 | Peters | 6054 Wood Pass | San Antonio | TX | 78249 | Drive By | Jones | $105.00 |
| 4/27/2009 | 675089 | 1623156 | Vass | 214 Green Drive | Mary Esther | FL | 32569 | Drive By | Greene | $105.00 |
| 4/27/2009 | 675090 | 1148077 | Heyman | 50 Cheyenne Court | Jesup | GA | 31545 | Drive By | Jones | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2009 | 675106 | 1202359 | Sipe | 1127 Aunt Hill Dr. | Newton | NC | 28658 | Drive By | Pierson | $180.00 |
| 4/27/2009 | 675107 | 2484806 | BARNARD II | 8821 JACK SPRINGS RD | ATMORE | AL | 36502 | Interior | James | $230.00 |
| 4/27/2009 | 675123 | 1519812 | Rolfe | 17 East Street | Ansonia | CT | 06401 | Drive By | Brown | $205.00 |
| 4/27/2009 | 675134 | 1530460 | Occeus | 3498 Ocean Bluff Ct | Naples | FL | 34120 | Drive By | Brown | $205.00 |
| 4/27/2009 | 675139 | 1855594 | Ingram | 2630 Beekman Street | Cincinnati | OH | 45225 | Drive By | Greene | $155.00 |
| 4/28/2009 | 675166 | 1346368 | Correia | 9 Oak Avenue | Brookfield | MA | 01506 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675167 | 1537397 | Watson | 2178 Laurel Blossom Circl | Ocoee | FL | 34761 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675168 | 1861608 | Mason | 19797 East 41st Avenue | Denver | CO | 80249 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675169 | 2982847 | Villapando | 1005 East Marco Polo Road | Phoenix | AZ | 85024 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675170 | 934498 | Owens | 137 Ropemaker Ct | Savannah | GA | 31410 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675171 | 1016258 | Hamlet | 2344 Milford Ct | Dacula | GA | 30019 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675172 | 2107391 | Lisa Ann | 266 Wadley Street NW | Atlanta | GA | 30314 | Drive By | Digiorgi | $155.00 |
| 4/28/2009 | 675173 | 1091327 | Virgin | 7151 Crestview Dr | Covington | GA | 30014 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675174 | 1095498 | McBean | 185 Fashion Crossing | McDonough | GA | 30252 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675177 | 1151969 | Thomas | 608 N Sixth St | Griffin | GA | 30223 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675179 | 1208809 | Tran | 3880 West 2nd St | Tifton | GA | 31794 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675180 | 1245828 | Grimes | 1131 Arbor Grove Rd | Sugar Hill | GA | 30518 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675182 | 1342028 | Warque | 4309 Springmill Court | Marietta | GA | 30062 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675183 | 1390887 | Lozada | 4170 Lenora Church Rd | Snellville | GA | 30039 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675184 | 1392867 | Cruz | 246 Afton Square 4-108E | Altamonte Springs | FL | 32714 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675188 | 795798 | Hewatt | 9182 Jefferson Village Dr | Convington | GA | 30016 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675192 | 1560896 | BACHIE | 689 PYRAMID AVENUE | DELTONA | FL | 32725 | Interior | Massey | $375.00 |
| 4/28/2009 | 675195 | 1068949 | FAIRBANKS | 1436 WESTERN VILLAGE DR | SAN JACINTO | CA | 92583 | Interior | Nanan | $375.00 |
| 4/28/2009 | 675211 | 7024788 | Fairchild | 5543 Flatwoods Dr | Crestview | FL | 32536 | Drive By | Jones | $105.00 |
| 4/28/2009 | 675214 | 1385144 | SHOEMAKER | 3409 PHILLIPS STREET | TAMPA | FL | 33619 | Interior | Nanan | $375.00 |
| 4/28/2009 | 675256 | 1104474 | CORTEZ | 3113 SE 54TH CIRCLE | OCALA | FL | 34471 | Interior | Nanan | $375.00 |
| 4/30/2009 | 675493 | 1422038 | Carter | 4206 Lehigh Blvd | Decatur | GA | 30034 | Drive By | Jones | $105.00 |
| 4/30/2009 | 675509 | 1495749 | Cheek | 160 Whispering Woods Rd | Martin | GA | 30557 | Drive By | Jones | $105.00 |
| 4/30/2009 | 675512 | 1500879 | Salgado | 250 Ridge Dr | San Antonio | TX | 78228 | Drive By | Jones | $105.00 |
| 4/30/2009 | 675523 | 1502378 | Holt | 305 Providence Rd | Dallas | GA | 30157 | Drive By | Jones | $105.00 |
| 4/30/2009 | 675526 | 1508797 | Dorsey | 1989 E McIntosh Rd | Griffin | GA | 30223 | Drive By | Jones | $105.00 |
| 4/30/2009 | 675527 | 1350738 | CLARK | 8 Summer Street | BIDDEFORD | ME | 04005 | Interior | Nanan | $550.00 |
| 4/30/2009 | 675528 | 1569868 | Shaver | 209 E Wilson St Unit#97 | Villa Rica | GA | 30180 | Drive By | Jones | $105.00 |
| 4/30/2009 | 675532 | 1571098 | Parker | 12390 HWY 142 | Newborn | GA | 30056 | Drive By | Jones | $105.00 |
| 4/30/2009 | 675536 | 1355640 | janiak | 404 hart | new britain | CT | 06052 | Drive By | Johnson | $180.00 |
| 5/1/2009 | 675675 | 1622699 | Faulconer | 952 Oconee Springs Rd | Eatonton | GA | 31024 | Drive By | Jones | $105.00 |
| 5/1/2009 | 675676 | 1627808 | Kuhlin | 16344 West Canterbury Dr | Surprise | AZ | 85388 | Drive By | Jones | $105.00 |
| 5/1/2009 | 675678 | 1636268 | Gunnels | 2435 Castlewood Dr | Augusta | GA | 30904 | Drive By | Jones | $105.00 |
| 5/1/2009 | 675679 | 1665739 | Perez | 2112 Kirkland Dr | Statham | GA | 30666 | Drive By | Jones | $105.00 |
| 5/1/2009 | 675681 | 1704787 | Phillips | 120 Three Branches Dr | Woodstock | GA | 30188 | Drive By | Jones | $105.00 |
| 5/1/2009 | 675682 | 2444129 | Tucker | 109 Medlin Rd | Milledgeville | GA | 31061 | Drive By | Jones | $105.00 |
| 5/1/2009 | 677545 | 2244759 | UNKNOWN | 7 NEEDHAM STREET | NORTH CHELMSFORD | MA | 01863 | Interior | Nanan | $375.00 |
| 5/1/2009 | 677550 | 1543834 | MANLEY | 838 OCONEE SPRINGS ROAD | EATONTON | GA | 31024 | Interior | Nanan | $375.00 |
| 5/1/2009 | 677559 | 1151394 | Watson | 4961 Winston Drive | Indianapolis | IN | 46226 | Drive By | Greene | $180.00 |
| 5/1/2009 | 677566 | 1259475 | HARVEY | 2639 WEST PEBBLE CREEK LN | LEHI | UT | 84042 | Interior | Massey | $375.00 |
| 5/1/2009 | 677569 | 14326745 | Roome | 11 Carpenter Avenue | Attleboro | MA | 02703 | Drive By | Greene | $155.00 |
| 5/1/2009 | 677580 | 1627254 | Hoffman | 90 Columbia Street | North Attleborough | MA | 02760 | Drive By | Greene | $105.00 |
| 5/1/2009 | 677582 | 1392353 | Collado | 6549 South Dixie Dr. | West Jordan | UT | 84084 | Drive By | Pahl | $105.00 |
| 5/1/2009 | 677583 | 965173 | Kane | 9637 Briarwood Dr. | Knoxville | TN | 37923 | Drive By | Pahl | $105.00 |
| 5/1/2009 | 677584 | 1493533 | Morones | 44029 Kirkland Ave. | Lancaster | CA | 93535 | Drive By | Pahl | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2009 | 677585 | 1604273 | McGregor | 3028 Meadowview Ct. | Cross Plains | TN | 37049 | Drive By | Pahl | $105.00 |
| 5/4/2009 | 677657 | 1832477 | CASSIN | 172 Yukon Road | TAFT | TN | 38488 | Interior | Simpson | $500.00 |
| 5/4/2009 | 677761 | 2022470 | PARSON | 2636 S. Madison Street | Denver | CO | 80210 | Interior | Massey | $375.00 |
| 5/4/2009 | 677762 | 2245970 | ABELARDE | 7890 E. Spring St #12A | LONG BEACH | CA | 90815 | Interior | Massey | $375.00 |
| 5/6/2009 | 677959 | 1737232 | FANNIN | 416 Irene Drive | GLEN BURNIE | MD | 21061 | Interior | Massey | $375.00 |
| 5/6/2009 | 677960 | 3013567 | BABCOCK | 7027 West Blackhawk Drive | GLENDALE | AZ | 85308 | Interior | Massey | $375.00 |
| 5/6/2009 | 677992 | 1577194 | OSBOURNE | 1919 Williams Road | PLANT CITY | FL | 33565 | Interior | Massey | $375.00 |
| 5/6/2009 | 678005 | 7053703 | KRAUSE-LLOYD | 96 Harkness Avenue | SPRINGFIELD | MA | 01118 | Interior | GREEN | $375.00 |
| 5/6/2009 | 678055 | 7005802 | MANFRIN | 3615 Greenbriar Drive | ZANESVILLE | OH | 43701 | Interior | Massey | $375.00 |
| 5/7/2009 | 678102 | 1325732 | Lewis | 98 Clinton Street | Waterbury | CT | 06710 | Drive By | Figures | $180.00 |
| 5/7/2009 | 678112 | 1540278 | DOWNING | 304 North Lavinia Street | LUDINGTON | MI | 49431 | Interior | Massey | $375.00 |
| 5/7/2009 | 678178 | 2329967 | URRUTIA | 318 Hopedale Avenue | NORTH LAS VEGAS | NV | 89032 | Interior | Massey | $375.00 |
| 5/7/2009 | 678233 | 1524124 | LAVISONE | 6338 SOUTH OLD HAMMER WAY | AURORA | CO | 80016 | Interior | GREEN | $375.00 |
| 5/8/2009 | 678285 | 1257814 | Digregorio | 107 New Boston Road | Kingston | NH | 03848 | Drive By | Greene | $105.00 |
| 5/8/2009 | 679194 | 1794068 | CALDWELL | 5412 STOREY DRIVE | ADAMSVILLE | AL | 35005 | Interior | Massey | $375.00 |
| 5/8/2009 | 679279 | 2177470 | CRUZ | 127 LUCA LANE | KISSIMMEE | FL | 34743 | Interior | Massey | $375.00 |
| 5/8/2009 | 679296 | 2777645 | MENARD | 2892 W MOON LAKE STREET | MERIDIAN | ID | 83646 | Interior | Nanan | $375.00 |
| 5/11/2009 | 679351 | 1134152 | allen | 2500 woodmeadow | birmingham | AL | 35216 | Drive By | Johnson | $180.00 |
| 5/11/2009 | 679426 | 2251040 | HOLLE | 4638 Fish Hawk Pt | COLORADO SPRINGS | CO | 80922 | Interior | Nanan | $375.00 |
| 5/11/2009 | 679433 | 1791562 | PETERMAN | 9525 Golf Port Drive | STANWOOD | MI | 49346 | Interior | Nanan | $375.00 |
| 5/11/2009 | 679436 | 1657589 | CANTERO | 734 Via Cafetal | SAN MARCOS | CA | 92069 | Interior | Massey | $375.00 |
| 5/11/2009 | 679503 | 1604997 | SHILOH | 2010 North Arrowhead Driv | PRESCOTT | AZ | 86305 | Interior | Massey | $375.00 |
| 5/11/2009 | 679522 | 1413185 | LAZUREANU | 10435 Midtown Pkwy Unit # | JACKSONVILLE | FL | 32246 | Interior | Nanan | $375.00 |
| 5/11/2009 | 679527 | 1500879 | SALGADO | 250 Ridge Drive | SAN ANTONIO | TX | 78228 | Interior | Massey | $375.00 |
| 5/12/2009 | 679598 | 2713478 | MARTINEZ | 18665 E HARVARD DRIVE | AURORA | CO | 80013 | Interior | Massey | $375.00 |
| 5/12/2009 | 679620 | 1406701 | Jacobs | 4031 Dowling Drive | Agusta | GA | 30907 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679621 | 7073852 | Sexton | 1614 W Falcon Street | Suffolk | VA | 23434 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679622 | 1688065 | Wood | 1260 N Wooster Ave. | Strasburg | OH | 44680 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679666 | 1056787 | SVIATKO | 15 North Beacon Street, #L3 | Allston | MA | 02134 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679667 | 1230501 | MCCLENDON | 677 Bartlett Loop | Headland | AL | 36345 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679668 | 1677292 | GOINS | 138 Twin Oaks Lane | Dallas | GA | 30157 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679669 | 845840 | MORRIS | 1558 PENDLETON DRIVE | HINESVILLE | GA | 31313 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679670 | 1381246 | Crawford | 5951 Virtudes Street | Sebring | FL | 33872 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679671 | 1298426 | Solis | 3614 W 61STREET | CHICAGO | IL | 60629 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679672 | 1545722 | KELLAR | 161 Infantry Drive | Eastanollee | GA | 30538 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679673 | 332080 | STEFANO | 1001 Master Gunner Dr | Indian Trail | NC | 28079 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679674 | 1005936 | SKALA | 27375 West Hickory Ridge Court | Lake Barrington | IL | 60010 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679675 | 1573824 | NIXON | 5 LaSalle Court | New Britain | CT | 06051 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679676 | 716500 | PINTON | 25-27 Hiramar Road | Hyannis | MA | 02601 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679677 | 2177513 | JEFFERS | 204 W 20TH STREET | MARION | IN | 46953 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679678 | 1184420 | Vires | 5030 Hardinsburg Road | Cecilia | KY | 42724 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679679 | 1391437 | Baker | 232 Chase Ln | Troy | AL | 36079 | Drive By | Hartman | $125.00 |
| 5/12/2009 | 679680 | 1315413 | WILSON | 14623 Chimneywood Drive | Baton Rouge | LA | 70818 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679681 | 1053417 | GARCIA | 2580 SW 156th Lane Road | Ocala | FL | 34472 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679682 | 571969 | TAYLOR | 3853 217TH STREET | MATTESON | IL | 60443 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679683 | 1595681 | Nickel | 12931 IRONSTONE WAY #18-103 | PARKER | CO | 80134 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679684 | 2786122 | BROOKS | 832 Raindrops Road | Gastonia | NC | 28054 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679685 | 933340 | ESPLIN | 851 NORTH HARRISVILLE ROAD | OGDEN | UT | 84404 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679686 | 1862510 | BAGGETT | 808 14th Ave | Middletown | OH | 45044 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679687 | 1254723 | FOSTER | Route 3, Box 320 | Coushatta | LA | 71019 | Drive By | Hartman | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2009 | 679688 | 1567926 | BARFIELD | 514 GOLDMAN STREET | NORTH AUGUSTA | SC | 29841 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679689 | 1537467 | DURR | 1001 East 28th Avenue | Tampa | FL | 33605 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679690 | 806191 | RASCO | 38 Hobo Lane | Alamogordo | NM | 88310 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679691 | 2896115 | SESSIONS | 10685 SIMS RD. | GRAND BAY | AL | 36541 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679692 | 1399999 | Roque | 1515 NE 17TH ST | Cape Coral | FL | 33909 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679693 | 941027 | GRIBBLE | 1847 South Gentry | Mesa | AZ | 85204 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679694 | 1078834 | LOSH | 530 SWEET CREEK DRIVE | LAWRENCEVILLE | GA | 30044 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679695 | 927744 | LEON | 12566 IDAHO WOODS LN | ORLANDO | FL | 32824 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679696 | 1318508 | Islam | 2421 SW 151st Ct. | Ocala | FL | 34480 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679697 | 1165769 | BROWN | 500 MANGHAM ROAD | GRIFFIN | GA | 30224 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679698 | 1014780 | ODOM | 8645 DOG BRANCH ROAD | Mount Pleasant | TN | 38474 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679699 | 549780 | CARR | 133 JAY DRIVE | NEW CASTLE | DE | 19720 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679700 | 671436 | ROLAND | 6460 MICHELL WAY | DOUGLASVILLE | GA | 30135 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679701 | 1464709 | SANCHEZ | 337 DOYLE AVENUE | REDLANDS | CA | 92373 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679702 | 1268226 | DE FREITAS | 151 Jefferson Ave | Everett | MA | 02149 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679703 | 947132 | Gonzalez | 36 Larch Radial | Ocala | FL | 34472 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679704 | 1786310 | MAOKHAMPHIO | 2749 KILDRUMMIE ST | Henderson | NV | 89044 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679705 | 1058524 | FOSTER | 19800 SW 14TH COURT | PEMBROKE PINE | FL | 33029 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679706 | 2075942 | YAKIMISKY | 124 N. REGENCY DRIVE WEST | ARLINGTON HEIGHTS | IL | 60004 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679707 | 2117503 | VILLA | 5807 White Birch Run | Spring | TX | 77382 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679708 | 972712 | WHITEHEAD | 590 CORLEY BROOK WAY | LAWRENCEVILLE | GA | 30045 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679709 | 1399902 | SANDERS | 7812 Mallen Drive | Charlotte | NC | 28212 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679710 | 1638087 | Kelly | 385 Inman Street | Atlanta | GA | 30310 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679711 | 529712 | PATTON | 5940 PRINCESS BLVD. | BIRMINGHAM | AL | 35215 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679712 | 883738 | Sonthonax | 81 Almond Drive | Ocala | FL | 34472 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679713 | 1036116 | MOYER | 5885 DRENTA CIRCLE SW | NAVARRE | OH | 44662 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679714 | 1016344 | Dunn | 5345 SW 164th Street Road | Ocala | FL | 34473 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679715 | 1838966 | REED | 589 Thornhill Court | Belleville | MI | 48111 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679716 | 1010510 | ANDERS | 788 Cedar Lake Dr | Conyers | GA | 30094 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679717 | 1706373 | GUMBS | 2785 CHELWICK COURT SW | MARIETTA | GA | 30008 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679718 | 1564926 | GUERRERO | 5042 Doretta ct. | Orlando | FL | 32807 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679719 | 1036599 | DAVILA | 113 Daffodil Court | Weatherford | TX | 76086 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679720 | 1215446 | GURGONE | 306 FOURTH STREET | CHERRY | IL | 61317 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679721 | 903374 | BERG | 5722 SW 48th | Amarillo | TX | 79109 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679722 | 2246350 | LINDSAY | 15600 Firelight Drive | Winter Garden | FL | 34787 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679723 | 995644 | SOLOMON | 1502 SAGE STREET | Sumter | SC | 29153 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679724 | 987122 | ROBERTS | 3248 Gillespie Lane | Columbia | TN | 38401 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679725 | 1027769 | RILEY | 1264 Stampede Way #1 | Chula Vista | CA | 91913 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679726 | 1503199 | LONGO | 3506 17th street SW | Lehigh Acres | FL | 33971 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679727 | 1654781 | LOWMASTER JR | 36818 OAK VIEW ROAD | YUCAIPA | CA | 92399 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679729 | 725182 | EADDY | 1809 Brookeshade Court | Loganville | GA | 30052 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679730 | 1501487 | LONGO | 3214 19th Street W | Lehigh Acres | FL | 33971 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679731 | 1369244 | PRIVADO | 5000 King Richard Dr | Annandale | VA | 22003 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679732 | 1540628 | BRENNAN | 889 21 1/2 Road No.A | Grand Junction | CO | 81505 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679733 | 1382809 | Guerriero | 7927 Leonardo St | Sebring | FL | 33872 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679734 | 1609004 | SHAWVER | 3277 E. Monmouth Road | Cleveland Heights | OH | 44118 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679735 | 1132380 | SANDERS | 416 County Road. 243 | Scottsboro | AL | 35768 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679736 | 1744589 | ALVARADO | 3000 SW 10th Avenue | AMARILLO | TX | 79106 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679737 | 624598 | MORRISON | 102 A B COTTON ROAD | HEADLAND | AL | 36345 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679738 | 1379854 | GILLIKIN | 6458 CLUB COURT EAST | Grand Blanc | MI | 48439 | Drive By | Hartman | $105.00 |

| 5/12/2009 | 679739 | 1301782 | ANDERSON | 540 Highland Avenue | South Portland | ME | 04106 | Drive By | Hartman | $105.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2009 | 679740 | 7004989 | KAUFMAN | 438 ST MARY STREET | BURLINGTON | NJ | 08016 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679741 | 1849065 | WINDOM | 64 Essa Street | Ashburn | GA | 31714 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679742 | 1341908 | SOLORZANO | 3417 Lillis Circle | North Las Vegas | NV | 89030 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679743 | 1244835 | CUTINO JR | 117 Daffadil Ln | Westwego | LA | 70094 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679744 | 1548778 | RIVERA | 1700 SAINT TROPEZ CT | KISSIMMEE | FL | 34744 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679745 | 7005166 | LAKHANPAL | 914 Paul Pettit Rd | MOHAWK | TN | 37810 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679746 | 952842 | STRIPLING | 2134 MULBERRY LANE | LITHONIA | GA | 30058 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679747 | 1396255 | GRAYSON | 100 YOUNG DRIVE | STANFORD | KY | 40484 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679748 | 1784432 | HALL | 1712 Bakers Mill Rd | Dacula | GA | 30019 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679749 | 1157088 | WRIGHT, SR | 6294 SE 96TH CIRCLE | Okeechobee | FL | 34974 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679750 | 1425285 | LOPEZ | 3098 WHEELING STREET | AURORA | CO | 80011 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679751 | 821756 | GRAHAM | 3610 Davyne Bend | Cumming | GA | 30040 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679752 | 1048883 | NAPIER III | 19036 BREWER ROAD | LAND O LAKES | FL | 34638 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679753 | 1570139 | HOOPAUGH | 1350 NEAL ROAD | Commerce | GA | 30530 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679754 | 946907 | Schuliachenko | 13606 SE 102nd Court | Belleview | FL | 34420 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679755 | 1582401 | PITTS | 1600 Gum Creek Dr | Niceville | FL | 32578 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679756 | 1520174 | THOMPSON JR. | 20 Gardenia Lane | Waggaman | LA | 70094 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679757 | 1110681 | WILSON | 918 Ola Avenue | Talladega | AL | 35160 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679758 | 1796127 | CAMP | 7712 AUTRY CIRCLE UNIT #703 | Douglasville | GA | 30134 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679759 | 1699172 | PARKER | 1204 MARY'S GROVE CHURCH ROAD | KINGS MOUNTAIN | NC | 28086 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679760 | 1060074 | CLARK | 121 E PLAINVIEW DR | WARRENTON | GA | 30828 | Drive By | Hartman | $150.00 |
| 5/12/2009 | 679761 | 1169902 | WILAMOWSKI JR | 314 TRUDEAU DRIVE | METAIRIE | LA | 70003 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679762 | 1263827 | PREGO | 465 FORESTWAY CIRCLE 1-102 | ALTAMONTE SPRINGS | FL | 32701 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679763 | 1653560 | CLINE | 2895 S. Yampa Way | Aurora | CO | 80013 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679764 | 1015245 | EDWARDS | 3109 E Chesnut Ave | Crestview | FL | 32539 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679765 | 849648 | SIMS | 1408 HIDDEN COVE | LOGANVILLE | GA | 30052 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679766 | 1062295 | WALTON | 2410 N Charles St. | Baltimore | MD | 21218 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679767 | 1012507 | LEBOEUF | 1609 SE 22ND AVENUE | OCALA | FL | 34471 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679768 | 1502381 | LOUISE | 241 S Junius Peak | Blanco | TX | 78606 | Drive By | Hartman | $105.00 |
| 5/12/2009 | 679809 | 7084299 | MILLER | 1994 SW COUNTY ROAD 138 | FORT WHITE | FL | 32038 | Interior | Massey | $375.00 |
| 5/12/2009 | 679825 | 2068494 | POPE | 2617 SOUTHVIEW DRIVE | LEXINGTON | KY | 40504 | Interior | Massey | $375.00 |
| 5/13/2009 | 679877 | 2096503 | COLIMON | 2026 Sparkman Road | PLANT CITY | FL | 33566 | Interior | GREEN | $375.00 |
| 5/13/2009 | 679889 | 1362942 | BRIGGS | 47 Menendez Road | SAINT AUGUSTINE | FL | 32080 | Interior | Nanan | $375.00 |
| 5/13/2009 | 679937 | 1503998 | BRANDT | 7693 Big Sky Court | WINDSOR | CO | 80550 | Interior | Massey | $375.00 |
| 5/13/2009 | 679980 | 1281398 | TORRES | 3010 W 140TH PLACE | BLUE ISLAND | IL | 60406 | Drive By | Elijah | $105.00 |
| 5/14/2009 | 680228 | 1967431 | CULVER | 2005 Murrays Run Road | BARDSTOWN | KY | 40004 | Interior | GREEN | $375.00 |
| 5/14/2009 | 680233 | 1665347 | KORNKE | 3518 Orchard Shade Road | RANDALLSTOWN | MD | 21133 | Interior | Nanan | $375.00 |
| 5/14/2009 | 680254 | 1373201V1373213 | DIAZ | 825 Lake Charm Circle | OVIEDO | FL | 32765 | Interior | GREEN | $375.00 |
| 5/15/2009 | 680374 | 2467485 | JOHN | 2649 EAST SYLVIA STREET | PHOENIX | AZ | 85032 | Interior | Massey | $375.00 |
| 5/15/2009 | 680431 | 2305324 | MEES | 9061 MORENCI ROAD | MORENCI | MI | 49256 | Interior | Massey | $375.00 |
| 5/15/2009 | 680432 | 992508 | TARPLEY | 10409 TARA DRIVE | RIVERVIEW | FL | 33569 | Interior | GREEN | $375.00 |
| 5/15/2009 | 680457 | 581580 | REID | 1108 BELLHOUSE ROAD | MACON | GA | 31217 | Drive By | Hartman | $105.00 |
| 5/15/2009 | 680472 | 1409906 | DUBON | 20834 NORTH JONES | MARICOPA | AZ | 85239 | Interior | GREEN | $375.00 |
| 5/18/2009 | 681011 | 2652526 | FLANIGAN | 4 Dove Court | SICKLERVILLE | NJ | 08081 | Interior | GREEN | $375.00 |
| 5/18/2009 | 681012 | 1241609 | GRIFFIN | 105 Cambridge Way | covington | GA | 30016 | Interior | Simpson | $375.00 |
| 5/18/2009 | 681689 | 7008310 | KENDALL | 198 East 1st Street | PALISADE | CO | 81526 | Interior | GREEN | $375.00 |
| 5/18/2009 | 681691 | 1627254 | HOFFMAN | 90 COLUMBIA STREET UNIT | NORTH ATTLEBOROUGH | MA | 02760 | Interior | Nanan | $375.00 |
| 5/18/2009 | 681758 | 1200645 | VEGA | 4140 72nd Ave N | PINELLAS PARK | FL | 33781 | Interior | Nanan | $375.00 |
| 5/18/2009 | 681795 | 2743471 | WHEELER | 4241 West 4550 South | WEST HAVEN | UT | 84401 | Interior | Massey | $375.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2009 | 681845 | 7012868 | RATZELL | 1470 LUNA VISTA STREET | COLORADO SPRINGS | CO | 80911 | Interior | Massey | $375.00 |
| 5/19/2009 | 681855 | 2164532 | BROOKRESON | 1626 CAMEL DR | COLORADO SPRINGS | CO | 80910 | Interior | GREEN | $375.00 |
| 5/19/2009 | 681875 | 1834805 | INCE | 3081 RIO ARRIZA LOOP | LAS CRUCES | NM | 88012 | Drive By | Hartman | $105.00 |
| 5/19/2009 | 681876 | 635249 | WALLACE | 660 STATE ROUTE 109 | STURGIS | KY | 42459 | Drive By | Hartman | $145.00 |
| 5/19/2009 | 681898 | 2244759 | ROSE | 7 NEEDHAM STREET | NORTH CHELMSFORD | MA | 01863 | Interior | Nanan | $375.00 |
| 5/19/2009 | 681934 | 1119171 | HAMMON | 3366 NORTH RIVER DRIVE | EDEN | UT | 84310 | Interior | Massey | $375.00 |
| 5/20/2009 | 681949 | 1010987 | HENSLEY | 345 Old Corinth Owentown | CORINTH | KY | 41010 | Interior | Massey | $375.00 |
| 5/20/2009 | 681960 | 996846 | JONES | 37 High Point Circle Unit | NAPLES | FL | 34103 | Interior | Nanan | $375.00 |
| 5/20/2009 | 681962 | 2942909 | MCKEEN | 3770 Jarvis Road | HILLSBORO | MO | 63050 | Interior | GREEN | $375.00 |
| 5/20/2009 | 681971 | 2730771 | BARBER | 210 North Fernan Lake Roa | coeur d alene | ID | 83814 | Interior | Massey | $510.00 |
| 5/20/2009 | 681985 | 7064678 | YEATES | 3 Meyers Road | TERRYVILLE | CT | 06786 | Interior | Massey | $375.00 |
| 5/20/2009 | 681989 | 1392353 | COLLADO | 6549 South DIXIE DR | WEST JORDAN | UT | 84084 | Interior | Nanan | $375.00 |
| 5/20/2009 | 681999 | 7062234 | CHAMBERS | 22061 Loch Lomond DRIVE | CANYON LAKE | CA | 92587 | Interior | Nanan | $375.00 |
| 5/20/2009 | 682006 | 1269416 | DIAZ | 2636 WEST ELLSWORTH AVENU | DENVER | CO | 80219 | Interior | GREEN | $375.00 |
| 5/20/2009 | 682008 | 1028499 | KOBOS | 390 BROOKHAVEN TRAIL | PINEGREE GROVE | IL | 60140 | Interior | Massey | $375.00 |
| 5/21/2009 | 682098 | 1363367 | ORICCHIO | 11 WOODCREST ROAD | NORWALK | CT | 06851 | Interior | Nanan | $375.00 |
| 5/21/2009 | 682110 | 1652757 | Martinez | 9548 Carrillo Avenue | Montclair | CA | 91763 | Drive By | Waczkowski | $275.00 |
| 5/21/2009 | 682136 | 1541863 | LEWIS | 135 NEPONSET AVENUE UNIT | DORCHESTER | MA | 02124 | Interior | Nanan | $375.00 |
| 5/22/2009 | 682221 | 2637076 | CARMACK | 14090 WOODMONT DRIVE | GULFPORT | MS | 39503 | Interior | Massey | $375.00 |
| 5/22/2009 | 683258 | 1808294 | ROOF | 6431 SOUTH LAKEVIEW ST | LITTLETON | CO | 80120 | Interior | Massey | $375.00 |
| 5/22/2009 | 683265 | 2247470 | GALLEGOS | 2249 S 85TH DRIVE | TOLLESON | AZ | 85353 | Interior | Massey | $375.00 |
| 5/27/2009 | 683514 | 1515416 | BALLARD | 730 West Saguaro Lane | QUEEN CHEEK | AZ | 85243 | Interior | GREEN | $375.00 |
| 5/29/2009 | 685396 | 1572328 | TRACY | 3106 SOUTH FRASER STREET | AURORA | CO | 80014 | Interior | GREEN | $375.00 |
| 5/29/2009 | 685401 | 7042875 | CHRISTENSON | 9443 FORT WORTH WAY | SACRAMENTO | CA | 95827 | Interior | Massey | $375.00 |
| 5/29/2009 | 685408 | 2403965 | SAUERS | 820 AUSTRALIAN STREET | MERRITT ISLAND | FL | 32953 | Interior | Simpson | $375.00 |
| 6/1/2009 | 686676 | 1685369 | SALAS | 10433 West Patterson Plac | LITTLETON | CO | 80127 | Interior | Massey | $375.00 |
| 6/1/2009 | 686693 | 190825 | KIM | 26455 Mimosa Lane | MISSION VIEJO | CA | 92691 | Interior | Nanan | $375.00 |
| 6/3/2009 | 686944 | 1042261 | vanek | 717 edmondson | baltimore | MD | 21228 | Drive By | Johnson | $180.00 |
| 6/4/2009 | 687093 | 1733018 | HARTHEN | 581 Village Dr | TARPON SPRINGS | FL | 34689 | Interior | Nanan | $375.00 |
| 6/5/2009 | 687257 | 1564540 | UNKNOWN | 1826 CHESAPEAKE CIRCLE | JOHNSTOWN | CO | 80534 | Interior | Nanan | $375.00 |
| 6/5/2009 | 687266 | 1083678 | YANG | 122 CAMBRIDGE AVENUE | DAVENPORT | FL | 33896 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688639 | 1666041 | MARTINEZ | 1017 N. HARLEM AVENUE | OAK PARK | IL | 60302 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688640 | 2414139 | Pietsch | 28765 850th Ave | Madelia | MN | 56062 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688641 | 2929944 | Smith | 9441 EAGLE SPRINGS COURT | ROSEVILLE | CA | 95747 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688642 | 1545011 | MARSHALL | 194 EAST BELLE GLENN CIRCLE | Sandy | UT | 84070 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688643 | 1188674 | Angotto | 25 Nichols Avenue | Stamford | CT | 06905 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688644 | 1761134 | Hinson | 2265 Community Drive | Waldorf | MD | 20601 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688645 | 7109620 | Sigal | 21310 ne 19th ave | NORTH MIAMI BEACH | FL | 33179 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688646 | 1464350 | WALKER | 3060 NORTH 1050 WEST | PLEASANT VIEW | UT | 84414 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688647 | 7021498 | Mosman | 2337 French Alps Avenue | HENDERSON | NV | 89044 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688648 | 7091635 | orellana | 19304 WEST CATALINA DRIVE | LITCHFIELD PARK | AZ | 85340 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688649 | 7004818 | Hoang | 4735 Satin Belt Drive | CORONA | CA | 92880 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688650 | 2210428 | DOMINGUEZ | 2800 SW 92 AVENUE | MIAMI | FL | 33165 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688651 | 1293177 | Bomgardner | 2523 Fleet Street | Baltimore | MD | 21224 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688652 | 1513597 | GORDON | 26034 S. CASTLE GATE DRIVE | MONEE | IL | 60449 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688653 | 7095287 | Bacon | 2183 FALMOUTH DRIVE | EL CAJON | CA | 92020 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688654 | 1915769 | Sample | 140 GLASSY FALL TRAIL | TRAVELERS REST | SC | 29690 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688655 | 7114335 | Morales | 8160 Damico Drive | EL DORADO HILLS | CA | 95762 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688656 | 7086534 | Vieyra | 1621 Vineyard Avenue #4 | LOS ANGELES | CA | 90019 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688657 | 1981806 | SCRAFFORD | 108 PASEO ARAGON | SANTA FE | NM | 87506 | Drive By | Hartman | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2009 | 688658 | 1958974 | Alves | 573 Hunterdon Street | Newark | NJ | 07108 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688659 | 3183195 | Burns | 7435 Peregrine Heights | Klamath Falls | OR | 97601 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688660 | 1573569 | BEJARANO | 1791 16th Ave SW | Naples | FL | 34117 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688661 | 1538540 | Momcilovic | 1437 North Spire Court | Chandler | AZ | 85224 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688662 | 1496250 | HYDRICK | 971 NORTH 800 WEST | AMERICAN FORK | UT | 84003 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688663 | 1741600 | Potter | 202 Norfolk Place | Celebration | FL | 34747 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688722 | 1165769 | BROWN | 500 MANGHAM ROAD | GRIFFIN | GA | 30224 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688723 | 1268226 | De Freitas | 151 Jefferson Ave | Everett | MA | 02149 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688724 | 1425285 | LOPEZ | 3096 WHEELING STREET | AURORA | CO | 80011 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688725 | 1784432 | Hall | 1712 Bakers Mill Rd | Dacula | GA | 30019 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688726 | 1464709 | SANCHEZ | 337 DOYLE AVENUE | REDLANDS | CA | 92373 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688727 | 716500 | Pinton | 25-27 Hiramar Road | Hyannis | MA | 02601 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688728 | 1027769 | Riley | 1264 Stampede Way #1 | Chula Vista | CA | 91913 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688729 | 1053417 | Garcia | 02580 SW 156th Lane Road | Ocala | FL | 34472 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688730 | 941027 | Gribble | 1847 South Gentry | Mesa | AZ | 85204 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688731 | 1283827 | PREGO | 465 FORESTWAY CIRCLE 1-102 | ALTAMONTE SPRINGS | FL | 32701 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688732 | 1573824 | Nixon | 5 LaSalle Court | New Britain | CT | 06051 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688733 | 1301782 | Anderson | 540 Highland Avenue | South Portland | ME | 04106 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688734 | 1157088 | Wright, Sr | 6294 SE 96TH CIRCLE | Okeechobee | FL | 34974 | Drive By | Hartman | $105.00 |
| 6/8/2009 | 688735 | 1341908 | Solorzano | 3417 Lillis Circle | North Las Vegas | NV | 89030 | Drive By | Hartman | $105.00 |
| 6/9/2009 | 688960 | 1471408 | PETERS | 6054 WOOD PASS | SAN ANTONIO | TX | 78249 | Interior | Nanan | $375.00 |
| 6/11/2009 | 689165 | 1455055 | Kassa | 6526 Frias Point Court | Las Vegas | NV | 89122 | Drive By | Synychak | $275.00 |
| 6/11/2009 | 689180 | 1677476 | KELLY | 35463 Palgrave Road | ACTON | CA | 93532 | Interior | Nanan | $375.00 |
| 6/11/2009 | 689245 | 804625 | DUBOSE | 19418 121st Road | Mcalpin | FL | 32062 | Drive By | Hartman | $125.00 |
| 6/11/2009 | 689246 | 2869879 | Butler | 86 East 90th Street | Chicago | IL | 60619 | Drive By | Hartman | $105.00 |
| 6/11/2009 | 689247 | 7099076 | Cormier | 384 California Street | ESTHERWOOD | LA | 70534 | Drive By | Hartman | $105.00 |
| 6/11/2009 | 689248 | 395743 | Beck | 1314 N Seventh Street | Vandalia | IL | 62471 | Drive By | Hartman | $125.00 |
| 6/11/2009 | 689249 | 729241 | Beaulieu | 4419 West 141st Place | Crestwood | IL | 60445 | Drive By | Hartman | $105.00 |
| 6/11/2009 | 689259 | 1538759 | PITTMAN | 2395 Stag Run Blvd. | CLEARWATER | FL | 33765 | Interior | Nanan | $375.00 |
| 6/16/2009 | 691081 | 1487874 | PICARD | 187 Valencia Circle St | PETERSBURG | FL | 33716 | Interior | Massey | $375.00 |
| 6/16/2009 | 691111 | 1129385 | FEIRL | 283 Madison | WEST JEFFERSON | OH | 43162 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691298 | 7036324 | CEPERO | 13161 NW 7 TERRACE | MIAMI | FL | 33182 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691299 | 1960243 | Ebi | 3402 S Ocean BV | North Myrtle Beach | SC | 29582 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691300 | 1768449 | GJOKAJ | 742 EMMONS AVE | Birmingham | MI | 48009 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691301 | 1049491 | MILLER | 992 FAIRBURN ROAD | ATLANTA | GA | 30331 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691302 | 1535760 | VEGA | 2108 NORTH KEELER | Chicago | IL | 60639 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691303 | 1343911 | Sanchez | 1326 LAKE BISCAYNE WAY | ORLANDO | FL | 32824 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691304 | 1835769 | COX | 44 E. SERENE AVENUE #125 | Las Vegas | NV | 89123 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691305 | 1299865 | MORGAN | 432 Lake Havasu Drive | Virginia Beach | VA | 23454 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691306 | 1532546 | FINSAND | 1658 East Short Court | Draper | UT | 84020 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691307 | 1046191 | Dempster | 1731 Tessa Ct | Lawrenceville | GA | 30043 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691308 | 1722851 | Thompson | 1737 SOUTH GRANITE WAY | ST. GEORGE | UT | 84790 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691309 | 1734952 | Theoh | 3369 Monaghan Street, Unit 74 | Dublin | CA | 94568 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691310 | 7104440 | Rundberg | 132, 132A CARLOTTA CIRCLE | MILL VALLEY | CA | 94941 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691311 | 1959091 | Ranalli | 1509 Surf Ave, Unit 100 | Wildwood | NJ | 08260 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691312 | 1927250 | Kohanzad | 16350 Mandalay Drive | Encino | CA | 91436 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691313 | 1451549 | Garcia | 4812 West 23rd Place | Cicero | IL | 60804 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691314 | 7112594 | carballo | 5337 Lemon Grove Avenue | LOS ANGELES | CA | 90038 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691315 | 1249305 | ARUTYUNYAN | 11106 SOUTH SUSAN DRIVE | Sandy | UT | 84092 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691316 | 1166858 | JESSEE | 270 TIDEWATER CR | PRESTON | MD | 21655 | Drive By | Hartman | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2009 | 691317 | 1049881 | GOLVEO | 2047 SEAVEY DRIVE | DECATUR | GA | 30035 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691318 | 1632174 | RODRIGUES | 12134 WINDING WOODS WAY | BRADENTON | FL | 34202 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691319 | 1226138 | Goldsmith | 5006 Hardscrabble Way | Fort Smith | AR | 72903 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691320 | 3038601 | Hemmert | 1485 NORTH 2950 WEST | PROVO | UT | 84601 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691321 | 1649698 | Bishop | 804 ELM FOREST DRIVE | MINNEOLA | FL | 34715 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691322 | 1725599 | Rockett | 204 66th Place North | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691323 | 1773094 | GJOKAJ | 1248 EMMONS AVE | Birmingham | MI | 48009 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691324 | 1631635 | McDermott | 5836 Lost Oak Drive | Ann Arbor | MI | 48105 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691325 | 3089828 | WEAVERLING | 7038 BRADLEY CIRCLE | ANNANDALE | VA | 22003 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691326 | 873737 | Grimes | 3425 Deerfield Lane | Valdosta | GA | 31606 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691327 | 1002549 | GAGAN | 145 HUTCHINSON STREET NE | ATLANTA | GA | 30307 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691328 | 7083549 | Creek | 9309 Creekview Drive | LAUREL | MD | 20708 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691329 | 1642662 | LOPEZ | 409 N. CENTRAL DRIVE | CHANDLER | AZ | 85224 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691330 | 909523 | MOORE | 860 GEORGIAN HILLS DRIVE | LAWRENCEVILLE | GA | 30045 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691331 | 7091551 | Damor | 64 Fourth Street | SOUTH ORANGE | NJ | 07079 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691332 | 1778853 | Rockett | 201 72nd Street N | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691333 | 1785437 | Rockett | 8216 Rugby Avenue | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691334 | 1483861 | Zdjekoslav | 8261 Pathfinder Loop #713 | Fort Myers | FL | 33919 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691335 | 1157417 | Fortin | 107 Lindsey Drive | Cartersville | GA | 30120 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691336 | 1023941 | LEBOEUF | 805 SE FORT KING ROAD | OCALA | FL | 34471 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691337 | 1327994 | KUSNIERZ | 1824 S 7TH AVE | MAYWOOD | IL | 60153 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691338 | 1643525 | CRETE | 221 SPRINGBROOK TRAIL SOUTH | Oswego | IL | 60543 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691339 | 1117496 | GREEN | 806 HUMPHRIES STREET SW | ATLANTA | GA | 30310 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691340 | 1607156 | Williams | 41 OLD MORTON ST | MATTAPAN | MA | 02126 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691341 | 1224196 | Johnson | 670 Birchberry Terrace | Atlanta | GA | 30331 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691342 | 1145563 | STRICKLAND | 411 Kendigs Mill Road | Owings Mills | MD | 21117 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691343 | 1767849 | Migliore | 2109 Alhambra Circle | Las Vegas | NV | 89104 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691344 | 1137990 | BARTOSZUK | 3630 NORTH SAYRE AVE | CHICAGO | IL | 60634 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691345 | 1755867 | Rockett | 8120 6th ave n | Birmingham | AL | 35206 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691346 | 1834805 | Ince | 3081 Rio Arriza Loop | Las Cruces | NM | 88012 | Drive By | Hartman | $135.00 |
| 6/17/2009 | 691347 | 1098467 | SHROPSHIRE | 760 REED STREET | ATLANTA | GA | 30315 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691348 | 1215122 | NOWAK | 5747 W. PENSACOLA AVE | CHICAGO | IL | 60634 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691349 | 1496976 | RODRIGUEZ | 360 LAKE ONTARIO CT #17-302 | ALTAMONTE SPRINGS | FL | 32701 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691350 | 1067526 | FAUCHER | 1420 EAST 4TH STREET | PUEBLO | CO | 81001 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691351 | 1027977 | Maloney | 65 Central Avenue | Everett | MA | 02149 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691352 | 967431 | Chery | TBD SW 52nd Street | Ocala | FL | 34472 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691353 | 1135040 | Lake | 6262 E Tudor Street | Inverness | FL | 34452 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691354 | 1101475 | DERBY | 2663 Seneca Trail | Duluth | GA | 30096 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691355 | 1403773 | PRZEWODOWSKI | 1718 N BEECH | Mount Prospect | IL | 60056 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691356 | 926288 | Pilderian | 21370 Lancaster Run #1612 | Estero | FL | 33928 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691357 | 2186972 | Lukkasson | 11714 Lakeshore Dr. | CLEARLAKE | CA | 95422 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691358 | 1222845 | BUCK | 6152 STAR DECKER RD | North Las Vegas | NV | 89031 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691359 | 1379508 | Girard | 7986 Juniper Road | Ocala | FL | 34480 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691360 | 1042833 | KOKOSOULIS | 788 EAST LINCOLN | DES PLAINES | IL | 60018 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691361 | 917775 | MONTELLANO | 3497 BRAEMAR LANE | CORONA | CA | 92882 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691362 | 2339131 | Pompa | 3546 Tennyson Street | Denver | CO | 80212 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691363 | 1384753 | Kershner | 1915 MAHOGANY WAY | SEVERENCE | CO | 80550 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691364 | 1552836 | RAMNARONG | 10143 West Parkway Dr. | Tolleson | AZ | 85353 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691365 | 1551473 | Sotnikov | 6/8 Nottingham st | Newton | MA | 02459 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691366 | 1725537 | Rockett | 239 47th Place N | BIRMINGHAM | AL | 35212 | Drive By | Hartman | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2009 | 691368 | 1327271 | Capobianco | 232 Dover Ave | East Providence | RI | 02914 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691369 | 1473003 | Grady | 13003 Kilbourne St. | Detroit | MI | 48213 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691370 | 1029471 | Omana | 103 Olde Salem Drive | Jamestown | NC | 27282 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691371 | 1065310 | London | 820 Elbert Street SW | Atlanta | GA | 30310 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691372 | 7105708 | Rundberg | 136-136A CARLOTTA CIRCLE | MILL VALLEY | CA | 94941 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691373 | 1045352 | Romero | 911 HYDE PARK AVENUE | HYDE PARK | MA | 02136 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691374 | 1515837 | zied | 2128 FELSPAR STREET #A | SAN DIEGO | CA | 92109 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691375 | 1176950 | GREICIUTE | 11S056 SHERI | NAPERVILLE | IL | 60565 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691376 | 2263277 | LOMBARDI | 509 SE 28TH TERRACE | CAPE CORAL | FL | 33904 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691377 | 1166793 | SETTLE | 958 FERN AVENUE | ATLANTA | GA | 30315 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691378 | 987653 | LESTER | 950 OAKLAND DR | ATLANTA | GA | 30310 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691379 | 1482686 | Comeau | 428 North K Street | Salt Lake City | UT | 84103 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691380 | 2611599 | LEWIS | 2418 Hunting Valley Drive | DECATUR | GA | 30033 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691381 | 1434411 | Randazzo | 14041 South Golden Oak Drive | Homer Glen | IL | 60491 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691382 | 1932131 | LOUDER | 12439 NORTH TIMBERLINE DRIVE | HIGHLAND | UT | 84003 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691383 | 1960258 | Butbul | 2000 S Ocean BV | North Myrtle Beach | SC | 29582 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691384 | 1848461 | HOVHANNISYAN | 4317 26TH AVENUE SW | SEATTLE | WA | 98106 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691385 | 770135 | Lloyd | 114 Deer Park Road | La Vernia | TX | 78121 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691386 | 1289646 | Miccile | 195 Hancock Street, Unit 3 | Boston | MA | 02125 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691387 | 1211950 | CHARLES | 67559 BUCKBOARD LANE | DESERT HOT SPRINGS | CA | 92240 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691388 | 1670191 | ORTIZ | 178 LEEWARD CT | Vacaville | CA | 95687 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691389 | 3356451 | GRIFFIN | 2605 S CABRILLO AVENUE | SAN PEDRO | CA | 90731 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691390 | 1465498 | RICHHART | 1150 South Clay Street | Denver | CO | 80219 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691391 | 938331 | LESTER | 1139 PRINCESS AVE | ATLANTA | GA | 30310 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691392 | 2210428 | DOMINGUEZ | 2800 SW 92 AVENUE | MIAMI | FL | 33165 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691393 | 1539980 | Diamond | 3840 Shady Run Road | Melbourne | FL | 32934 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691405 | 1615432 | FIGUEROA | 3228 VISIONARY BAY AVE. | North Las Vegas | NV | 89081 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691406 | 1036116 | MOYER | 5885 DRENTA CIRCLE SW | NAVARRE | OH | 44662 | Drive By | Hartman | $105.00 |
| 6/17/2009 | 691407 | 1540628 | Brennan | 889 21 1/2 Road No.A | Grand Junction | CO | 81505 | Drive By | Hartman | $105.00 |
| 6/18/2009 | 691492 | 2145517 | CHERNOMOR | 12320 219th Place SE | SNOHOMISH | WA | 98296 | Drive By | Hartman | $105.00 |
| 6/18/2009 | 691550 | 1379736 | BARLOW | 545 South 75 East | IVINS | UT | 84738 | Interior | Nanan | $375.00 |
| 6/18/2009 | 691601 | 7024097 | HORNE | 4445 HARBORD DRIVE | OAKLAND | CA | 94618 | Interior | Massey | $375.00 |
| 6/19/2009 | 692666 | 1050634 | UNKNOWN | 222-224 ELIZABETH STREET | NORWICH | CT | 06360 | Interior | Nanan | $260.00 |
| 6/22/2009 | 692917 | 1728432 | EDWARDS | 570 Weeping Willow Drive | LOGANVILLE | GA | 30052 | Interior | Massey | $375.00 |
| 6/22/2009 | 692930 | 2221852 | ALLEN | 141 Fairlane Drive | PLEASANT GROVE | AL | 35127 | Interior | Massey | $375.00 |
| 6/22/2009 | 692961 | 2451859 | PARK | 1460 East 520 South | PROVO | UT | 84606 | Interior | Nanan | $375.00 |
| 6/23/2009 | 693050 | 1758136 | De La Fuente | 217 North Joliet Rd. | Plainfield | IL | 60544 | Drive By | Pahl | $205.00 |
| 6/23/2009 | 693078 | 2781048 | RODRIGUEZ | 1571 WEST 525 | SOUTH OREM | UT | 84058 | Interior | Nanan | $375.00 |
| 6/24/2009 | 693152 | 1888157 | ARNOLD | 30 ROBINSON ST | NEWNAN | GA | 30263 | Interior | PEOPLES | $180.00 |
| 6/24/2009 | 693153 | 1494109 | JOSEPH | 13698 SE 53RD AVE | SUMMERFIELD | FL | 34491 | Interior | PEOPLES | $130.00 |
| 6/24/2009 | 693154 | 1500156 | STRICKLAND | 2363 SHASTA AVE | MEMPHIS | TN | 38108 | Interior | PEOPLES | $130.00 |
| 6/24/2009 | 693168 | 2156383 | BOGGS | 4812 Colorado Street | PANAMA CITY | FL | 32404 | Interior | Massey | $375.00 |
| 6/25/2009 | 693283 | 1457003 | smith | 890 benham | hamden | CT | 06514 | Drive By | Johnson | $180.00 |
| 6/26/2009 | 693415 | 1470113 | MARTINEZ | 12716 CIJON STREET | SAN DIEGO | CA | 92129 | Interior | GREEN | $375.00 |
| 6/26/2009 | 693450 | 2642416 | PROCTOR | 114 HOLLY DRIVE | HENDERSONVILLE | TN | 37075 | Interior | Figures | $375.00 |
| 6/26/2009 | 693475 | 1786401 | COCROFT | 4852 TURNER | COUNTRY CLUB HILLS | IL | 60478 | Drive By | Hartman | $105.00 |
| 6/26/2009 | 693496 | 1960227 | KNIGHT | 8607 ADA | CHICAGO | IL | 60620 | Drive By | Hartman | $105.00 |
| 6/29/2009 | 695430 | 1310808 | Rayburn | 101 Arrowhead Circle | Hephzibah | GA | 30815 | Interior | Menchan | $130.00 |
| 6/29/2009 | 695431 | 1808051 | Ruthenberg | 3265 Thunderbird Canyon | Kingman | AZ | 86413 | Interior | Menchan | $130.00 |
| 6/29/2009 | 695488 | 2144083 | GARRETT | 707 Jacobs Road | GREENVILLE | SC | 29605 | Drive By | Hartman | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2009 | 695571 | 1847646 | WARREN | 2715 Fiesta Key Drive | KISSIMMEE | FL | 34747 | Interior | Nanan | $375.00 |
| 7/2/2009 | 695770 | 1312309 | MITCHELL | 3028 Rams Horn Run | BROOMFIELD | CO | 80020 | Interior | GREEN | $375.00 |
| 7/2/2009 | 695796 | 2177463 | POURNARAKIS | 799 Brookstrone Rd #203 | CHULA VISTA | CA | 91913 | Interior | Nanan | $375.00 |
| 7/2/2009 | 695799 | 1120701 | STEWART | 29 Colonia Ave., | MILFORD | CT | 06461 | Drive By | Elijah | $105.00 |
| 7/2/2009 | 695826 | 1577289 | KIZAR | 2336 SW Fort King Street | OCALA | FL | 34471 | Drive By | Hartman | $105.00 |
| 7/6/2009 | 696463 | 1114865 | PEKAREK | 91 Skokorat Rd., | SEYMOUR | CT | 06483 | Drive By | Elijah | $105.00 |
| 7/6/2009 | 696486 | 2342832 | OCHOA | 871 Flat Rock Road | BELLEVUE | OH | 44811 | Interior | GREEN | $375.00 |
| 7/6/2009 | 696555 | 1429702 | SIMMS | 23 STRATUS DRIVE | KEAREYSVILLE | WV | 25430 | Interior | GREEN | $375.00 |
| 7/7/2009 | 696621 | 2525553 | TOYINBO | 2430 Moore Haven Drive | CLEARWATER | FL | 33763 | Interior | Nanan | $375.00 |
| 7/7/2009 | 696688 | 34116 | BLODGETT | 335 CYPRESS WAY | W NAPLES | FL | 34116 | Interior | Nanan | $375.00 |
| 7/7/2009 | 696693 | 1682649 | FERRARO | 100 LYNN ST | EVERETT | MA | 02149 | Interior | Nanan | $375.00 |
| 7/7/2009 | 696695 | 7003624 | CLARKE | 120 NORMAS WAY | HIRAM | GA | 30141 | Interior | GREEN | $375.00 |
| 7/8/2009 | 696743 | 7091431 | CAMACHO | 5 Pease Road, | HAMDEN | CT | 06514 | Interior | Carter | $375.00 |
| 7/9/2009 | 696939 | 310119 | hill | 386 willow way | douglas | GA | 31535 | Drive By | Johnson | $180.00 |
| 7/10/2009 | 697761 | 7020325 | HERNANDEZ | 3526 W. Palmer St. | CHICAGO | IL | 60647 | Drive By | Wessels | $105.00 |
| 7/10/2009 | 697817 | 1647373 | MCMACKIN | 3286 N Clark Street #2G | CHICAGO | IL | 60614 | Interior | Massey | $375.00 |
| 7/14/2009 | 698760 | 2339131 | POMPA | 3546 Tennyson Street | DENVER | CO | 80212 | Drive By | Hartman | $105.00 |
| 7/14/2009 | 698762 | 1451549 | garcia | 4812 West 23rd Place | cicero | IL | 60804 | Drive By | Hartman | $105.00 |
| 7/14/2009 | 698783 | 2677814 - | BRYANT | 2581 King Richard Road | MELBOURNE | FL | 32935 | Interior | GREEN | $375.00 |
| 7/14/2009 | 698809 | 1556799 | KENYON | 6448 WEST DOUGLAS STREET | BOISE | ID | 83704 | Interior | Massey | $375.00 |
| 7/14/2009 | 698814 | 7064683 | RICE | 7366 WESTWOOD LANE | DOUGLASVILLE | GA | 30134 | Interior | Massey | $375.00 |
| 7/15/2009 | 698876 | 1764267 | COOLEY | 2918 North 77th Place | MESA | AZ | 85207 | Interior | Nanan | $375.00 |
| 7/17/2009 | 699120 | 1561358 | NA | 1642 Monterosa St | PHOENIX | AZ | 85015 | Interior | Cedeno | $375.00 |
| 7/17/2009 | 699122 | 1044464 | ERTOGAN | 57 Fenner Avenue | CLIFTON | NJ | 07013 | Drive By | Elijah | $105.00 |
| 7/17/2009 | 699147 | 7060989 | APPLING | 28708 Blackstone | LATHRUP VILLAGE | MI | 48076 | Interior | Massey | $375.00 |
| 7/20/2009 | 699914 | 1670741 | Funkhouser | 16 Reedbuck Lane | Hedgesville | WV | 25427 | Drive By | Synychak | $105.00 |
| 7/20/2009 | 699915 | 1664490 | Gesford | 841 Rustic Tavern Road | Hedgesville | WV | 25427 | Drive By | Synychak | $155.00 |
| 7/20/2009 | 699916 | 1726120 | Barbosa | 2144 Fairmont Lane | Naples | FL | 34120 | Drive By | Synychak | $155.00 |
| 7/20/2009 | 700003 | 1422437 | CASHMAN | 6424 Monahill Pl NE | ALBUQUERQUE | NM | 87109 | Drive By | Simpson | $105.00 |
| 7/21/2009 | 700037 | 310119 | HILL | 386 WILLOW WAY | DOUGLAS | GA | 31535 | Interior | WINGATE | $180.00 |
| 7/22/2009 | 700151 | 1630618 | SEMAKULA | 3614 Gaylord Street | DENVER | CO | 80205 | Interior | Nanan | $375.00 |
| 7/23/2009 | 700330 | 1033672 | Rojas | 1001 Essex Street | IAWRENCE | MA | 01841 | Interior | WINGATE | $130.00 |
| 7/27/2009 | 701229 | 1440805 | CRAY | 3998 East Meadow Land Dri | QUEEN CREEK | AZ | 85242 | Interior | GREEN | $375.00 |
| 7/27/2009 | 701230 | 1212717 | Espinosa | 13377 West Goldenbrook St | Boise | ID | 83713 | Interior | HANDSHU | $130.00 |
| 7/28/2009 | 703476 | 7076675 | SANZ | 7010 Miami Gardens Drive | MIAMI | FL | 33015 | Interior | Massey | $375.00 |
| 7/28/2009 | 703479 | 2791408 | PORTER | 4805 Rhododendron Trail | COSBY | TN | 37722 | Interior | Massey | $475.00 |
| 7/28/2009 | 703528 | 2400429 | BRESANI | 6891 IRONWOOD CIRCLE | GREENSBORO | NC | 27410 | Interior | Nanan | $375.00 |
| 7/29/2009 | 704801 | 1363033 | WALLACE | 120 Jane Drive | HAZEL GREEN | AL | 35750 | Interior | GREEN | $425.00 |
| 7/30/2009 | 704875 | 3106589 | TENBOSCH | 1879 Columbia Drive | LOS BANOS | CA | 93635 | Interior | Massey | $375.00 |
| 7/31/2009 | 705739 | 752442 | POPOCA | 1814 N 38TH AVENUE | STONE PARK | IL | 60165 | Interior | Nanan | $375.00 |
| | | | | | | | | | | $134,860.00 |

* Copies of individual invoices are available and will be provided upon request

**Proof of Service**
**Case No. 09-07047-JAF**

I am employed in the County of Orange, State of California. I am over the age of 18 and not a party to the within action; my business address is LandAmerica OneStop, Inc., 6 Executive Circle, Suite 100, Irvine, California 92614.

On 10/15/09 I caused to be served the foregoing document(s) described as:

**PROOF OF CLAIM**

on the parties to this action:

** Please see attached service list **

by placing a true copy thereof enclosed in a sealed envelope and addressed as follows:

**X BY MAIL**

I deposited such envelope(s) in the mail at Irvine, California. The envelope(s) was/were mailed with postage thereon fully prepaid. I am "readily familiar" with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with U.S. postal service on that same day with postage thereon fully prepaid at Irvine, California in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the United States of America that the above is true and correct and executed on 10/15/09, at Irvine, California.

Alex Bersudsky

**Service List**

Case No. 09-07047-JAF
Proof of Claim

**Debtor**

Taylor, Bean & Whitaker Mortgage Corp.
315 N.E. 14th St.
Ocala, FL 34470

**Debtor Attorney(s)**

Amy Denton Harris
Stichter, Riedel, Blain & Prosser, P.A.
110 E Madison Street, Suite 200
Tampa, FL 33602-4700

**Debtor Attorney(s)**

Edward J. Peterson, III
Stichter, Riedel, Blain & Prosser, P.A.
110 E Madison Street, Suite 200
Tampa, FL 33602-4700

**Debtor Attorney(s)**

Richard C. Prosser
Stichter, Riedel, Blain & Prosser, P.A.
110 E Madison Street, Suite 200
Tampa, FL 33602-4700

**Debtor Attorney(s)**

Russell M Blain
Stichter, Riedel, Blain & Prosser, P.A.
110 E Madison Street, Suite 200
Tampa, FL 33602-4700

**US Trustee**

United States Trustee
135 W Central Blvd, Suite 620
Orlando, FL 32801

**Attorney for US Trustee**

Elena L. Escamilla
Office of the United States Trustee
135 W Central Blvd, Suite 620
Orlando, FL 32801

# LandAmerica OneStop, Inc.

October 15, 2009

***<u>Via U.S. Mail</u>***
TB&W Mortgage
c/o BMC Group, Claims Processing
P.O. Box 3020
Chanhassen, MN 55317-3020

Re: Case # 09-bk-07047-JAF Proof of Claim
Middle District of Florida (Jacksonville)
Taylor, Bean & Whitaker Mortgage Corp.

Dear Sir or Madam,

Enclosed for filing in the above-referenced bankruptcy case is a Proof of Claim for Valuation services with supporting documentation on behalf of LandAmerica OneStop, Inc. Should you need copies of any or all of the 789 individual invoices, we will be more than happy to provide upon your request. Thank you for your assistance in this matter. If you have any questions please contact me.

Sincerely,

Alex Bersudsky
LandAmerica OneStop, Inc.
6 Executive Circle, Suite 100
Irvine, CA 92614
(949) 930-8284